**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000000011 | DLP-012-000000011 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000026 | DLP-012-000000028 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000033 | DLP-012-000000033 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000055 | DLP-012-000000055 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000057 | DLP-012-000000057 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000128 | DLP-012-000000130 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000133 | DLP-012-000000134 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000188 | DLP-012-000000188 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000205 | DLP-012-000000205 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000000209 | DLP-012-000000211 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000245 | DLP-012-000000246 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000294 | DLP-012-000000294 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000370 | DLP-012-000000371 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000374 | DLP-012-000000374 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000383 | DLP-012-000000383 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000408 | DLP-012-000000408 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000431 | DLP-012-000000431 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000460 | DLP-012-000000461 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000000499 | DLP-012-000000499 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000513 | DLP-012-000000513 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000515 | DLP-012-000000515 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000517 | DLP-012-000000518 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000532 | DLP-012-000000541 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000553 | DLP-012-000000553 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000564 | DLP-012-000000565 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000605 | DLP-012-000000606 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000651 | DLP-012-000000651 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000000672 | DLP-012-000000673 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000706 | DLP-012-000000714 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000779 | DLP-012-000000779 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000792 | DLP-012-000000792 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000835 | DLP-012-000000835 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000845 | DLP-012-000000854 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000871 | DLP-012-000000872 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000944 | DLP-012-000000946 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000952 | DLP-012-000000952 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000000970 | DLP-012-000000972 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000000998 | DLP-012-000000998 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001019 | DLP-012-000001020 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001031 | DLP-012-000001038 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001090 | DLP-012-000001113 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001142 | DLP-012-000001142 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001151 | DLP-012-000001155 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001162 | DLP-012-000001173 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001176 | DLP-012-000001184 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000001213 | DLP-012-000001220 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001227 | DLP-012-000001228 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001238 | DLP-012-000001239 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001270 | DLP-012-000001270 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001284 | DLP-012-000001285 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001287 | DLP-012-000001287 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001295 | DLP-012-000001295 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001327 | DLP-012-000001329 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001338 | DLP-012-000001344 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000001364 | DLP-012-000001365 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001439 | DLP-012-000001442 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001451 | DLP-012-000001451 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001480 | DLP-012-000001480 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001483 | DLP-012-000001483 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001562 | DLP-012-000001562 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001570 | DLP-012-000001572 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001577 | DLP-012-000001579 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001584 | DLP-012-000001584 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000001587 | DLP-012-000001587 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001610 | DLP-012-000001612 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001625 | DLP-012-000001630 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001686 | DLP-012-000001686 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001693 | DLP-012-000001693 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001698 | DLP-012-000001700 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001717 | DLP-012-000001726 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001786 | DLP-012-000001786 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001804 | DLP-012-000001805 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000001833 | DLP-012-000001833 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001849 | DLP-012-000001850 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001856 | DLP-012-000001857 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001865 | DLP-012-000001866 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001892 | DLP-012-000001892 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001902 | DLP-012-000001902 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001911 | DLP-012-000001911 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001969 | DLP-012-000001969 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001975 | DLP-012-000001977 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000001979 | DLP-012-000001979 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000001996 | DLP-012-000001996 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002022 | DLP-012-000002022 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002028 | DLP-012-000002029 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002057 | DLP-012-000002057 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002102 | DLP-012-000002103 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002110 | DLP-012-000002110 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002117 | DLP-012-000002120 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002163 | DLP-012-000002163 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000002191 | DLP-012-000002191 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002215 | DLP-012-000002218 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002250 | DLP-012-000002252 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002295 | DLP-012-000002296 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002302 | DLP-012-000002302 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002316 | DLP-012-000002316 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002331 | DLP-012-000002331 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002349 | DLP-012-000002350 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002357 | DLP-012-000002362 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000002365 | DLP-012-000002366 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002376 | DLP-012-000002376 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002396 | DLP-012-000002396 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002433 | DLP-012-000002438 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002509 | DLP-012-000002510 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002519 | DLP-012-000002519 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002556 | DLP-012-000002557 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002564 | DLP-012-000002565 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002584 | DLP-012-000002585 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000002620 | DLP-012-000002623 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002638 | DLP-012-000002638 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002651 | DLP-012-000002651 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002659 | DLP-012-000002659 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002700 | DLP-012-000002700 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002712 | DLP-012-000002714 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002733 | DLP-012-000002733 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002753 | DLP-012-000002753 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002758 | DLP-012-000002758 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000002766 | DLP-012-000002768 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002779 | DLP-012-000002779 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002783 | DLP-012-000002783 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002794 | DLP-012-000002796 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002851 | DLP-012-000002853 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002922 | DLP-012-000002923 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002951 | DLP-012-000002952 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000002991 | DLP-012-000002993 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003003 | DLP-012-000003004 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000003007 | DLP-012-000003007 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003041 | DLP-012-000003042 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003068 | DLP-012-000003068 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003105 | DLP-012-000003105 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003110 | DLP-012-000003112 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003145 | DLP-012-000003147 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003163 | DLP-012-000003165 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003181 | DLP-012-000003184 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003203 | DLP-012-000003203 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000003249 | DLP-012-000003251 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003267 | DLP-012-000003269 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003303 | DLP-012-000003304 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003333 | DLP-012-000003335 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003347 | DLP-012-000003349 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003363 | DLP-012-000003364 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003372 | DLP-012-000003374 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003376 | DLP-012-000003376 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003409 | DLP-012-000003409 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000003412 | DLP-012-000003412 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003420 | DLP-012-000003422 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003434 | DLP-012-000003434 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003452 | DLP-012-000003452 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003463 | DLP-012-000003464 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003475 | DLP-012-000003475 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003496 | DLP-012-000003496 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003505 | DLP-012-000003506 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003509 | DLP-012-000003511 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000003521 | DLP-012-000003523 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003541 | DLP-012-000003542 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003548 | DLP-012-000003549 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003552 | DLP-012-000003553 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003557 | DLP-012-000003558 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003564 | DLP-012-000003564 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003592 | DLP-012-000003593 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003598 | DLP-012-000003598 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003612 | DLP-012-000003614 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000003620 | DLP-012-000003622 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003624 | DLP-012-000003626 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003629 | DLP-012-000003631 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003666 | DLP-012-000003666 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003686 | DLP-012-000003688 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003706 | DLP-012-000003711 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003760 | DLP-012-000003778 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003786 | DLP-012-000003787 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003791 | DLP-012-000003792 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000003795 | DLP-012-000003795 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003803 | DLP-012-000003807 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003819 | DLP-012-000003819 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003880 | DLP-012-000003882 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003928 | DLP-012-000003929 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003934 | DLP-012-000003936 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000003950 | DLP-012-000003954 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004022 | DLP-012-000004023 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004094 | DLP-012-000004095 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000004123 | DLP-012-000004124 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004132 | DLP-012-000004132 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004147 | DLP-012-000004149 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004157 | DLP-012-000004166 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004171 | DLP-012-000004171 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004193 | DLP-012-000004193 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004203 | DLP-012-000004205 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004218 | DLP-012-000004228 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004265 | DLP-012-000004266 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000004268 | DLP-012-000004270 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004344 | DLP-012-000004346 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004349 | DLP-012-000004349 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004380 | DLP-012-000004382 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004386 | DLP-012-000004388 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004397 | DLP-012-000004397 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004418 | DLP-012-000004418 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004421 | DLP-012-000004422 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004431 | DLP-012-000004432 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000004462 | DLP-012-000004462 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004467 | DLP-012-000004470 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004476 | DLP-012-000004476 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004498 | DLP-012-000004499 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004521 | DLP-012-000004523 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004537 | DLP-012-000004538 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004559 | DLP-012-000004560 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004566 | DLP-012-000004566 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004581 | DLP-012-000004583 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000004591 | DLP-012-000004592 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004608 | DLP-012-000004612 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004627 | DLP-012-000004628 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004631 | DLP-012-000004632 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004652 | DLP-012-000004653 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004669 | DLP-012-000004673 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004679 | DLP-012-000004679 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004689 | DLP-012-000004690 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004741 | DLP-012-000004741 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000004748 | DLP-012-000004748 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004758 | DLP-012-000004758 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004776 | DLP-012-000004776 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004779 | DLP-012-000004783 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004791 | DLP-012-000004796 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004799 | DLP-012-000004799 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004804 | DLP-012-000004808 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004824 | DLP-012-000004825 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004850 | DLP-012-000004851 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000004929 | DLP-012-000004929 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004932 | DLP-012-000004932 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000004982 | DLP-012-000004982 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005025 | DLP-012-000005025 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005103 | DLP-012-000005107 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005130 | DLP-012-000005131 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005177 | DLP-012-000005177 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005188 | DLP-012-000005188 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005317 | DLP-012-000005317 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000005349 | DLP-012-000005350 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005366 | DLP-012-000005366 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005408 | DLP-012-000005408 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005415 | DLP-012-000005415 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005418 | DLP-012-000005418 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005711 | DLP-012-000005712 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005725 | DLP-012-000005725 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005733 | DLP-012-000005733 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005776 | DLP-012-000005777 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000005805 | DLP-012-000005808 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005833 | DLP-012-000005835 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005960 | DLP-012-000005963 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005966 | DLP-012-000005967 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000005978 | DLP-012-000005980 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006042 | DLP-012-000006044 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006052 | DLP-012-000006054 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006081 | DLP-012-000006081 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006129 | DLP-012-000006130 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000006169 | DLP-012-000006170 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006185 | DLP-012-000006187 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006222 | DLP-012-000006222 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006310 | DLP-012-000006312 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006315 | DLP-012-000006318 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006372 | DLP-012-000006374 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006383 | DLP-012-000006385 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006402 | DLP-012-000006403 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006417 | DLP-012-000006417 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000006455 | DLP-012-000006455 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006463 | DLP-012-000006464 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006507 | DLP-012-000006511 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006588 | DLP-012-000006589 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006630 | DLP-012-000006632 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006637 | DLP-012-000006638 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006648 | DLP-012-000006649 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006652 | DLP-012-000006652 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006739 | DLP-012-000006739 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000006756 | DLP-012-000006760 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006796 | DLP-012-000006797 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006861 | DLP-012-000006861 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006869 | DLP-012-000006869 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006872 | DLP-012-000006873 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006901 | DLP-012-000006901 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006917 | DLP-012-000006917 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006919 | DLP-012-000006919 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000006944 | DLP-012-000006946 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000006976 | DLP-012-000006976 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007007 | DLP-012-000007009 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007052 | DLP-012-000007053 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007066 | DLP-012-000007066 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007070 | DLP-012-000007072 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007075 | DLP-012-000007076 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007080 | DLP-012-000007081 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007084 | DLP-012-000007084 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007107 | DLP-012-000007107 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000007114 | DLP-012-000007114 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007144 | DLP-012-000007145 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007150 | DLP-012-000007151 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007175 | DLP-012-000007179 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007207 | DLP-012-000007208 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007213 | DLP-012-000007214 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007226 | DLP-012-000007226 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007266 | DLP-012-000007266 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007288 | DLP-012-000007289 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000007304 | DLP-012-000007304 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007321 | DLP-012-000007323 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007334 | DLP-012-000007335 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007337 | DLP-012-000007337 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007344 | DLP-012-000007345 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007399 | DLP-012-000007400 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007405 | DLP-012-000007405 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007422 | DLP-012-000007423 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007439 | DLP-012-000007443 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000007469 | DLP-012-000007470 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007483 | DLP-012-000007483 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007496 | DLP-012-000007497 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007513 | DLP-012-000007514 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007545 | DLP-012-000007545 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007593 | DLP-012-000007593 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007595 | DLP-012-000007596 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007604 | DLP-012-000007612 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007619 | DLP-012-000007620 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000007625 | DLP-012-000007625 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007644 | DLP-012-000007645 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007659 | DLP-012-000007666 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007678 | DLP-012-000007678 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007683 | DLP-012-000007684 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007690 | DLP-012-000007690 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007716 | DLP-012-000007717 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007745 | DLP-012-000007746 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007757 | DLP-012-000007757 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000007774 | DLP-012-000007774 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007781 | DLP-012-000007781 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007814 | DLP-012-000007815 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007824 | DLP-012-000007825 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007859 | DLP-012-000007859 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007881 | DLP-012-000007882 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007925 | DLP-012-000007926 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007941 | DLP-012-000007941 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007944 | DLP-012-000007944 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000007951 | DLP-012-000007951 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000007991 | DLP-012-000007991 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008020 | DLP-012-000008024 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008048 | DLP-012-000008053 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008084 | DLP-012-000008084 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008141 | DLP-012-000008142 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008180 | DLP-012-000008181 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008216 | DLP-012-000008217 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008245 | DLP-012-000008245 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000008255 | DLP-012-000008255 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008271 | DLP-012-000008275 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008287 | DLP-012-000008287 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008304 | DLP-012-000008304 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008319 | DLP-012-000008319 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008344 | DLP-012-000008344 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008346 | DLP-012-000008346 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008360 | DLP-012-000008360 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008378 | DLP-012-000008378 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000008459 | DLP-012-000008459 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008484 | DLP-012-000008494 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008545 | DLP-012-000008567 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008576 | DLP-012-000008578 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008621 | DLP-012-000008624 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008634 | DLP-012-000008634 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008666 | DLP-012-000008666 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008681 | DLP-012-000008681 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008685 | DLP-012-000008685 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000008707 | DLP-012-000008709 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008720 | DLP-012-000008721 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008724 | DLP-012-000008728 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008750 | DLP-012-000008750 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008791 | DLP-012-000008791 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008797 | DLP-012-000008798 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008827 | DLP-012-000008829 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008833 | DLP-012-000008833 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008860 | DLP-012-000008862 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000008867 | DLP-012-000008867 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008879 | DLP-012-000008881 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008885 | DLP-012-000008886 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008912 | DLP-012-000008915 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000008974 | DLP-012-000008977 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009004 | DLP-012-000009004 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009048 | DLP-012-000009048 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009079 | DLP-012-000009084 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009093 | DLP-012-000009103 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000009119 | DLP-012-000009119 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009171 | DLP-012-000009171 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009200 | DLP-012-000009201 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009204 | DLP-012-000009206 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009226 | DLP-012-000009227 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009232 | DLP-012-000009237 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009249 | DLP-012-000009249 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009288 | DLP-012-000009291 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009299 | DLP-012-000009300 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000009306 | DLP-012-000009306 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009312 | DLP-012-000009312 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009333 | DLP-012-000009334 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009363 | DLP-012-000009364 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009375 | DLP-012-000009375 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009379 | DLP-012-000009383 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009408 | DLP-012-000009409 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009559 | DLP-012-000009561 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009630 | DLP-012-000009631 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000009812 | DLP-012-000009819 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009861 | DLP-012-000009867 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009895 | DLP-012-000009895 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000009948 | DLP-012-000009948 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010020 | DLP-012-000010021 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010064 | DLP-012-000010064 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010105 | DLP-012-000010105 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010118 | DLP-012-000010120 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010123 | DLP-012-000010123 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000010127 | DLP-012-000010128 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010135 | DLP-012-000010136 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010138 | DLP-012-000010139 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010141 | DLP-012-000010144 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010153 | DLP-012-000010154 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010174 | DLP-012-000010175 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010209 | DLP-012-000010209 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010218 | DLP-012-000010219 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010223 | DLP-012-000010223 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000010225 | DLP-012-000010230 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010240 | DLP-012-000010241 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010246 | DLP-012-000010246 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010272 | DLP-012-000010273 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010279 | DLP-012-000010279 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010302 | DLP-012-000010306 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010330 | DLP-012-000010331 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010352 | DLP-012-000010353 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010372 | DLP-012-000010377 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000010388 | DLP-012-000010389 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010394 | DLP-012-000010394 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010415 | DLP-012-000010415 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010424 | DLP-012-000010429 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010433 | DLP-012-000010434 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010444 | DLP-012-000010445 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010466 | DLP-012-000010466 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010481 | DLP-012-000010481 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010487 | DLP-012-000010489 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000010491 | DLP-012-000010491 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010515 | DLP-012-000010516 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010531 | DLP-012-000010535 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010537 | DLP-012-000010537 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010540 | DLP-012-000010543 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010556 | DLP-012-000010557 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010566 | DLP-012-000010568 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010584 | DLP-012-000010585 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010588 | DLP-012-000010588 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000010597 | DLP-012-000010605 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010607 | DLP-012-000010608 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010620 | DLP-012-000010622 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010639 | DLP-012-000010643 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010646 | DLP-012-000010646 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010656 | DLP-012-000010660 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010674 | DLP-012-000010677 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010692 | DLP-012-000010696 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010702 | DLP-012-000010703 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000010707 | DLP-012-000010707 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010725 | DLP-012-000010728 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010735 | DLP-012-000010738 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010746 | DLP-012-000010747 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010754 | DLP-012-000010754 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010759 | DLP-012-000010761 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010791 | DLP-012-000010792 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010829 | DLP-012-000010830 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010841 | DLP-012-000010841 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000010847 | DLP-012-000010848 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010850 | DLP-012-000010851 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010877 | DLP-012-000010877 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010961 | DLP-012-000010961 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010966 | DLP-012-000010967 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010972 | DLP-012-000010976 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010986 | DLP-012-000010988 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000010995 | DLP-012-000010999 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011022 | DLP-012-000011023 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000011027 | DLP-012-000011032 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011055 | DLP-012-000011061 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011094 | DLP-012-000011095 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011123 | DLP-012-000011131 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011155 | DLP-012-000011155 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011165 | DLP-012-000011165 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011187 | DLP-012-000011187 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011195 | DLP-012-000011199 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011213 | DLP-012-000011214 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000011218 | DLP-012-000011221 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011237 | DLP-012-000011238 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011240 | DLP-012-000011248 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011255 | DLP-012-000011256 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011274 | DLP-012-000011284 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011359 | DLP-012-000011360 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011486 | DLP-012-000011487 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011633 | DLP-012-000011637 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011642 | DLP-012-000011643 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000011896 | DLP-012-000011897 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000011994 | DLP-012-000011995 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000012004 | DLP-012-000012006 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000012278 | DLP-012-000012279 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000012379 | DLP-012-000012381 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000012600 | DLP-012-000012600 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000012629 | DLP-012-000012630 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000012734 | DLP-012-000012735 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013004 | DLP-012-000013006 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000013150 | DLP-012-000013150 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013152 | DLP-012-000013153 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013304 | DLP-012-000013304 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013356 | DLP-012-000013358 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013395 | DLP-012-000013395 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013549 | DLP-012-000013550 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013572 | DLP-012-000013575 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013580 | DLP-012-000013581 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013589 | DLP-012-000013590 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000013592 | DLP-012-000013592 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013635 | DLP-012-000013637 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013647 | DLP-012-000013649 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013697 | DLP-012-000013700 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013718 | DLP-012-000013719 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013729 | DLP-012-000013730 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013732 | DLP-012-000013733 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013739 | DLP-012-000013745 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013760 | DLP-012-000013764 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 012 | DLP-012-000013772 | DLP-012-000013773 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013788 | DLP-012-000013789 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 012 | DLP-012-000013924 | DLP-012-000013925 | USACE; MVD; MVN; CEMVN-CD-NW | Brook W Brown | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000017 | DLP-013-000000018 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000039 | DLP-013-000000040 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000044 | DLP-013-000000045 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000052 | DLP-013-000000052 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000059 | DLP-013-000000060 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000152 | DLP-013-000000156 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000000158 | DLP-013-000000160 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000184 | DLP-013-000000185 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000188 | DLP-013-000000189 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000207 | DLP-013-000000208 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000210 | DLP-013-000000211 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000217 | DLP-013-000000219 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000274 | DLP-013-000000275 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000281 | DLP-013-000000283 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000285 | DLP-013-000000288 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000000299 | DLP-013-000000300 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000303 | DLP-013-000000304 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000335 | DLP-013-000000336 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000425 | DLP-013-000000426 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000439 | DLP-013-000000448 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000501 | DLP-013-000000505 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000586 | DLP-013-000000593 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000639 | DLP-013-000000640 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000642 | DLP-013-000000645 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000000695 | DLP-013-000000696 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000820 | DLP-013-000000821 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000851 | DLP-013-000000853 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000856 | DLP-013-000000857 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000859 | DLP-013-000000861 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000000914 | DLP-013-000000916 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001008 | DLP-013-000001011 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001028 | DLP-013-000001031 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001249 | DLP-013-000001250 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000001301 | DLP-013-000001305 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001352 | DLP-013-000001353 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001415 | DLP-013-000001416 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001421 | DLP-013-000001422 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001431 | DLP-013-000001433 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001461 | DLP-013-000001462 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001519 | DLP-013-000001523 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001622 | DLP-013-000001627 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001659 | DLP-013-000001662 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000001667 | DLP-013-000001668 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001694 | DLP-013-000001695 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001698 | DLP-013-000001699 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001772 | DLP-013-000001774 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001776 | DLP-013-000001779 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001788 | DLP-013-000001789 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001792 | DLP-013-000001801 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001855 | DLP-013-000001855 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001860 | DLP-013-000001861 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000001938 | DLP-013-000001938 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001942 | DLP-013-000001942 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001963 | DLP-013-000001964 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000001988 | DLP-013-000001990 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002010 | DLP-013-000002016 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002018 | DLP-013-000002021 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002040 | DLP-013-000002041 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002046 | DLP-013-000002048 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002052 | DLP-013-000002052 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000002061 | DLP-013-000002061 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002063 | DLP-013-000002063 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002065 | DLP-013-000002065 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002128 | DLP-013-000002130 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002139 | DLP-013-000002140 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002147 | DLP-013-000002149 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002228 | DLP-013-000002232 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002277 | DLP-013-000002280 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002329 | DLP-013-000002330 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000002348 | DLP-013-000002353 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002357 | DLP-013-000002358 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002415 | DLP-013-000002419 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002485 | DLP-013-000002485 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002487 | DLP-013-000002488 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002519 | DLP-013-000002523 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002539 | DLP-013-000002540 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002561 | DLP-013-000002562 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002606 | DLP-013-000002607 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000002617 | DLP-013-000002618 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002632 | DLP-013-000002634 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002637 | DLP-013-000002638 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002643 | DLP-013-000002644 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002661 | DLP-013-000002662 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002684 | DLP-013-000002687 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002698 | DLP-013-000002698 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002700 | DLP-013-000002700 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002703 | DLP-013-000002707 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000002717 | DLP-013-000002718 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002723 | DLP-013-000002724 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002735 | DLP-013-000002735 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002771 | DLP-013-000002771 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002801 | DLP-013-000002803 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002845 | DLP-013-000002845 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002851 | DLP-013-000002852 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002881 | DLP-013-000002881 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002903 | DLP-013-000002906 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000002913 | DLP-013-000002914 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002923 | DLP-013-000002924 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002929 | DLP-013-000002932 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002937 | DLP-013-000002938 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000002941 | DLP-013-000002942 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003024 | DLP-013-000003028 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003080 | DLP-013-000003081 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003140 | DLP-013-000003141 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003189 | DLP-013-000003189 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000003244 | DLP-013-000003244 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003345 | DLP-013-000003353 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003361 | DLP-013-000003362 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003390 | DLP-013-000003391 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003399 | DLP-013-000003399 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003404 | DLP-013-000003405 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003458 | DLP-013-000003464 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003527 | DLP-013-000003529 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003583 | DLP-013-000003587 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000003605 | DLP-013-000003606 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003640 | DLP-013-000003641 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003685 | DLP-013-000003685 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003691 | DLP-013-000003697 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003705 | DLP-013-000003706 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003715 | DLP-013-000003719 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003726 | DLP-013-000003727 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003732 | DLP-013-000003733 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003773 | DLP-013-000003788 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000003853 | DLP-013-000003858 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003915 | DLP-013-000003915 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003920 | DLP-013-000003921 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003936 | DLP-013-000003939 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003975 | DLP-013-000003976 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000003979 | DLP-013-000003982 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004059 | DLP-013-000004063 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004112 | DLP-013-000004125 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004138 | DLP-013-000004139 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000004162 | DLP-013-000004168 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004181 | DLP-013-000004183 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004194 | DLP-013-000004197 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004201 | DLP-013-000004204 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004245 | DLP-013-000004246 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004248 | DLP-013-000004250 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004309 | DLP-013-000004312 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004321 | DLP-013-000004323 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004339 | DLP-013-000004340 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 013 | DLP-013-000004355 | DLP-013-000004360 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004378 | DLP-013-000004379 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004393 | DLP-013-000004393 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 013 | DLP-013-000004408 | DLP-013-000004430 | USACE; MVD; MVN; CEMVN-CD-Q | Paul Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 014 | DLP-014-000000004 | DLP-014-000000004 | USACE; MVD; MVN; CEMVN-CD-NW | David J Martinez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 014 | DLP-014-000000012 | DLP-014-000000012 | USACE; MVD; MVN; CEMVN-CD-NW | David J Martinez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 014 | DLP-014-000000016 | DLP-014-000000016 | USACE; MVD; MVN; CEMVN-CD-NW | David J Martinez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 014 | DLP-014-000000026 | DLP-014-000000027 | USACE; MVD; MVN; CEMVN-CD-NW | David J Martinez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 014 | DLP-014-000000031 | DLP-014-000000031 | USACE; MVD; MVN; CEMVN-CD-NW | David J Martinez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 014 | DLP-014-000000033 | DLP-014-000000033 | USACE; MVD; MVN; CEMVN-CD-NW | David J Martinez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 014 | DLP-014-000000044 | DLP-014-000000044 | USACE; MVD; MVN; CEMVN-CD-NW | David J Martinez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 014 | DLP-014-000000047 | DLP-014-000000053 | USACE; MVD; MVN; CEMVN-CD-NW | David J Martinez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 014 | DLP-014-000000077 | DLP-014-000000080 | USACE; MVD; MVN; CEMVN-CD-NW | David J Martinez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 014 | DLP-014-000000083 | DLP-014-000000086 | USACE; MVD; MVN; CEMVN-CD-NW | David J Martinez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000080 | DLP-015-000000080 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000102 | DLP-015-000000102 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000108 | DLP-015-000000108 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000115 | DLP-015-000000116 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 015 | DLP-015-000000131 | DLP-015-000000131 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000214 | DLP-015-000000214 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000243 | DLP-015-000000243 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000258 | DLP-015-000000258 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000290 | DLP-015-000000290 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000352 | DLP-015-000000354 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000362 | DLP-015-000000362 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000400 | DLP-015-000000402 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 015 | DLP-015-000000414 | DLP-015-000000417 | USACE; MVD; MVN; CEMVN-CD-Q | John Michon | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000000016 | DLP-016-000000040 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000057 | DLP-016-000000072 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000209 | DLP-016-000000211 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000213 | DLP-016-000000215 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000255 | DLP-016-000000255 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000310 | DLP-016-000000310 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000337 | DLP-016-000000339 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000367 | DLP-016-000000381 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000486 | DLP-016-000000488 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000000522 | DLP-016-000000524 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000539 | DLP-016-000000550 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000588 | DLP-016-000000598 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000601 | DLP-016-000000610 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000616 | DLP-016-000000617 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000637 | DLP-016-000000648 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000662 | DLP-016-000000675 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000713 | DLP-016-000000714 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000781 | DLP-016-000000781 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000000789 | DLP-016-000000790 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000000819 | DLP-016-000000819 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001020 | DLP-016-000001022 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001461 | DLP-016-000001463 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001465 | DLP-016-000001467 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001471 | DLP-016-000001483 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001663 | DLP-016-000001664 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001697 | DLP-016-000001698 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001889 | DLP-016-000001890 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000001946 | DLP-016-000001946 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001948 | DLP-016-000001948 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001952 | DLP-016-000001953 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001956 | DLP-016-000001956 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000001991 | DLP-016-000001993 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002079 | DLP-016-000002086 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002195 | DLP-016-000002196 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002278 | DLP-016-000002279 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002486 | DLP-016-000002487 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000002503 | DLP-016-000002504 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002560 | DLP-016-000002570 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002604 | DLP-016-000002604 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002765 | DLP-016-000002773 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002779 | DLP-016-000002779 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002790 | DLP-016-000002793 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002798 | DLP-016-000002798 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002889 | DLP-016-000002894 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002947 | DLP-016-000002951 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000002963 | DLP-016-000002966 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000002971 | DLP-016-000002982 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003103 | DLP-016-000003105 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003156 | DLP-016-000003156 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003419 | DLP-016-000003420 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003448 | DLP-016-000003448 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003507 | DLP-016-000003507 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003509 | DLP-016-000003509 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003557 | DLP-016-000003558 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000003602 | DLP-016-000003606 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003608 | DLP-016-000003609 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003663 | DLP-016-000003663 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003685 | DLP-016-000003687 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003760 | DLP-016-000003763 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003806 | DLP-016-000003809 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003862 | DLP-016-000003862 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003865 | DLP-016-000003865 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003882 | DLP-016-000003883 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000003886 | DLP-016-000003887 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003889 | DLP-016-000003890 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003953 | DLP-016-000003961 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003969 | DLP-016-000003973 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000003986 | DLP-016-000003995 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004014 | DLP-016-000004023 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004029 | DLP-016-000004031 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004037 | DLP-016-000004039 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004051 | DLP-016-000004052 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000004064 | DLP-016-000004065 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004076 | DLP-016-000004079 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004098 | DLP-016-000004107 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004124 | DLP-016-000004126 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004165 | DLP-016-000004174 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004188 | DLP-016-000004203 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004213 | DLP-016-000004214 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004259 | DLP-016-000004276 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004282 | DLP-016-000004282 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000004325 | DLP-016-000004326 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004345 | DLP-016-000004346 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004378 | DLP-016-000004381 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004450 | DLP-016-000004450 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004453 | DLP-016-000004456 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004503 | DLP-016-000004504 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004528 | DLP-016-000004543 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004548 | DLP-016-000004549 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004558 | DLP-016-000004558 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000004600 | DLP-016-000004600 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004661 | DLP-016-000004662 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004671 | DLP-016-000004671 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004710 | DLP-016-000004710 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004730 | DLP-016-000004730 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004745 | DLP-016-000004769 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004846 | DLP-016-000004850 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004883 | DLP-016-000004883 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004896 | DLP-016-000004896 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000004955 | DLP-016-000004956 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000004996 | DLP-016-000004996 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000005001 | DLP-016-000005004 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000005006 | DLP-016-000005006 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000005028 | DLP-016-000005028 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000005050 | DLP-016-000005050 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000005064 | DLP-016-000005064 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000005089 | DLP-016-000005089 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000005094 | DLP-016-000005094 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 016 | DLP-016-000005116 | DLP-016-000005117 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 016 | DLP-016-000005143 | DLP-016-000005143 | USACE; MVD; MVN; CEMVN-CD-N | Martin C Munger | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000017 | DLP-017-000000017 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000024 | DLP-017-000000025 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000028 | DLP-017-000000028 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000040 | DLP-017-000000041 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000050 | DLP-017-000000050 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000092 | DLP-017-000000092 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000104 | DLP-017-000000104 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 017 | DLP-017-000000110 | DLP-017-000000111 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000113 | DLP-017-000000114 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000125 | DLP-017-000000131 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000136 | DLP-017-000000137 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000149 | DLP-017-000000150 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000160 | DLP-017-000000160 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000164 | DLP-017-000000167 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000169 | DLP-017-000000169 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000178 | DLP-017-000000179 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 017 | DLP-017-000000211 | DLP-017-000000213 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000220 | DLP-017-000000222 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000227 | DLP-017-000000233 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000237 | DLP-017-000000238 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000246 | DLP-017-000000247 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000259 | DLP-017-000000265 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000267 | DLP-017-000000290 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000310 | DLP-017-000000311 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000316 | DLP-017-000000318 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 017 | DLP-017-000000329 | DLP-017-000000341 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000344 | DLP-017-000000354 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000387 | DLP-017-000000389 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000404 | DLP-017-000000404 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000406 | DLP-017-000000413 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000419 | DLP-017-000000422 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000436 | DLP-017-000000437 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000442 | DLP-017-000000442 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000484 | DLP-017-000000486 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 017 | DLP-017-000000543 | DLP-017-000000545 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000549 | DLP-017-000000556 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000580 | DLP-017-000000580 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000585 | DLP-017-000000586 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000591 | DLP-017-000000591 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000617 | DLP-017-000000618 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000689 | DLP-017-000000692 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 017 | DLP-017-000000699 | DLP-017-000000700 | USACE; MVD; MVN; CEMVN-CD-NW | Ernest J Murry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000004 | DLP-062-000000004 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000000010 | DLP-062-000000011 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000015 | DLP-062-000000015 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000037 | DLP-062-000000037 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000060 | DLP-062-000000060 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000063 | DLP-062-000000063 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000068 | DLP-062-000000068 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000071 | DLP-062-000000074 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000078 | DLP-062-000000083 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000091 | DLP-062-000000091 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000000095 | DLP-062-000000095 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000120 | DLP-062-000000120 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000126 | DLP-062-000000126 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000178 | DLP-062-000000178 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000187 | DLP-062-000000187 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000201 | DLP-062-000000202 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000209 | DLP-062-000000212 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000214 | DLP-062-000000214 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000249 | DLP-062-000000249 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000000298 | DLP-062-000000298 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000339 | DLP-062-000000339 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000341 | DLP-062-000000341 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000343 | DLP-062-000000343 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000388 | DLP-062-000000388 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000394 | DLP-062-000000394 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000406 | DLP-062-000000408 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000419 | DLP-062-000000419 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000421 | DLP-062-000000421 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000000450 | DLP-062-000000451 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000475 | DLP-062-000000475 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000478 | DLP-062-000000479 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000496 | DLP-062-000000496 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000507 | DLP-062-000000507 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000516 | DLP-062-000000516 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000567 | DLP-062-000000567 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000572 | DLP-062-000000572 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000662 | DLP-062-000000662 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000000693 | DLP-062-000000693 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000709 | DLP-062-000000709 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000722 | DLP-062-000000722 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000724 | DLP-062-000000724 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000727 | DLP-062-000000727 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000736 | DLP-062-000000736 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000754 | DLP-062-000000754 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000826 | DLP-062-000000826 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000831 | DLP-062-000000831 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000000843 | DLP-062-000000843 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000861 | DLP-062-000000861 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000869 | DLP-062-000000869 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000874 | DLP-062-000000874 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000876 | DLP-062-000000876 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000879 | DLP-062-000000879 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000898 | DLP-062-000000898 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000934 | DLP-062-000000934 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000937 | DLP-062-000000937 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000000945 | DLP-062-000000945 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000958 | DLP-062-000000958 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000961 | DLP-062-000000961 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000967 | DLP-062-000000967 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000977 | DLP-062-000000977 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000989 | DLP-062-000000989 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000991 | DLP-062-000000991 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000995 | DLP-062-000000995 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000000999 | DLP-062-000000999 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000001001 | DLP-062-000001001 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001088 | DLP-062-000001089 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001094 | DLP-062-000001094 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001100 | DLP-062-000001100 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001106 | DLP-062-000001109 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001111 | DLP-062-000001111 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001114 | DLP-062-000001114 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001174 | DLP-062-000001174 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001186 | DLP-062-000001186 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000001191 | DLP-062-000001192 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001198 | DLP-062-000001198 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001200 | DLP-062-000001200 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001206 | DLP-062-000001207 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001213 | DLP-062-000001213 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001223 | DLP-062-000001223 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001273 | DLP-062-000001274 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001278 | DLP-062-000001278 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001291 | DLP-062-000001291 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000001294 | DLP-062-000001294 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001339 | DLP-062-000001339 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001349 | DLP-062-000001350 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001352 | DLP-062-000001352 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001356 | DLP-062-000001356 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001377 | DLP-062-000001377 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001387 | DLP-062-000001387 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001406 | DLP-062-000001406 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001418 | DLP-062-000001418 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000001422 | DLP-062-000001422 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001435 | DLP-062-000001435 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001439 | DLP-062-000001439 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001442 | DLP-062-000001442 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001485 | DLP-062-000001485 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001528 | DLP-062-000001528 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001534 | DLP-062-000001534 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001537 | DLP-062-000001537 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001581 | DLP-062-000001581 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000001583 | DLP-062-000001586 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001602 | DLP-062-000001603 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001634 | DLP-062-000001634 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001636 | DLP-062-000001637 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001646 | DLP-062-000001646 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001652 | DLP-062-000001652 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001675 | DLP-062-000001675 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001687 | DLP-062-000001687 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001689 | DLP-062-000001691 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000001694 | DLP-062-000001694 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001699 | DLP-062-000001702 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001717 | DLP-062-000001717 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001752 | DLP-062-000001755 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001819 | DLP-062-000001819 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000001946 | DLP-062-000001946 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002006 | DLP-062-000002006 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002010 | DLP-062-000002010 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002085 | DLP-062-000002085 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000002088 | DLP-062-000002088 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002121 | DLP-062-000002121 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002143 | DLP-062-000002143 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002147 | DLP-062-000002148 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002155 | DLP-062-000002155 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002160 | DLP-062-000002161 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002163 | DLP-062-000002163 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002177 | DLP-062-000002177 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002213 | DLP-062-000002214 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000002218 | DLP-062-000002219 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002221 | DLP-062-000002221 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002223 | DLP-062-000002223 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002236 | DLP-062-000002240 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002311 | DLP-062-000002311 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002318 | DLP-062-000002319 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002326 | DLP-062-000002329 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002333 | DLP-062-000002334 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002434 | DLP-062-000002434 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000002489 | DLP-062-000002489 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002536 | DLP-062-000002537 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002539 | DLP-062-000002539 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002550 | DLP-062-000002550 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002557 | DLP-062-000002558 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002579 | DLP-062-000002579 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002657 | DLP-062-000002657 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002668 | DLP-062-000002676 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002693 | DLP-062-000002695 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000002697 | DLP-062-000002698 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002724 | DLP-062-000002724 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002759 | DLP-062-000002763 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002818 | DLP-062-000002818 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002857 | DLP-062-000002857 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002904 | DLP-062-000002905 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002942 | DLP-062-000002943 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002945 | DLP-062-000002950 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000002952 | DLP-062-000002953 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000002980 | DLP-062-000002996 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003007 | DLP-062-000003021 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003105 | DLP-062-000003105 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003140 | DLP-062-000003141 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003143 | DLP-062-000003143 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003148 | DLP-062-000003148 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003163 | DLP-062-000003163 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003165 | DLP-062-000003169 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003187 | DLP-062-000003187 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000003227 | DLP-062-000003227 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003237 | DLP-062-000003237 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003241 | DLP-062-000003244 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003246 | DLP-062-000003247 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003251 | DLP-062-000003251 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003263 | DLP-062-000003263 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003269 | DLP-062-000003269 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003271 | DLP-062-000003271 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003293 | DLP-062-000003294 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000003332 | DLP-062-000003332 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003345 | DLP-062-000003345 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003355 | DLP-062-000003355 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003367 | DLP-062-000003367 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003369 | DLP-062-000003374 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003376 | DLP-062-000003376 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003384 | DLP-062-000003384 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003390 | DLP-062-000003400 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003421 | DLP-062-000003437 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000003439 | DLP-062-000003439 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003442 | DLP-062-000003443 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003463 | DLP-062-000003470 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003476 | DLP-062-000003478 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003517 | DLP-062-000003526 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003573 | DLP-062-000003573 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003586 | DLP-062-000003600 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003636 | DLP-062-000003637 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003647 | DLP-062-000003648 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000003696 | DLP-062-000003705 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003727 | DLP-062-000003727 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003747 | DLP-062-000003751 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003771 | DLP-062-000003771 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003785 | DLP-062-000003785 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003789 | DLP-062-000003789 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003799 | DLP-062-000003799 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003837 | DLP-062-000003837 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003875 | DLP-062-000003875 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000003887 | DLP-062-000003887 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003893 | DLP-062-000003893 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003898 | DLP-062-000003898 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003921 | DLP-062-000003924 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003952 | DLP-062-000003955 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003978 | DLP-062-000003978 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003985 | DLP-062-000003985 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000003998 | DLP-062-000003999 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004001 | DLP-062-000004001 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000004003 | DLP-062-000004005 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004009 | DLP-062-000004010 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004030 | DLP-062-000004030 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004054 | DLP-062-000004054 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004058 | DLP-062-000004058 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004063 | DLP-062-000004063 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004065 | DLP-062-000004065 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004159 | DLP-062-000004162 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004164 | DLP-062-000004169 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000004171 | DLP-062-000004171 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004198 | DLP-062-000004206 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004208 | DLP-062-000004208 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004229 | DLP-062-000004229 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004235 | DLP-062-000004236 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004254 | DLP-062-000004255 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004259 | DLP-062-000004259 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004315 | DLP-062-000004318 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004320 | DLP-062-000004331 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000004337 | DLP-062-000004337 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004356 | DLP-062-000004358 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004383 | DLP-062-000004383 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004393 | DLP-062-000004422 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004435 | DLP-062-000004437 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004517 | DLP-062-000004517 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004519 | DLP-062-000004519 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004521 | DLP-062-000004522 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004536 | DLP-062-000004537 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 062 | DLP-062-000004688 | DLP-062-000004689 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004734 | DLP-062-000004734 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004769 | DLP-062-000004769 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 062 | DLP-062-000004774 | DLP-062-000004774 | USACE; MVD; MVN; CEMVN-CD-NW | Ezra Batte | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000014 | DLP-064-000000014 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000016 | DLP-064-000000017 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000054 | DLP-064-000000054 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000064 | DLP-064-000000066 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000071 | DLP-064-000000071 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000000075 | DLP-064-000000075 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000084 | DLP-064-000000085 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000088 | DLP-064-000000088 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000090 | DLP-064-000000090 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000094 | DLP-064-000000094 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000100 | DLP-064-000000100 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000105 | DLP-064-000000105 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000117 | DLP-064-000000117 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000120 | DLP-064-000000121 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000000126 | DLP-064-000000126 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000128 | DLP-064-000000130 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000132 | DLP-064-000000135 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000139 | DLP-064-000000139 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000182 | DLP-064-000000182 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000190 | DLP-064-000000190 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000194 | DLP-064-000000194 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000197 | DLP-064-000000197 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000200 | DLP-064-000000200 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000000215 | DLP-064-000000215 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000221 | DLP-064-000000221 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000233 | DLP-064-000000233 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000241 | DLP-064-000000241 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000245 | DLP-064-000000245 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000273 | DLP-064-000000273 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000280 | DLP-064-000000280 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000290 | DLP-064-000000290 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000306 | DLP-064-000000306 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000000316 | DLP-064-000000316 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000322 | DLP-064-000000322 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000332 | DLP-064-000000332 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000335 | DLP-064-000000336 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000343 | DLP-064-000000343 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000365 | DLP-064-000000365 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000378 | DLP-064-000000378 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000398 | DLP-064-000000398 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000403 | DLP-064-000000407 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000000416 | DLP-064-000000416 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000418 | DLP-064-000000420 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000423 | DLP-064-000000423 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000429 | DLP-064-000000429 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000432 | DLP-064-000000432 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000436 | DLP-064-000000436 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000438 | DLP-064-000000438 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000447 | DLP-064-000000447 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000465 | DLP-064-000000465 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000000471 | DLP-064-000000471 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000474 | DLP-064-000000474 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000525 | DLP-064-000000525 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000545 | DLP-064-000000545 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000560 | DLP-064-000000560 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000572 | DLP-064-000000572 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000575 | DLP-064-000000577 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000582 | DLP-064-000000582 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000586 | DLP-064-000000586 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000000590 | DLP-064-000000590 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000592 | DLP-064-000000594 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000597 | DLP-064-000000598 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000602 | DLP-064-000000602 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000610 | DLP-064-000000610 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000649 | DLP-064-000000649 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000676 | DLP-064-000000676 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000680 | DLP-064-000000680 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000685 | DLP-064-000000686 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000000697 | DLP-064-000000697 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000701 | DLP-064-000000701 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000719 | DLP-064-000000719 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000731 | DLP-064-000000731 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000739 | DLP-064-000000739 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000747 | DLP-064-000000747 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000753 | DLP-064-000000753 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000775 | DLP-064-000000775 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000781 | DLP-064-000000781 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000000785 | DLP-064-000000785 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000805 | DLP-064-000000806 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000830 | DLP-064-000000830 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000837 | DLP-064-000000837 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000841 | DLP-064-000000841 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000856 | DLP-064-000000856 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000858 | DLP-064-000000858 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000886 | DLP-064-000000887 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000898 | DLP-064-000000898 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000000900 | DLP-064-000000901 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000903 | DLP-064-000000903 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000916 | DLP-064-000000916 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000925 | DLP-064-000000925 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000000956 | DLP-064-000000956 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001058 | DLP-064-000001058 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001133 | DLP-064-000001133 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001190 | DLP-064-000001190 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001284 | DLP-064-000001286 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000001311 | DLP-064-000001311 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001340 | DLP-064-000001340 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001379 | DLP-064-000001380 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001389 | DLP-064-000001389 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001414 | DLP-064-000001414 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001416 | DLP-064-000001420 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001422 | DLP-064-000001423 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001456 | DLP-064-000001456 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001458 | DLP-064-000001458 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000001477 | DLP-064-000001477 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001592 | DLP-064-000001592 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001599 | DLP-064-000001599 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001668 | DLP-064-000001668 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001670 | DLP-064-000001670 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001674 | DLP-064-000001674 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001678 | DLP-064-000001678 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001731 | DLP-064-000001731 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001840 | DLP-064-000001840 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000001845 | DLP-064-000001847 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001871 | DLP-064-000001871 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001884 | DLP-064-000001884 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001917 | DLP-064-000001917 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001924 | DLP-064-000001924 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001933 | DLP-064-000001933 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001937 | DLP-064-000001937 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001983 | DLP-064-000001983 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000001998 | DLP-064-000001998 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000002014 | DLP-064-000002014 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002082 | DLP-064-000002083 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002085 | DLP-064-000002086 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002099 | DLP-064-000002099 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002117 | DLP-064-000002117 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002126 | DLP-064-000002126 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002133 | DLP-064-000002133 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002148 | DLP-064-000002148 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002156 | DLP-064-000002156 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000002169 | DLP-064-000002169 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002176 | DLP-064-000002176 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002185 | DLP-064-000002186 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002189 | DLP-064-000002189 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002192 | DLP-064-000002192 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002206 | DLP-064-000002206 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002212 | DLP-064-000002212 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002214 | DLP-064-000002214 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002219 | DLP-064-000002219 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000002225 | DLP-064-000002225 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002229 | DLP-064-000002229 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002249 | DLP-064-000002249 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002255 | DLP-064-000002255 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002264 | DLP-064-000002264 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002286 | DLP-064-000002286 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002289 | DLP-064-000002289 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002295 | DLP-064-000002295 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002301 | DLP-064-000002301 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000002306 | DLP-064-000002306 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002310 | DLP-064-000002311 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002319 | DLP-064-000002320 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002326 | DLP-064-000002326 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002342 | DLP-064-000002342 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002372 | DLP-064-000002372 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002375 | DLP-064-000002375 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002382 | DLP-064-000002382 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002388 | DLP-064-000002388 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000002404 | DLP-064-000002404 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002407 | DLP-064-000002407 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002424 | DLP-064-000002426 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002464 | DLP-064-000002464 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002544 | DLP-064-000002544 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002550 | DLP-064-000002550 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002566 | DLP-064-000002566 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002623 | DLP-064-000002624 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002626 | DLP-064-000002627 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000002633 | DLP-064-000002633 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002636 | DLP-064-000002636 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002638 | DLP-064-000002638 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002640 | DLP-064-000002640 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002642 | DLP-064-000002642 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002644 | DLP-064-000002647 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002651 | DLP-064-000002651 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002668 | DLP-064-000002668 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002701 | DLP-064-000002701 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000002806 | DLP-064-000002806 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002811 | DLP-064-000002811 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002823 | DLP-064-000002823 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002825 | DLP-064-000002825 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002828 | DLP-064-000002828 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002856 | DLP-064-000002856 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002889 | DLP-064-000002889 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002902 | DLP-064-000002902 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000002905 | DLP-064-000002905 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000002932 | DLP-064-000002932 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003077 | DLP-064-000003077 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003120 | DLP-064-000003120 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003134 | DLP-064-000003134 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003155 | DLP-064-000003156 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003165 | DLP-064-000003166 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003168 | DLP-064-000003168 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003173 | DLP-064-000003174 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003191 | DLP-064-000003191 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000003195 | DLP-064-000003195 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003240 | DLP-064-000003240 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003395 | DLP-064-000003395 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003464 | DLP-064-000003464 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003467 | DLP-064-000003467 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003479 | DLP-064-000003479 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003505 | DLP-064-000003505 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003509 | DLP-064-000003509 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003511 | DLP-064-000003511 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000003530 | DLP-064-000003530 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003590 | DLP-064-000003590 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003731 | DLP-064-000003732 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003770 | DLP-064-000003770 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003810 | DLP-064-000003811 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003821 | DLP-064-000003821 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003829 | DLP-064-000003830 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003832 | DLP-064-000003832 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003845 | DLP-064-000003845 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000003882 | DLP-064-000003882 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003928 | DLP-064-000003931 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003938 | DLP-064-000003938 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003945 | DLP-064-000003945 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003980 | DLP-064-000003980 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000003994 | DLP-064-000003994 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004008 | DLP-064-000004008 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004023 | DLP-064-000004023 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004034 | DLP-064-000004034 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000004043 | DLP-064-000004043 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004086 | DLP-064-000004106 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004118 | DLP-064-000004121 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004123 | DLP-064-000004124 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004126 | DLP-064-000004129 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004137 | DLP-064-000004139 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004166 | DLP-064-000004166 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004174 | DLP-064-000004174 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004182 | DLP-064-000004183 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000004196 | DLP-064-000004196 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004207 | DLP-064-000004214 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004216 | DLP-064-000004217 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004249 | DLP-064-000004251 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004262 | DLP-064-000004264 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004266 | DLP-064-000004274 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004276 | DLP-064-000004276 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004301 | DLP-064-000004301 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004304 | DLP-064-000004312 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000004321 | DLP-064-000004327 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004344 | DLP-064-000004345 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004359 | DLP-064-000004359 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004405 | DLP-064-000004406 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004412 | DLP-064-000004412 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004425 | DLP-064-000004425 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004427 | DLP-064-000004427 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004430 | DLP-064-000004430 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004437 | DLP-064-000004437 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000004451 | DLP-064-000004451 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004533 | DLP-064-000004534 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004538 | DLP-064-000004538 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004548 | DLP-064-000004550 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004555 | DLP-064-000004555 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004641 | DLP-064-000004642 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004644 | DLP-064-000004644 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004661 | DLP-064-000004661 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004722 | DLP-064-000004722 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000004748 | DLP-064-000004748 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004777 | DLP-064-000004777 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004820 | DLP-064-000004820 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004832 | DLP-064-000004832 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004842 | DLP-064-000004842 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004959 | DLP-064-000004959 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004961 | DLP-064-000004961 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004970 | DLP-064-000004970 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000004980 | DLP-064-000004981 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000004986 | DLP-064-000004986 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005053 | DLP-064-000005053 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005102 | DLP-064-000005102 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005105 | DLP-064-000005105 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005262 | DLP-064-000005262 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005309 | DLP-064-000005309 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005311 | DLP-064-000005311 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005313 | DLP-064-000005313 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005315 | DLP-064-000005315 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000005318 | DLP-064-000005318 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005320 | DLP-064-000005336 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005338 | DLP-064-000005345 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005361 | DLP-064-000005361 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005382 | DLP-064-000005382 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005389 | DLP-064-000005389 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005420 | DLP-064-000005420 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005537 | DLP-064-000005542 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005547 | DLP-064-000005547 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000005552 | DLP-064-000005552 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005565 | DLP-064-000005565 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005598 | DLP-064-000005598 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005611 | DLP-064-000005616 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005689 | DLP-064-000005689 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005776 | DLP-064-000005776 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005796 | DLP-064-000005797 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005816 | DLP-064-000005816 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005832 | DLP-064-000005836 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000005848 | DLP-064-000005849 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005931 | DLP-064-000005940 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000005954 | DLP-064-000005954 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006062 | DLP-064-000006064 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006084 | DLP-064-000006084 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006150 | DLP-064-000006154 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006168 | DLP-064-000006168 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006183 | DLP-064-000006183 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006204 | DLP-064-000006204 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000006223 | DLP-064-000006225 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006231 | DLP-064-000006231 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006237 | DLP-064-000006241 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006286 | DLP-064-000006289 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006291 | DLP-064-000006291 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006297 | DLP-064-000006298 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006314 | DLP-064-000006331 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006333 | DLP-064-000006333 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006335 | DLP-064-000006335 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000006346 | DLP-064-000006349 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006351 | DLP-064-000006352 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006354 | DLP-064-000006369 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006371 | DLP-064-000006378 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006394 | DLP-064-000006397 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006399 | DLP-064-000006409 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006411 | DLP-064-000006411 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006444 | DLP-064-000006450 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006463 | DLP-064-000006465 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000006495 | DLP-064-000006497 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006521 | DLP-064-000006521 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006557 | DLP-064-000006609 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006611 | DLP-064-000006611 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006613 | DLP-064-000006617 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006710 | DLP-064-000006710 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006716 | DLP-064-000006716 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006760 | DLP-064-000006762 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006793 | DLP-064-000006795 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000006827 | DLP-064-000006829 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006839 | DLP-064-000006839 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006843 | DLP-064-000006843 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006862 | DLP-064-000006862 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006870 | DLP-064-000006870 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006874 | DLP-064-000006874 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006910 | DLP-064-000006915 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006917 | DLP-064-000006918 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006930 | DLP-064-000006934 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000006936 | DLP-064-000006937 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006942 | DLP-064-000006942 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006945 | DLP-064-000006953 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006955 | DLP-064-000006956 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006960 | DLP-064-000006964 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000006976 | DLP-064-000006976 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007001 | DLP-064-000007001 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007016 | DLP-064-000007016 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007049 | DLP-064-000007054 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000007063 | DLP-064-000007070 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007106 | DLP-064-000007107 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007192 | DLP-064-000007192 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007194 | DLP-064-000007194 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007196 | DLP-064-000007196 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007198 | DLP-064-000007198 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007223 | DLP-064-000007226 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007291 | DLP-064-000007291 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007339 | DLP-064-000007348 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000007393 | DLP-064-000007393 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007395 | DLP-064-000007397 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007506 | DLP-064-000007506 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007552 | DLP-064-000007553 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007569 | DLP-064-000007569 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007586 | DLP-064-000007586 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007604 | DLP-064-000007604 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007610 | DLP-064-000007614 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007616 | DLP-064-000007616 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 064 | DLP-064-000007632 | DLP-064-000007637 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007655 | DLP-064-000007655 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007661 | DLP-064-000007662 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007665 | DLP-064-000007665 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007671 | DLP-064-000007671 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 064 | DLP-064-000007709 | DLP-064-000007710 | USACE; MVD; MVN; CEMVN-CD-Q | Scott J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000009 | DLP-065-000000009 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000019 | DLP-065-000000019 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000054 | DLP-065-000000055 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 065 | DLP-065-000000075 | DLP-065-000000075 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000081 | DLP-065-000000081 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000083 | DLP-065-000000083 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000091 | DLP-065-000000093 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000110 | DLP-065-000000110 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000125 | DLP-065-000000125 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000127 | DLP-065-000000127 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000155 | DLP-065-000000155 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000158 | DLP-065-000000158 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 065 | DLP-065-000000200 | DLP-065-000000200 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000209 | DLP-065-000000210 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000223 | DLP-065-000000224 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000226 | DLP-065-000000226 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000254 | DLP-065-000000254 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000329 | DLP-065-000000376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000378 | DLP-065-000000379 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000382 | DLP-065-000000382 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000393 | DLP-065-000000393 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 065 | DLP-065-000000460 | DLP-065-000000486 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000502 | DLP-065-000000502 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000540 | DLP-065-000000544 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000549 | DLP-065-000000558 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000574 | DLP-065-000000588 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000608 | DLP-065-000000608 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 065 | DLP-065-000000630 | DLP-065-000000635 | USACE; MVD; MVN; CEMVN-CD-NO-E | Terrance Peters | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000022 | DLP-079-000000022 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000032 | DLP-079-000000032 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 079 | DLP-079-000000074 | DLP-079-000000074 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000084 | DLP-079-000000085 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000120 | DLP-079-000000120 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000124 | DLP-079-000000124 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000136 | DLP-079-000000136 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000142 | DLP-079-000000142 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000156 | DLP-079-000000156 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000166 | DLP-079-000000168 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000170 | DLP-079-000000171 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 079 | DLP-079-000000173 | DLP-079-000000173 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000198 | DLP-079-000000198 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000207 | DLP-079-000000207 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000210 | DLP-079-000000211 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000237 | DLP-079-000000239 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000263 | DLP-079-000000263 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000266 | DLP-079-000000266 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000290 | DLP-079-000000290 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000306 | DLP-079-000000306 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 079 | DLP-079-000000333 | DLP-079-000000333 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000335 | DLP-079-000000335 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000341 | DLP-079-000000341 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000362 | DLP-079-000000363 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000376 | DLP-079-000000376 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000385 | DLP-079-000000387 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000410 | DLP-079-000000411 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000416 | DLP-079-000000416 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000420 | DLP-079-000000421 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 079 | DLP-079-000000424 | DLP-079-000000424 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000434 | DLP-079-000000434 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000437 | DLP-079-000000438 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000443 | DLP-079-000000443 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000452 | DLP-079-000000452 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000456 | DLP-079-000000457 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000492 | DLP-079-000000492 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000515 | DLP-079-000000515 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000518 | DLP-079-000000518 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 079 | DLP-079-000000526 | DLP-079-000000535 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000568 | DLP-079-000000568 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000579 | DLP-079-000000579 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000583 | DLP-079-000000583 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000594 | DLP-079-000000596 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000601 | DLP-079-000000603 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000611 | DLP-079-000000611 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000634 | DLP-079-000000634 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000647 | DLP-079-000000647 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 079 | DLP-079-000000660 | DLP-079-000000660 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000686 | DLP-079-000000686 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000698 | DLP-079-000000698 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000715 | DLP-079-000000716 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000732 | DLP-079-000000732 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000737 | DLP-079-000000738 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000760 | DLP-079-000000760 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000774 | DLP-079-000000774 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 079 | DLP-079-000000778 | DLP-079-000000782 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 079 | DLP-079-000000825 | DLP-079-000000826 | USACE; MVD; MVN; CEMVN-CD-N | Jerry L Baggett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000018 | DLP-080-000000018 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000037 | DLP-080-000000037 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000042 | DLP-080-000000042 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000062 | DLP-080-000000062 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000065 | DLP-080-000000065 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000074 | DLP-080-000000074 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000080 | DLP-080-000000080 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000082 | DLP-080-000000082 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 080 | DLP-080-000000085 | DLP-080-000000085 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000108 | DLP-080-000000108 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000110 | DLP-080-000000110 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000115 | DLP-080-000000115 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000118 | DLP-080-000000119 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000131 | DLP-080-000000132 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000148 | DLP-080-000000148 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000155 | DLP-080-000000155 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000168 | DLP-080-000000168 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 080 | DLP-080-000000188 | DLP-080-000000188 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000203 | DLP-080-000000203 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000207 | DLP-080-000000207 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000218 | DLP-080-000000219 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000222 | DLP-080-000000231 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000236 | DLP-080-000000240 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000245 | DLP-080-000000245 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000269 | DLP-080-000000270 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000296 | DLP-080-000000297 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 080 | DLP-080-000000321 | DLP-080-000000321 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000323 | DLP-080-000000323 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000336 | DLP-080-000000342 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000344 | DLP-080-000000358 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000382 | DLP-080-000000392 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000410 | DLP-080-000000411 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000414 | DLP-080-000000414 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000418 | DLP-080-000000418 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 080 | DLP-080-000000421 | DLP-080-000000421 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 080 | DLP-080-000000442 | DLP-080-000000443 | USACE; MVD; MVN; CEMVN-CD-C | Curtis A Cowart | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000003 | DLP-081-000000003 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000043 | DLP-081-000000043 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000046 | DLP-081-000000046 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000051 | DLP-081-000000051 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000057 | DLP-081-000000057 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000080 | DLP-081-000000080 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000096 | DLP-081-000000096 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000099 | DLP-081-000000099 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 081 | DLP-081-000000113 | DLP-081-000000113 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000133 | DLP-081-000000133 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000145 | DLP-081-000000145 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000182 | DLP-081-000000182 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000199 | DLP-081-000000199 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000250 | DLP-081-000000250 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000254 | DLP-081-000000254 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000286 | DLP-081-000000286 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000292 | DLP-081-000000292 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 081 | DLP-081-000000303 | DLP-081-000000303 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000305 | DLP-081-000000305 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000308 | DLP-081-000000308 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000318 | DLP-081-000000318 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000321 | DLP-081-000000321 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000328 | DLP-081-000000328 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000334 | DLP-081-000000334 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000369 | DLP-081-000000371 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000376 | DLP-081-000000376 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 081 | DLP-081-000000458 | DLP-081-000000458 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000486 | DLP-081-000000486 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000488 | DLP-081-000000489 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000501 | DLP-081-000000508 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000529 | DLP-081-000000534 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000537 | DLP-081-000000537 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000546 | DLP-081-000000552 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000555 | DLP-081-000000556 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000558 | DLP-081-000000558 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 081 | DLP-081-000000560 | DLP-081-000000571 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000580 | DLP-081-000000581 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000589 | DLP-081-000000589 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000606 | DLP-081-000000606 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000706 | DLP-081-000000706 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000716 | DLP-081-000000716 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000757 | DLP-081-000000757 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000800 | DLP-081-000000805 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 081 | DLP-081-000000827 | DLP-081-000000827 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 081 | DLP-081-000000846 | DLP-081-000000848 | USACE; MVD; MVN; CEMVN-CD-NW | Maurice J Ducarpe | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000004 | DLP-082-000000004 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000009 | DLP-082-000000009 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000025 | DLP-082-000000028 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000032 | DLP-082-000000032 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000034 | DLP-082-000000034 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000036 | DLP-082-000000036 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000038 | DLP-082-000000042 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000045 | DLP-082-000000046 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000049 | DLP-082-000000049 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000051 | DLP-082-000000053 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000056 | DLP-082-000000056 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000059 | DLP-082-000000059 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000061 | DLP-082-000000061 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000064 | DLP-082-000000064 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000066 | DLP-082-000000066 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000071 | DLP-082-000000071 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000073 | DLP-082-000000073 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000075 | DLP-082-000000076 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000078 | DLP-082-000000079 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000082 | DLP-082-000000085 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000087 | DLP-082-000000088 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000091 | DLP-082-000000091 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000096 | DLP-082-000000096 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000098 | DLP-082-000000099 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000101 | DLP-082-000000101 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000107 | DLP-082-000000107 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000111 | DLP-082-000000111 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000113 | DLP-082-000000114 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000118 | DLP-082-000000118 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000120 | DLP-082-000000121 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000123 | DLP-082-000000123 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000125 | DLP-082-000000128 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000131 | DLP-082-000000131 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000133 | DLP-082-000000133 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000135 | DLP-082-000000135 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000138 | DLP-082-000000148 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000150 | DLP-082-000000150 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000152 | DLP-082-000000154 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000156 | DLP-082-000000167 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000169 | DLP-082-000000172 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000174 | DLP-082-000000174 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000178 | DLP-082-000000180 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000182 | DLP-082-000000183 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000185 | DLP-082-000000185 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000189 | DLP-082-000000189 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000192 | DLP-082-000000192 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000195 | DLP-082-000000195 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000197 | DLP-082-000000197 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000204 | DLP-082-000000206 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000211 | DLP-082-000000211 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000219 | DLP-082-000000220 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000222 | DLP-082-000000222 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000224 | DLP-082-000000230 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000236 | DLP-082-000000238 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000242 | DLP-082-000000244 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000247 | DLP-082-000000250 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000256 | DLP-082-000000257 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000259 | DLP-082-000000260 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000266 | DLP-082-000000267 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000270 | DLP-082-000000270 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000272 | DLP-082-000000272 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000277 | DLP-082-000000279 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000281 | DLP-082-000000281 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000283 | DLP-082-000000285 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000288 | DLP-082-000000289 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000292 | DLP-082-000000292 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000313 | DLP-082-000000313 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000317 | DLP-082-000000318 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000321 | DLP-082-000000322 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000326 | DLP-082-000000326 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000330 | DLP-082-000000331 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000336 | DLP-082-000000336 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000341 | DLP-082-000000341 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000350 | DLP-082-000000350 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000359 | DLP-082-000000359 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000363 | DLP-082-000000363 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000373 | DLP-082-000000374 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000380 | DLP-082-000000381 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000386 | DLP-082-000000386 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000389 | DLP-082-000000389 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000393 | DLP-082-000000394 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000397 | DLP-082-000000397 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000410 | DLP-082-000000410 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000425 | DLP-082-000000431 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000434 | DLP-082-000000439 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000442 | DLP-082-000000444 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000452 | DLP-082-000000452 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000458 | DLP-082-000000458 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000476 | DLP-082-000000476 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000478 | DLP-082-000000478 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000481 | DLP-082-000000482 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000485 | DLP-082-000000485 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000498 | DLP-082-000000518 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000520 | DLP-082-000000520 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000526 | DLP-082-000000526 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000528 | DLP-082-000000530 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000535 | DLP-082-000000536 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000542 | DLP-082-000000548 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000551 | DLP-082-000000552 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000565 | DLP-082-000000567 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000575 | DLP-082-000000575 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000577 | DLP-082-000000577 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000580 | DLP-082-000000580 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000591 | DLP-082-000000593 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000598 | DLP-082-000000598 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000603 | DLP-082-000000603 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000609 | DLP-082-000000609 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000613 | DLP-082-000000613 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000625 | DLP-082-000000625 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000639 | DLP-082-000000641 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000644 | DLP-082-000000644 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000662 | DLP-082-000000662 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000664 | DLP-082-000000664 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000666 | DLP-082-000000666 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000668 | DLP-082-000000668 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000670 | DLP-082-000000670 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000690 | DLP-082-000000690 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000692 | DLP-082-000000692 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000694 | DLP-082-000000694 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000696 | DLP-082-000000696 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000698 | DLP-082-000000698 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000700 | DLP-082-000000700 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000703 | DLP-082-000000703 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000711 | DLP-082-000000711 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000713 | DLP-082-000000719 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000723 | DLP-082-000000724 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000737 | DLP-082-000000737 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000743 | DLP-082-000000743 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000746 | DLP-082-000000746 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000751 | DLP-082-000000751 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000753 | DLP-082-000000761 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000769 | DLP-082-000000769 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000775 | DLP-082-000000778 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000780 | DLP-082-000000783 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000788 | DLP-082-000000788 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000804 | DLP-082-000000806 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000817 | DLP-082-000000820 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000824 | DLP-082-000000831 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000833 | DLP-082-000000833 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000836 | DLP-082-000000849 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000862 | DLP-082-000000862 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000864 | DLP-082-000000865 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000867 | DLP-082-000000869 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000887 | DLP-082-000000887 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000889 | DLP-082-000000893 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000896 | DLP-082-000000896 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000898 | DLP-082-000000899 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000917 | DLP-082-000000917 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000923 | DLP-082-000000937 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000959 | DLP-082-000000960 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000966 | DLP-082-000000967 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000970 | DLP-082-000000970 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000000972 | DLP-082-000000975 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000984 | DLP-082-000000984 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000000989 | DLP-082-000000990 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001002 | DLP-082-000001002 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001016 | DLP-082-000001017 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001032 | DLP-082-000001035 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001064 | DLP-082-000001064 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001068 | DLP-082-000001070 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001073 | DLP-082-000001073 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 082 | DLP-082-000001076 | DLP-082-000001077 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001089 | DLP-082-000001099 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001108 | DLP-082-000001108 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001113 | DLP-082-000001121 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001133 | DLP-082-000001133 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001135 | DLP-082-000001140 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001146 | DLP-082-000001146 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 082 | DLP-082-000001152 | DLP-082-000001153 | USACE; MVD; MVN; CEMVN-CD-NW | Anthony S Lauto | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| FLP | 004 | FLP-004-000000002 | FLP-004-000000002 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000011 | FLP-004-000000011 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000013 | FLP-004-000000013 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000036 | FLP-004-000000036 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000040 | FLP-004-000000040 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000051 | FLP-004-000000051 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000054 | FLP-004-000000054 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000074 | FLP-004-000000074 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000076 | FLP-004-000000076 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000081 | FLP-004-000000081 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000086 | FLP-004-000000087 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000089 | FLP-004-000000097 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000099 | FLP-004-000000099 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000104 | FLP-004-000000104 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000107 | FLP-004-000000107 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000113 | FLP-004-000000113 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000117 | FLP-004-000000117 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000155 | FLP-004-000000155 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000158 | FLP-004-000000158 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000193 | FLP-004-000000193 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000209 | FLP-004-000000209 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000211 | FLP-004-000000211 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000232 | FLP-004-000000232 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000239 | FLP-004-000000239 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000274 | FLP-004-000000275 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000279 | FLP-004-000000280 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000282 | FLP-004-000000283 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000286 | FLP-004-000000287 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000293 | FLP-004-000000293 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000295 | FLP-004-000000296 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000298 | FLP-004-000000299 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000306 | FLP-004-000000306 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000309 | FLP-004-000000309 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000314 | FLP-004-000000325 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000332 | FLP-004-000000332 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000334 | FLP-004-000000334 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000340 | FLP-004-000000342 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000354 | FLP-004-000000354 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000357 | FLP-004-000000357 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000359 | FLP-004-000000359 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000371 | FLP-004-000000372 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000411 | FLP-004-000000413 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000415 | FLP-004-000000422 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000458 | FLP-004-000000458 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000506 | FLP-004-000000509 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000511 | FLP-004-000000511 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000524 | FLP-004-000000524 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000551 | FLP-004-000000552 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000555 | FLP-004-000000555 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000570 | FLP-004-000000570 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000588 | FLP-004-000000588 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000603 | FLP-004-000000603 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000605 | FLP-004-000000605 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000607 | FLP-004-000000607 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000616 | FLP-004-000000616 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000619 | FLP-004-000000619 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000627 | FLP-004-000000627 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000634 | FLP-004-000000634 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000637 | FLP-004-000000637 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000639 | FLP-004-000000639 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000642 | FLP-004-000000642 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000677 | FLP-004-000000677 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000686 | FLP-004-000000686 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000709 | FLP-004-000000709 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000715 | FLP-004-000000715 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000751 | FLP-004-000000752 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000763 | FLP-004-000000763 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000773 | FLP-004-000000773 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000782 | FLP-004-000000782 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000784 | FLP-004-000000784 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000789 | FLP-004-000000789 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000793 | FLP-004-000000793 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000801 | FLP-004-000000801 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000811 | FLP-004-000000811 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000818 | FLP-004-000000818 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000840 | FLP-004-000000840 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000853 | FLP-004-000000854 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000859 | FLP-004-000000859 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000861 | FLP-004-000000861 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000872 | FLP-004-000000872 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000882 | FLP-004-000000882 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000887 | FLP-004-000000888 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000000906 | FLP-004-000000906 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000927 | FLP-004-000000927 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000944 | FLP-004-000000944 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000948 | FLP-004-000000948 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000975 | FLP-004-000000975 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000979 | FLP-004-000000980 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000983 | FLP-004-000000986 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000992 | FLP-004-000000992 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000000994 | FLP-004-000000994 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001016 | FLP-004-000001016 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001020 | FLP-004-000001022 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001042 | FLP-004-000001042 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001050 | FLP-004-000001050 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001058 | FLP-004-000001058 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001067 | FLP-004-000001067 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001103 | FLP-004-000001103 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001110 | FLP-004-000001110 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001113 | FLP-004-000001124 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001135 | FLP-004-000001135 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001143 | FLP-004-000001143 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001147 | FLP-004-000001147 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001159 | FLP-004-000001159 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001161 | FLP-004-000001161 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001163 | FLP-004-000001164 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001167 | FLP-004-000001171 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001197 | FLP-004-000001201 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001208 | FLP-004-000001211 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001217 | FLP-004-000001217 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001220 | FLP-004-000001223 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001227 | FLP-004-000001227 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001231 | FLP-004-000001231 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001233 | FLP-004-000001233 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001239 | FLP-004-000001239 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001263 | FLP-004-000001263 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001280 | FLP-004-000001280 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001291 | FLP-004-000001318 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001320 | FLP-004-000001327 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001329 | FLP-004-000001345 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001349 | FLP-004-000001349 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001354 | FLP-004-000001354 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001358 | FLP-004-000001358 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001369 | FLP-004-000001369 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001373 | FLP-004-000001373 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001390 | FLP-004-000001390 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001392 | FLP-004-000001392 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001420 | FLP-004-000001420 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001429 | FLP-004-000001429 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001441 | FLP-004-000001442 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001462 | FLP-004-000001462 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001476 | FLP-004-000001476 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001484 | FLP-004-000001484 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001505 | FLP-004-000001505 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001515 | FLP-004-000001515 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001517 | FLP-004-000001518 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001542 | FLP-004-000001542 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001547 | FLP-004-000001547 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001550 | FLP-004-000001550 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001586 | FLP-004-000001586 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001592 | FLP-004-000001592 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001597 | FLP-004-000001597 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001629 | FLP-004-000001629 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001638 | FLP-004-000001638 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001645 | FLP-004-000001648 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001665 | FLP-004-000001665 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001669 | FLP-004-000001669 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001700 | FLP-004-000001700 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001702 | FLP-004-000001702 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001706 | FLP-004-000001706 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001708 | FLP-004-000001708 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001725 | FLP-004-000001725 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001742 | FLP-004-000001742 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001747 | FLP-004-000001748 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001780 | FLP-004-000001780 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001788 | FLP-004-000001788 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001848 | FLP-004-000001849 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001870 | FLP-004-000001870 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001888 | FLP-004-000001888 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001890 | FLP-004-000001890 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001895 | FLP-004-000001895 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001922 | FLP-004-000001923 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001926 | FLP-004-000001926 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000001943 | FLP-004-000001943 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000001982 | FLP-004-000001982 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002003 | FLP-004-000002004 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002038 | FLP-004-000002038 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002069 | FLP-004-000002092 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002096 | FLP-004-000002096 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002136 | FLP-004-000002137 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002155 | FLP-004-000002155 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002203 | FLP-004-000002205 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 004 | FLP-004-000002210 | FLP-004-000002211 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002213 | FLP-004-000002213 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002216 | FLP-004-000002217 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002221 | FLP-004-000002221 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002257 | FLP-004-000002267 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002269 | FLP-004-000002278 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| FLP | 004 | FLP-004-000002281 | FLP-004-000002292 | USACE; MVD; MVN; CEMVN-TFH | Raquel P Greenup | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Task Force Hope |
| HLP | 056 | HLP-056-000002281 | HLP-056--00000001 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000049 | HLP-113-000000049 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 113 | HLP-113-000000051 | HLP-113-000000051 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000098 | HLP-113-000000099 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000150 | HLP-113-000000150 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000167 | HLP-113-000000167 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000201 | HLP-113-000000201 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000204 | HLP-113-000000205 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000207 | HLP-113-000000207 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000274 | HLP-113-000000274 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000277 | HLP-113-000000278 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 113 | HLP-113-000000282 | HLP-113-000000284 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000305 | HLP-113-000000305 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000413 | HLP-113-000000413 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000436 | HLP-113-000000436 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000440 | HLP-113-000000440 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000446 | HLP-113-000000446 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000453 | HLP-113-000000453 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000459 | HLP-113-000000460 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000462 | HLP-113-000000462 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 113 | HLP-113-000000465 | HLP-113-000000465 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000473 | HLP-113-000000474 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000479 | HLP-113-000000480 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000482 | HLP-113-000000485 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000487 | HLP-113-000000487 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000501 | HLP-113-000000501 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000505 | HLP-113-000000505 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000551 | HLP-113-000000551 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000553 | HLP-113-000000553 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 113 | HLP-113-000000561 | HLP-113-000000561 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000582 | HLP-113-000000582 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000591 | HLP-113-000000594 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000610 | HLP-113-000000610 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000638 | HLP-113-000000638 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000648 | HLP-113-000000648 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000792 | HLP-113-000000792 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000861 | HLP-113-000000861 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000000957 | HLP-113-000000957 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 113 | HLP-113-000000995 | HLP-113-000000997 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001022 | HLP-113-000001024 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001050 | HLP-113-000001050 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001068 | HLP-113-000001069 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001081 | HLP-113-000001081 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001139 | HLP-113-000001139 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001277 | HLP-113-000001277 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001318 | HLP-113-000001318 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001353 | HLP-113-000001374 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 113 | HLP-113-000001400 | HLP-113-000001401 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001486 | HLP-113-000001487 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 113 | HLP-113-000001511 | HLP-113-000001511 | USACE; MVD; MVN; CEMVN-HPO | Amy Abbate | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000007 | HLP-116-000000007 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000011 | HLP-116-000000011 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000014 | HLP-116-000000014 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000046 | HLP-116-000000046 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000050 | HLP-116-000000051 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000055 | HLP-116-000000055 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 116 | HLP-116-000000057 | HLP-116-000000057 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000063 | HLP-116-000000064 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000066 | HLP-116-000000066 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000074 | HLP-116-000000074 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000078 | HLP-116-000000078 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000093 | HLP-116-000000093 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000102 | HLP-116-000000102 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000104 | HLP-116-000000104 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000106 | HLP-116-000000106 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 116 | HLP-116-000000110 | HLP-116-000000110 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000112 | HLP-116-000000112 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000117 | HLP-116-000000117 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000119 | HLP-116-000000119 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000127 | HLP-116-000000127 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000131 | HLP-116-000000131 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000133 | HLP-116-000000133 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000140 | HLP-116-000000140 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000143 | HLP-116-000000143 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 116 | HLP-116-000000165 | HLP-116-000000165 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000186 | HLP-116-000000186 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000198 | HLP-116-000000198 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000212 | HLP-116-000000212 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000231 | HLP-116-000000231 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000260 | HLP-116-000000262 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000269 | HLP-116-000000269 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000279 | HLP-116-000000279 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000283 | HLP-116-000000284 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 116 | HLP-116-000000292 | HLP-116-000000293 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000306 | HLP-116-000000313 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000331 | HLP-116-000000334 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000336 | HLP-116-000000336 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000344 | HLP-116-000000344 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000359 | HLP-116-000000360 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000362 | HLP-116-000000367 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000372 | HLP-116-000000377 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000381 | HLP-116-000000381 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 116 | HLP-116-000000383 | HLP-116-000000383 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000385 | HLP-116-000000386 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000395 | HLP-116-000000396 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000408 | HLP-116-000000408 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000410 | HLP-116-000000410 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000433 | HLP-116-000000433 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000435 | HLP-116-000000442 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000452 | HLP-116-000000453 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000458 | HLP-116-000000458 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 116 | HLP-116-000000460 | HLP-116-000000462 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000469 | HLP-116-000000470 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000488 | HLP-116-000000492 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 116 | HLP-116-000000499 | HLP-116-000000500 | USACE; MVD; MVN; CEMVN-HPO | Raymond Devlin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 117 | HLP-117-000000010 | HLP-117-000000010 | USACE; MVD; MVN; CEMVN-HPO | Cindy F Ellis | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 117 | HLP-117-000000018 | HLP-117-000000018 | USACE; MVD; MVN; CEMVN-HPO | Cindy F Ellis | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 117 | HLP-117-000000022 | HLP-117-000000022 | USACE; MVD; MVN; CEMVN-HPO | Cindy F Ellis | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 117 | HLP-117-000000024 | HLP-117-000000024 | USACE; MVD; MVN; CEMVN-HPO | Cindy F Ellis | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 117 | HLP-117-000000026 | HLP-117-000000026 | USACE; MVD; MVN; CEMVN-HPO | Cindy F Ellis | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 117 | HLP-117-000000049 | HLP-117-000000049 | USACE; MVD; MVN; CEMVN-HPO | Cindy F Ellis | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 117 | HLP-117-000000114 | HLP-117-000000114 | USACE; MVD; MVN; CEMVN-HPO | Cindy F Ellis | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 117 | HLP-117-000000123 | HLP-117-000000131 | USACE; MVD; MVN; CEMVN-HPO | Cindy F Ellis | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 117 | HLP-117-000000145 | HLP-117-000000145 | USACE; MVD; MVN; CEMVN-HPO | Cindy F Ellis | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 117 | HLP-117-000000173 | HLP-117-000000173 | USACE; MVD; MVN; CEMVN-HPO | Cindy F Ellis | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000025 | HLP-118-000000025 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000068 | HLP-118-000000068 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000070 | HLP-118-000000073 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000078 | HLP-118-000000078 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 118 | HLP-118-000000085 | HLP-118-000000090 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000092 | HLP-118-000000092 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000095 | HLP-118-000000099 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000101 | HLP-118-000000101 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000104 | HLP-118-000000105 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000115 | HLP-118-000000115 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000123 | HLP-118-000000123 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000184 | HLP-118-000000185 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000189 | HLP-118-000000189 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 118 | HLP-118-000000220 | HLP-118-000000220 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000225 | HLP-118-000000226 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000252 | HLP-118-000000252 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000278 | HLP-118-000000278 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000316 | HLP-118-000000317 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000319 | HLP-118-000000321 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000363 | HLP-118-000000363 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000365 | HLP-118-000000366 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000399 | HLP-118-000000399 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 118 | HLP-118-000000405 | HLP-118-000000405 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000412 | HLP-118-000000412 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 118 | HLP-118-000000422 | HLP-118-000000422 | USACE; MVD; MVN; CEMVN-HPO | Rose Gerrets | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000010 | HLP-119-000000010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000017 | HLP-119-000000018 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000034 | HLP-119-000000035 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000048 | HLP-119-000000048 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000056 | HLP-119-000000056 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000064 | HLP-119-000000064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000084 | HLP-119-000000084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000086 | HLP-119-000000086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000095 | HLP-119-000000095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000102 | HLP-119-000000102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000125 | HLP-119-000000125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000141 | HLP-119-000000141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000146 | HLP-119-000000146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000162 | HLP-119-000000162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000169 | HLP-119-000000169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000182 | HLP-119-000000182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000189 | HLP-119-000000189 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000192 | HLP-119-000000192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000200 | HLP-119-000000200 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000206 | HLP-119-000000206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000212 | HLP-119-000000212 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000216 | HLP-119-000000216 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000218 | HLP-119-000000218 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000235 | HLP-119-000000236 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000248 | HLP-119-000000248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000251 | HLP-119-000000251 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000254 | HLP-119-000000254 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000256 | HLP-119-000000256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000260 | HLP-119-000000260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000284 | HLP-119-000000284 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000290 | HLP-119-000000290 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000303 | HLP-119-000000303 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000314 | HLP-119-000000315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000343 | HLP-119-000000343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000349 | HLP-119-000000350 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000361 | HLP-119-000000361 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000368 | HLP-119-000000368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000379 | HLP-119-000000379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000381 | HLP-119-000000381 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000383 | HLP-119-000000383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000386 | HLP-119-000000386 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000388 | HLP-119-000000388 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000414 | HLP-119-000000417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000422 | HLP-119-000000422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000424 | HLP-119-000000424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000427 | HLP-119-000000429 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000463 | HLP-119-000000463 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000545 | HLP-119-000000545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000581 | HLP-119-000000582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000588 | HLP-119-000000588 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000592 | HLP-119-000000592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000594 | HLP-119-000000594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000612 | HLP-119-000000612 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000637 | HLP-119-000000637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000640 | HLP-119-000000640 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000644 | HLP-119-000000644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000653 | HLP-119-000000653 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000668 | HLP-119-000000668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000676 | HLP-119-000000676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000678 | HLP-119-000000678 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000684 | HLP-119-000000684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000689 | HLP-119-000000690 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000694 | HLP-119-000000694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000696 | HLP-119-000000696 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000725 | HLP-119-000000725 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000730 | HLP-119-000000730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000738 | HLP-119-000000738 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000756 | HLP-119-000000756 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000760 | HLP-119-000000760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000764 | HLP-119-000000764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000807 | HLP-119-000000807 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000811 | HLP-119-000000811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000815 | HLP-119-000000815 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000820 | HLP-119-000000822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000825 | HLP-119-000000825 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000847 | HLP-119-000000848 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000899 | HLP-119-000000899 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000902 | HLP-119-000000902 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000000912 | HLP-119-000000912 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000000971 | HLP-119-000000971 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001005 | HLP-119-000001005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001016 | HLP-119-000001016 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001021 | HLP-119-000001021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001024 | HLP-119-000001024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001062 | HLP-119-000001062 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001078 | HLP-119-000001079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001082 | HLP-119-000001083 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001093 | HLP-119-000001093 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001106 | HLP-119-000001106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001122 | HLP-119-000001122 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001154 | HLP-119-000001154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001166 | HLP-119-000001166 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001171 | HLP-119-000001171 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001178 | HLP-119-000001178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001190 | HLP-119-000001190 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001195 | HLP-119-000001195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001197 | HLP-119-000001198 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001200 | HLP-119-000001200 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001213 | HLP-119-000001213 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001215 | HLP-119-000001215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001220 | HLP-119-000001220 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001225 | HLP-119-000001225 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001228 | HLP-119-000001229 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001234 | HLP-119-000001235 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001241 | HLP-119-000001241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001244 | HLP-119-000001244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001251 | HLP-119-000001251 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001255 | HLP-119-000001255 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001259 | HLP-119-000001259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001266 | HLP-119-000001266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001268 | HLP-119-000001270 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001272 | HLP-119-000001272 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001277 | HLP-119-000001277 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001285 | HLP-119-000001285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001304 | HLP-119-000001304 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001311 | HLP-119-000001311 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001324 | HLP-119-000001324 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001348 | HLP-119-000001349 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001353 | HLP-119-000001353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001370 | HLP-119-000001370 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001402 | HLP-119-000001402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001405 | HLP-119-000001405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001432 | HLP-119-000001433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001436 | HLP-119-000001436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001440 | HLP-119-000001440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001459 | HLP-119-000001459 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001464 | HLP-119-000001465 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001467 | HLP-119-000001467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001470 | HLP-119-000001470 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001476 | HLP-119-000001477 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001480 | HLP-119-000001480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001491 | HLP-119-000001491 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001496 | HLP-119-000001496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001503 | HLP-119-000001503 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001509 | HLP-119-000001509 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001516 | HLP-119-000001516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001523 | HLP-119-000001525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001527 | HLP-119-000001528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001535 | HLP-119-000001535 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001556 | HLP-119-000001556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001570 | HLP-119-000001570 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001579 | HLP-119-000001579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001587 | HLP-119-000001587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001591 | HLP-119-000001591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001600 | HLP-119-000001600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001617 | HLP-119-000001617 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001621 | HLP-119-000001621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001623 | HLP-119-000001623 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001625 | HLP-119-000001625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001628 | HLP-119-000001628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001632 | HLP-119-000001632 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001647 | HLP-119-000001647 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001652 | HLP-119-000001652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001665 | HLP-119-000001665 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001691 | HLP-119-000001692 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001694 | HLP-119-000001694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001698 | HLP-119-000001698 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001702 | HLP-119-000001702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001705 | HLP-119-000001705 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001708 | HLP-119-000001708 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001712 | HLP-119-000001712 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001720 | HLP-119-000001721 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001723 | HLP-119-000001723 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001747 | HLP-119-000001747 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001764 | HLP-119-000001764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001789 | HLP-119-000001789 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001797 | HLP-119-000001797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001800 | HLP-119-000001800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001802 | HLP-119-000001802 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001804 | HLP-119-000001804 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001806 | HLP-119-000001806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001853 | HLP-119-000001853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001855 | HLP-119-000001855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001857 | HLP-119-000001857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001867 | HLP-119-000001867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001876 | HLP-119-000001876 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001879 | HLP-119-000001880 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001882 | HLP-119-000001884 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001886 | HLP-119-000001886 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001903 | HLP-119-000001903 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001932 | HLP-119-000001932 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001937 | HLP-119-000001937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001940 | HLP-119-000001940 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001942 | HLP-119-000001942 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001945 | HLP-119-000001945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001960 | HLP-119-000001961 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000001966 | HLP-119-000001966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000001983 | HLP-119-000001983 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002002 | HLP-119-000002003 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002031 | HLP-119-000002031 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002040 | HLP-119-000002040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002055 | HLP-119-000002055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002071 | HLP-119-000002071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002073 | HLP-119-000002073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002084 | HLP-119-000002084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000002096 | HLP-119-000002096 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002111 | HLP-119-000002111 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002127 | HLP-119-000002127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002130 | HLP-119-000002130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002132 | HLP-119-000002133 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002137 | HLP-119-000002137 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002141 | HLP-119-000002141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002143 | HLP-119-000002143 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002149 | HLP-119-000002150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000002161 | HLP-119-000002161 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002166 | HLP-119-000002166 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002169 | HLP-119-000002169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002178 | HLP-119-000002178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002186 | HLP-119-000002186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002189 | HLP-119-000002190 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002193 | HLP-119-000002194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002202 | HLP-119-000002202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002212 | HLP-119-000002214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000002244 | HLP-119-000002244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002246 | HLP-119-000002246 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002285 | HLP-119-000002285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002298 | HLP-119-000002299 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002314 | HLP-119-000002314 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002331 | HLP-119-000002332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002335 | HLP-119-000002335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002341 | HLP-119-000002341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002408 | HLP-119-000002408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000002413 | HLP-119-000002417 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002436 | HLP-119-000002438 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002442 | HLP-119-000002442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002448 | HLP-119-000002448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002478 | HLP-119-000002478 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002496 | HLP-119-000002497 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002555 | HLP-119-000002555 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002573 | HLP-119-000002573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002586 | HLP-119-000002586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000002604 | HLP-119-000002604 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002631 | HLP-119-000002631 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002649 | HLP-119-000002649 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002684 | HLP-119-000002684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002688 | HLP-119-000002688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002707 | HLP-119-000002707 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002729 | HLP-119-000002729 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002764 | HLP-119-000002764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002767 | HLP-119-000002767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000002830 | HLP-119-000002830 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002857 | HLP-119-000002857 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002866 | HLP-119-000002866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002885 | HLP-119-000002885 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002891 | HLP-119-000002891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002903 | HLP-119-000002903 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002914 | HLP-119-000002914 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002916 | HLP-119-000002916 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002918 | HLP-119-000002918 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000002922 | HLP-119-000002922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002929 | HLP-119-000002929 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002931 | HLP-119-000002931 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002943 | HLP-119-000002943 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002954 | HLP-119-000002954 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002968 | HLP-119-000002968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002971 | HLP-119-000002972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002981 | HLP-119-000002982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000002985 | HLP-119-000002987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003007 | HLP-119-000003007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003009 | HLP-119-000003011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003015 | HLP-119-000003015 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003017 | HLP-119-000003017 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003050 | HLP-119-000003050 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003069 | HLP-119-000003069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003072 | HLP-119-000003073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003102 | HLP-119-000003102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003107 | HLP-119-000003107 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003110 | HLP-119-000003110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003114 | HLP-119-000003114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003118 | HLP-119-000003118 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003120 | HLP-119-000003125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003136 | HLP-119-000003136 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003138 | HLP-119-000003139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003146 | HLP-119-000003146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003151 | HLP-119-000003151 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003155 | HLP-119-000003156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003158 | HLP-119-000003161 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003166 | HLP-119-000003166 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003169 | HLP-119-000003169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003175 | HLP-119-000003175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003192 | HLP-119-000003192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003202 | HLP-119-000003202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003204 | HLP-119-000003204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003206 | HLP-119-000003206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003225 | HLP-119-000003225 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003230 | HLP-119-000003230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003233 | HLP-119-000003234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003248 | HLP-119-000003248 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003255 | HLP-119-000003255 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003258 | HLP-119-000003258 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003269 | HLP-119-000003269 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003273 | HLP-119-000003273 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003276 | HLP-119-000003276 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003292 | HLP-119-000003292 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003295 | HLP-119-000003295 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003307 | HLP-119-000003307 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003316 | HLP-119-000003316 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003320 | HLP-119-000003320 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003323 | HLP-119-000003323 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003333 | HLP-119-000003333 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003341 | HLP-119-000003341 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003351 | HLP-119-000003351 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003358 | HLP-119-000003358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003360 | HLP-119-000003360 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003369 | HLP-119-000003369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003373 | HLP-119-000003373 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003382 | HLP-119-000003383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003387 | HLP-119-000003387 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003395 | HLP-119-000003395 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003399 | HLP-119-000003399 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003401 | HLP-119-000003402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003405 | HLP-119-000003405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003407 | HLP-119-000003408 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003414 | HLP-119-000003414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003420 | HLP-119-000003420 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003428 | HLP-119-000003428 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003438 | HLP-119-000003438 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003441 | HLP-119-000003441 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003444 | HLP-119-000003445 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003452 | HLP-119-000003452 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003469 | HLP-119-000003469 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003483 | HLP-119-000003484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003506 | HLP-119-000003506 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003509 | HLP-119-000003512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003516 | HLP-119-000003516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003523 | HLP-119-000003523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003527 | HLP-119-000003527 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003534 | HLP-119-000003534 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003547 | HLP-119-000003547 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003550 | HLP-119-000003550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003553 | HLP-119-000003553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003563 | HLP-119-000003563 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003571 | HLP-119-000003571 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003580 | HLP-119-000003580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003583 | HLP-119-000003583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003589 | HLP-119-000003589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003598 | HLP-119-000003598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003600 | HLP-119-000003600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003611 | HLP-119-000003611 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003631 | HLP-119-000003631 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003633 | HLP-119-000003634 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003651 | HLP-119-000003651 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003661 | HLP-119-000003661 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003664 | HLP-119-000003664 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003666 | HLP-119-000003666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003668 | HLP-119-000003669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003686 | HLP-119-000003686 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003721 | HLP-119-000003721 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003732 | HLP-119-000003732 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003738 | HLP-119-000003738 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003742 | HLP-119-000003742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003744 | HLP-119-000003744 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003748 | HLP-119-000003748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003752 | HLP-119-000003753 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003763 | HLP-119-000003764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003772 | HLP-119-000003773 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003782 | HLP-119-000003786 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003792 | HLP-119-000003792 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003794 | HLP-119-000003794 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003800 | HLP-119-000003800 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003809 | HLP-119-000003809 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003815 | HLP-119-000003815 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003838 | HLP-119-000003838 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003891 | HLP-119-000003891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003893 | HLP-119-000003893 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003929 | HLP-119-000003931 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000003933 | HLP-119-000003936 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003938 | HLP-119-000003938 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003952 | HLP-119-000003952 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003955 | HLP-119-000003955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003964 | HLP-119-000003964 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003979 | HLP-119-000003979 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003986 | HLP-119-000003986 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000003993 | HLP-119-000003994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004000 | HLP-119-000004000 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000004003 | HLP-119-000004003 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004023 | HLP-119-000004023 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004039 | HLP-119-000004039 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004059 | HLP-119-000004059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004104 | HLP-119-000004104 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004112 | HLP-119-000004112 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004126 | HLP-119-000004126 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004131 | HLP-119-000004132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004135 | HLP-119-000004135 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000004146 | HLP-119-000004146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004161 | HLP-119-000004161 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004163 | HLP-119-000004163 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004194 | HLP-119-000004194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004198 | HLP-119-000004198 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004201 | HLP-119-000004202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004206 | HLP-119-000004207 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004211 | HLP-119-000004211 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004223 | HLP-119-000004223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000004245 | HLP-119-000004245 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004251 | HLP-119-000004252 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004258 | HLP-119-000004259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004266 | HLP-119-000004266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004294 | HLP-119-000004295 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004307 | HLP-119-000004307 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004337 | HLP-119-000004337 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004347 | HLP-119-000004348 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004364 | HLP-119-000004364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000004375 | HLP-119-000004375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004377 | HLP-119-000004377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004403 | HLP-119-000004403 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004422 | HLP-119-000004422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004439 | HLP-119-000004439 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004441 | HLP-119-000004441 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004446 | HLP-119-000004449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004479 | HLP-119-000004479 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004487 | HLP-119-000004487 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000004519 | HLP-119-000004520 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004584 | HLP-119-000004584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004586 | HLP-119-000004586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004589 | HLP-119-000004589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004603 | HLP-119-000004603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004614 | HLP-119-000004614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004617 | HLP-119-000004617 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004619 | HLP-119-000004619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004637 | HLP-119-000004637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000004641 | HLP-119-000004641 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004644 | HLP-119-000004644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004646 | HLP-119-000004646 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004667 | HLP-119-000004668 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004681 | HLP-119-000004681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004690 | HLP-119-000004690 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004694 | HLP-119-000004694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004705 | HLP-119-000004705 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004717 | HLP-119-000004717 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000004740 | HLP-119-000004740 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004772 | HLP-119-000004772 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004779 | HLP-119-000004779 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004782 | HLP-119-000004784 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004789 | HLP-119-000004789 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004796 | HLP-119-000004796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004799 | HLP-119-000004799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004806 | HLP-119-000004806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004809 | HLP-119-000004811 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000004821 | HLP-119-000004821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004878 | HLP-119-000004890 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004901 | HLP-119-000004904 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004920 | HLP-119-000004922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004963 | HLP-119-000004963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004965 | HLP-119-000004965 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000004998 | HLP-119-000005000 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005002 | HLP-119-000005005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005007 | HLP-119-000005007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005010 | HLP-119-000005010 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005012 | HLP-119-000005012 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005038 | HLP-119-000005040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005049 | HLP-119-000005055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005086 | HLP-119-000005087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005089 | HLP-119-000005090 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005099 | HLP-119-000005099 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005110 | HLP-119-000005110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005112 | HLP-119-000005116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005138 | HLP-119-000005139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005155 | HLP-119-000005156 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005159 | HLP-119-000005159 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005162 | HLP-119-000005162 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005173 | HLP-119-000005173 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005195 | HLP-119-000005214 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005220 | HLP-119-000005220 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005229 | HLP-119-000005230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005267 | HLP-119-000005267 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005284 | HLP-119-000005288 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005332 | HLP-119-000005333 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005335 | HLP-119-000005339 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005343 | HLP-119-000005349 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005363 | HLP-119-000005364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005367 | HLP-119-000005387 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005411 | HLP-119-000005411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005413 | HLP-119-000005413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005467 | HLP-119-000005467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005476 | HLP-119-000005476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005479 | HLP-119-000005487 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005512 | HLP-119-000005512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005514 | HLP-119-000005514 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005528 | HLP-119-000005529 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005562 | HLP-119-000005562 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005565 | HLP-119-000005567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005592 | HLP-119-000005592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005594 | HLP-119-000005605 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005610 | HLP-119-000005611 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005616 | HLP-119-000005617 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005621 | HLP-119-000005621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005626 | HLP-119-000005627 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005635 | HLP-119-000005635 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005655 | HLP-119-000005656 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005707 | HLP-119-000005708 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005717 | HLP-119-000005717 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005733 | HLP-119-000005734 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005748 | HLP-119-000005752 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005757 | HLP-119-000005757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005796 | HLP-119-000005797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005799 | HLP-119-000005799 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005803 | HLP-119-000005803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005812 | HLP-119-000005814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005828 | HLP-119-000005828 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005830 | HLP-119-000005830 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005832 | HLP-119-000005834 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005838 | HLP-119-000005838 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005844 | HLP-119-000005844 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005857 | HLP-119-000005858 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005864 | HLP-119-000005868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005870 | HLP-119-000005879 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005904 | HLP-119-000005905 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005919 | HLP-119-000005920 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005940 | HLP-119-000005941 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000005944 | HLP-119-000005944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000005948 | HLP-119-000005949 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006012 | HLP-119-000006013 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006018 | HLP-119-000006022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006033 | HLP-119-000006038 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006056 | HLP-119-000006056 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006062 | HLP-119-000006063 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006065 | HLP-119-000006065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006067 | HLP-119-000006068 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006100 | HLP-119-000006102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006104 | HLP-119-000006132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006139 | HLP-119-000006139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006142 | HLP-119-000006143 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006151 | HLP-119-000006153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006155 | HLP-119-000006155 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006165 | HLP-119-000006165 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006192 | HLP-119-000006193 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006202 | HLP-119-000006209 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006221 | HLP-119-000006223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006236 | HLP-119-000006238 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006253 | HLP-119-000006254 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006257 | HLP-119-000006261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006265 | HLP-119-000006265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006274 | HLP-119-000006274 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006279 | HLP-119-000006279 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006289 | HLP-119-000006289 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006291 | HLP-119-000006296 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006339 | HLP-119-000006339 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006343 | HLP-119-000006343 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006360 | HLP-119-000006362 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006365 | HLP-119-000006365 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006367 | HLP-119-000006371 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006397 | HLP-119-000006397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006416 | HLP-119-000006416 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006422 | HLP-119-000006426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006432 | HLP-119-000006434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006440 | HLP-119-000006440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006452 | HLP-119-000006452 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006455 | HLP-119-000006460 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006483 | HLP-119-000006483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006489 | HLP-119-000006489 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006504 | HLP-119-000006504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006533 | HLP-119-000006533 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006539 | HLP-119-000006539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006543 | HLP-119-000006543 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006552 | HLP-119-000006552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006558 | HLP-119-000006559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006563 | HLP-119-000006563 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006569 | HLP-119-000006569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006577 | HLP-119-000006577 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006580 | HLP-119-000006580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006585 | HLP-119-000006585 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006596 | HLP-119-000006596 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006612 | HLP-119-000006612 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006615 | HLP-119-000006616 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006638 | HLP-119-000006638 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006646 | HLP-119-000006647 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006673 | HLP-119-000006673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006675 | HLP-119-000006677 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006680 | HLP-119-000006680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006683 | HLP-119-000006684 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006692 | HLP-119-000006692 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006699 | HLP-119-000006699 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006705 | HLP-119-000006705 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006707 | HLP-119-000006707 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006712 | HLP-119-000006713 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006718 | HLP-119-000006720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006724 | HLP-119-000006724 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006728 | HLP-119-000006728 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006730 | HLP-119-000006730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006738 | HLP-119-000006738 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006742 | HLP-119-000006742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006749 | HLP-119-000006750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006752 | HLP-119-000006752 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006754 | HLP-119-000006754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006757 | HLP-119-000006757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006762 | HLP-119-000006765 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006775 | HLP-119-000006778 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006781 | HLP-119-000006781 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006785 | HLP-119-000006785 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006790 | HLP-119-000006791 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006795 | HLP-119-000006795 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006801 | HLP-119-000006801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006813 | HLP-119-000006814 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006817 | HLP-119-000006817 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006819 | HLP-119-000006819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006824 | HLP-119-000006824 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006828 | HLP-119-000006829 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006834 | HLP-119-000006835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006848 | HLP-119-000006848 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006852 | HLP-119-000006853 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006856 | HLP-119-000006856 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006864 | HLP-119-000006864 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006867 | HLP-119-000006867 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006877 | HLP-119-000006877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006882 | HLP-119-000006882 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006884 | HLP-119-000006884 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006895 | HLP-119-000006895 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006902 | HLP-119-000006902 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006907 | HLP-119-000006907 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006911 | HLP-119-000006911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006918 | HLP-119-000006918 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006934 | HLP-119-000006934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006946 | HLP-119-000006946 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006952 | HLP-119-000006954 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006964 | HLP-119-000006964 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006969 | HLP-119-000006969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006972 | HLP-119-000006972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006975 | HLP-119-000006975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000006979 | HLP-119-000006979 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006982 | HLP-119-000006982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006989 | HLP-119-000006989 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000006994 | HLP-119-000006994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007001 | HLP-119-000007001 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007005 | HLP-119-000007005 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007009 | HLP-119-000007009 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007012 | HLP-119-000007013 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007021 | HLP-119-000007021 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007042 | HLP-119-000007042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007048 | HLP-119-000007049 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007051 | HLP-119-000007051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007054 | HLP-119-000007054 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007061 | HLP-119-000007062 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007065 | HLP-119-000007065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007073 | HLP-119-000007073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007076 | HLP-119-000007076 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007083 | HLP-119-000007083 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007086 | HLP-119-000007086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007101 | HLP-119-000007101 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007105 | HLP-119-000007105 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007120 | HLP-119-000007120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007123 | HLP-119-000007123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007137 | HLP-119-000007137 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007139 | HLP-119-000007139 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007144 | HLP-119-000007147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007149 | HLP-119-000007150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007152 | HLP-119-000007152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007156 | HLP-119-000007157 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007163 | HLP-119-000007163 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007165 | HLP-119-000007165 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007173 | HLP-119-000007174 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007178 | HLP-119-000007178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007182 | HLP-119-000007182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007186 | HLP-119-000007186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007193 | HLP-119-000007193 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007215 | HLP-119-000007215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007226 | HLP-119-000007226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007229 | HLP-119-000007229 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007231 | HLP-119-000007231 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007238 | HLP-119-000007238 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007240 | HLP-119-000007240 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007242 | HLP-119-000007242 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007245 | HLP-119-000007245 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007247 | HLP-119-000007247 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007249 | HLP-119-000007250 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007253 | HLP-119-000007253 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007256 | HLP-119-000007256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007264 | HLP-119-000007266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007272 | HLP-119-000007272 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007276 | HLP-119-000007276 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007282 | HLP-119-000007282 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007285 | HLP-119-000007285 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007289 | HLP-119-000007289 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007291 | HLP-119-000007291 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007293 | HLP-119-000007293 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007295 | HLP-119-000007295 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007298 | HLP-119-000007298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007304 | HLP-119-000007304 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007313 | HLP-119-000007313 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007316 | HLP-119-000007316 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007318 | HLP-119-000007318 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007320 | HLP-119-000007321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007326 | HLP-119-000007326 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007334 | HLP-119-000007334 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007337 | HLP-119-000007337 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007344 | HLP-119-000007344 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007347 | HLP-119-000007347 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007356 | HLP-119-000007357 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007363 | HLP-119-000007363 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007365 | HLP-119-000007365 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007367 | HLP-119-000007367 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007370 | HLP-119-000007370 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007376 | HLP-119-000007376 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007380 | HLP-119-000007380 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007383 | HLP-119-000007383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007385 | HLP-119-000007385 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007387 | HLP-119-000007387 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007397 | HLP-119-000007397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007402 | HLP-119-000007402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007425 | HLP-119-000007425 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007434 | HLP-119-000007434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007441 | HLP-119-000007441 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007445 | HLP-119-000007445 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007450 | HLP-119-000007450 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007453 | HLP-119-000007454 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007457 | HLP-119-000007457 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007460 | HLP-119-000007460 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007473 | HLP-119-000007473 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007477 | HLP-119-000007477 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007481 | HLP-119-000007484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007498 | HLP-119-000007499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007506 | HLP-119-000007506 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007508 | HLP-119-000007508 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007511 | HLP-119-000007512 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007516 | HLP-119-000007516 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007521 | HLP-119-000007521 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007524 | HLP-119-000007524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007537 | HLP-119-000007537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007543 | HLP-119-000007544 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007548 | HLP-119-000007548 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007550 | HLP-119-000007550 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007552 | HLP-119-000007552 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007558 | HLP-119-000007558 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007564 | HLP-119-000007564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007568 | HLP-119-000007568 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007580 | HLP-119-000007582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007587 | HLP-119-000007587 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007592 | HLP-119-000007592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007599 | HLP-119-000007599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007620 | HLP-119-000007622 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007625 | HLP-119-000007625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007628 | HLP-119-000007628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007630 | HLP-119-000007631 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007638 | HLP-119-000007638 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007642 | HLP-119-000007642 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007644 | HLP-119-000007644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007646 | HLP-119-000007647 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007652 | HLP-119-000007652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007658 | HLP-119-000007658 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007667 | HLP-119-000007669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007675 | HLP-119-000007675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007695 | HLP-119-000007695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007702 | HLP-119-000007702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007705 | HLP-119-000007709 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007715 | HLP-119-000007715 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007719 | HLP-119-000007719 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007722 | HLP-119-000007722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007729 | HLP-119-000007729 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007737 | HLP-119-000007737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007748 | HLP-119-000007750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007757 | HLP-119-000007757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007760 | HLP-119-000007760 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007762 | HLP-119-000007763 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007776 | HLP-119-000007777 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007809 | HLP-119-000007810 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007812 | HLP-119-000007812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007817 | HLP-119-000007817 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007823 | HLP-119-000007824 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007846 | HLP-119-000007846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007851 | HLP-119-000007851 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007871 | HLP-119-000007871 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007873 | HLP-119-000007874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007877 | HLP-119-000007877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000007880 | HLP-119-000007880 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007939 | HLP-119-000007939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007942 | HLP-119-000007942 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007945 | HLP-119-000007945 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007947 | HLP-119-000007947 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007955 | HLP-119-000007955 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007959 | HLP-119-000007959 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007966 | HLP-119-000007966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000007983 | HLP-119-000007983 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008022 | HLP-119-000008022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008027 | HLP-119-000008027 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008033 | HLP-119-000008033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008041 | HLP-119-000008042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008058 | HLP-119-000008058 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008066 | HLP-119-000008066 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008071 | HLP-119-000008071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008089 | HLP-119-000008089 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008100 | HLP-119-000008100 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008108 | HLP-119-000008108 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008110 | HLP-119-000008110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008112 | HLP-119-000008112 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008124 | HLP-119-000008125 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008128 | HLP-119-000008128 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008132 | HLP-119-000008132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008138 | HLP-119-000008138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008141 | HLP-119-000008141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008169 | HLP-119-000008169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008181 | HLP-119-000008182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008195 | HLP-119-000008195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008206 | HLP-119-000008206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008212 | HLP-119-000008212 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008231 | HLP-119-000008231 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008233 | HLP-119-000008233 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008235 | HLP-119-000008235 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008237 | HLP-119-000008238 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008247 | HLP-119-000008247 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008256 | HLP-119-000008256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008259 | HLP-119-000008259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008262 | HLP-119-000008262 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008269 | HLP-119-000008269 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008277 | HLP-119-000008277 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008280 | HLP-119-000008280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008287 | HLP-119-000008287 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008289 | HLP-119-000008289 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008293 | HLP-119-000008293 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008296 | HLP-119-000008296 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008298 | HLP-119-000008298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008300 | HLP-119-000008300 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008306 | HLP-119-000008306 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008310 | HLP-119-000008310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008323 | HLP-119-000008323 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008330 | HLP-119-000008330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008336 | HLP-119-000008336 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008368 | HLP-119-000008368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008380 | HLP-119-000008380 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008383 | HLP-119-000008383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008390 | HLP-119-000008390 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008396 | HLP-119-000008396 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008405 | HLP-119-000008405 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008409 | HLP-119-000008409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008415 | HLP-119-000008415 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008430 | HLP-119-000008430 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008434 | HLP-119-000008437 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008441 | HLP-119-000008442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008470 | HLP-119-000008470 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008474 | HLP-119-000008475 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008483 | HLP-119-000008483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008490 | HLP-119-000008490 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008499 | HLP-119-000008499 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008511 | HLP-119-000008511 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008518 | HLP-119-000008519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008522 | HLP-119-000008522 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008526 | HLP-119-000008526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008548 | HLP-119-000008548 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008553 | HLP-119-000008553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008571 | HLP-119-000008571 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008584 | HLP-119-000008584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008593 | HLP-119-000008593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008608 | HLP-119-000008608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008620 | HLP-119-000008620 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008626 | HLP-119-000008626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008646 | HLP-119-000008646 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008651 | HLP-119-000008652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008678 | HLP-119-000008678 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008680 | HLP-119-000008681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008686 | HLP-119-000008687 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008693 | HLP-119-000008693 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008696 | HLP-119-000008697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008701 | HLP-119-000008702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008705 | HLP-119-000008705 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008716 | HLP-119-000008716 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008722 | HLP-119-000008722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008737 | HLP-119-000008737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008749 | HLP-119-000008749 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008752 | HLP-119-000008752 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008761 | HLP-119-000008761 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008763 | HLP-119-000008763 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008786 | HLP-119-000008786 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008793 | HLP-119-000008793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008801 | HLP-119-000008801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008816 | HLP-119-000008816 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008818 | HLP-119-000008819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008823 | HLP-119-000008823 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008825 | HLP-119-000008825 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008831 | HLP-119-000008832 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008834 | HLP-119-000008834 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008836 | HLP-119-000008837 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008843 | HLP-119-000008843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008848 | HLP-119-000008849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008851 | HLP-119-000008852 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008859 | HLP-119-000008859 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008866 | HLP-119-000008866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008875 | HLP-119-000008875 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008881 | HLP-119-000008881 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008883 | HLP-119-000008883 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008889 | HLP-119-000008889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008898 | HLP-119-000008898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008905 | HLP-119-000008905 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008909 | HLP-119-000008909 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008921 | HLP-119-000008921 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008933 | HLP-119-000008933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008935 | HLP-119-000008935 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008937 | HLP-119-000008937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008954 | HLP-119-000008954 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008962 | HLP-119-000008962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008974 | HLP-119-000008975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000008978 | HLP-119-000008980 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000008998 | HLP-119-000008998 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009024 | HLP-119-000009024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009029 | HLP-119-000009029 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009032 | HLP-119-000009034 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009041 | HLP-119-000009041 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009047 | HLP-119-000009047 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009049 | HLP-119-000009049 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009052 | HLP-119-000009052 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009057 | HLP-119-000009057 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009059 | HLP-119-000009059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009061 | HLP-119-000009061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009065 | HLP-119-000009065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009070 | HLP-119-000009071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009074 | HLP-119-000009074 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009080 | HLP-119-000009080 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009090 | HLP-119-000009091 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009102 | HLP-119-000009102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009108 | HLP-119-000009108 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009110 | HLP-119-000009110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009116 | HLP-119-000009116 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009120 | HLP-119-000009120 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009122 | HLP-119-000009123 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009127 | HLP-119-000009127 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009129 | HLP-119-000009132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009147 | HLP-119-000009147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009153 | HLP-119-000009153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009168 | HLP-119-000009169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009174 | HLP-119-000009174 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009180 | HLP-119-000009181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009186 | HLP-119-000009188 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009194 | HLP-119-000009194 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009204 | HLP-119-000009206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009208 | HLP-119-000009208 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009215 | HLP-119-000009215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009218 | HLP-119-000009218 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009227 | HLP-119-000009227 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009230 | HLP-119-000009230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009232 | HLP-119-000009232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009234 | HLP-119-000009234 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009240 | HLP-119-000009241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009244 | HLP-119-000009244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009272 | HLP-119-000009273 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009289 | HLP-119-000009289 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009300 | HLP-119-000009300 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009302 | HLP-119-000009302 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009310 | HLP-119-000009310 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009324 | HLP-119-000009324 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009335 | HLP-119-000009335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009347 | HLP-119-000009347 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009352 | HLP-119-000009353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009356 | HLP-119-000009356 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009366 | HLP-119-000009366 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009369 | HLP-119-000009369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009385 | HLP-119-000009385 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009389 | HLP-119-000009389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009393 | HLP-119-000009393 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009414 | HLP-119-000009414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009424 | HLP-119-000009424 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009433 | HLP-119-000009433 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009435 | HLP-119-000009436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009445 | HLP-119-000009446 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009448 | HLP-119-000009448 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009455 | HLP-119-000009455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009457 | HLP-119-000009457 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009459 | HLP-119-000009460 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009485 | HLP-119-000009485 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009489 | HLP-119-000009489 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009494 | HLP-119-000009494 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009496 | HLP-119-000009496 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009507 | HLP-119-000009507 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009519 | HLP-119-000009519 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009525 | HLP-119-000009528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009535 | HLP-119-000009535 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009564 | HLP-119-000009564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009573 | HLP-119-000009573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009581 | HLP-119-000009581 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009583 | HLP-119-000009583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009591 | HLP-119-000009591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009600 | HLP-119-000009600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009603 | HLP-119-000009603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009607 | HLP-119-000009608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009625 | HLP-119-000009625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009628 | HLP-119-000009628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009644 | HLP-119-000009644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009652 | HLP-119-000009652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009662 | HLP-119-000009662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009669 | HLP-119-000009669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009688 | HLP-119-000009688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009690 | HLP-119-000009690 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009693 | HLP-119-000009693 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009697 | HLP-119-000009697 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009703 | HLP-119-000009704 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009709 | HLP-119-000009714 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009731 | HLP-119-000009732 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009743 | HLP-119-000009743 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009750 | HLP-119-000009750 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009768 | HLP-119-000009769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009773 | HLP-119-000009773 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009782 | HLP-119-000009783 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009804 | HLP-119-000009804 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009810 | HLP-119-000009810 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009812 | HLP-119-000009812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009836 | HLP-119-000009836 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009840 | HLP-119-000009840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009851 | HLP-119-000009851 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009855 | HLP-119-000009855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009862 | HLP-119-000009863 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009865 | HLP-119-000009866 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009868 | HLP-119-000009868 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009878 | HLP-119-000009878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009882 | HLP-119-000009884 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009889 | HLP-119-000009889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009891 | HLP-119-000009892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009896 | HLP-119-000009896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009903 | HLP-119-000009903 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009908 | HLP-119-000009908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000009911 | HLP-119-000009911 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009956 | HLP-119-000009956 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009968 | HLP-119-000009968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009973 | HLP-119-000009973 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009981 | HLP-119-000009982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009990 | HLP-119-000009990 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000009992 | HLP-119-000009992 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010003 | HLP-119-000010003 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010051 | HLP-119-000010051 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010056 | HLP-119-000010056 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010058 | HLP-119-000010058 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010073 | HLP-119-000010073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010079 | HLP-119-000010079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010099 | HLP-119-000010099 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010103 | HLP-119-000010103 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010106 | HLP-119-000010107 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010129 | HLP-119-000010129 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010138 | HLP-119-000010140 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010142 | HLP-119-000010142 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010176 | HLP-119-000010176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010178 | HLP-119-000010178 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010180 | HLP-119-000010180 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010183 | HLP-119-000010183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010185 | HLP-119-000010185 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010189 | HLP-119-000010189 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010200 | HLP-119-000010200 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010202 | HLP-119-000010202 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010206 | HLP-119-000010207 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010209 | HLP-119-000010210 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010257 | HLP-119-000010257 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010265 | HLP-119-000010266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010269 | HLP-119-000010269 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010289 | HLP-119-000010289 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010294 | HLP-119-000010295 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010298 | HLP-119-000010299 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010301 | HLP-119-000010301 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010314 | HLP-119-000010314 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010317 | HLP-119-000010317 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010320 | HLP-119-000010320 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010328 | HLP-119-000010328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010330 | HLP-119-000010330 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010332 | HLP-119-000010332 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010335 | HLP-119-000010335 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010338 | HLP-119-000010338 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010346 | HLP-119-000010346 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010353 | HLP-119-000010353 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010373 | HLP-119-000010373 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010396 | HLP-119-000010396 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010398 | HLP-119-000010398 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010406 | HLP-119-000010406 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010411 | HLP-119-000010411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010413 | HLP-119-000010414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010432 | HLP-119-000010432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010457 | HLP-119-000010457 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010463 | HLP-119-000010463 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010469 | HLP-119-000010469 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010485 | HLP-119-000010485 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010501 | HLP-119-000010501 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010524 | HLP-119-000010524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010536 | HLP-119-000010536 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010544 | HLP-119-000010544 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010553 | HLP-119-000010553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010556 | HLP-119-000010556 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010567 | HLP-119-000010569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010571 | HLP-119-000010571 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010573 | HLP-119-000010573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010580 | HLP-119-000010580 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010583 | HLP-119-000010584 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010589 | HLP-119-000010589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010592 | HLP-119-000010592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010599 | HLP-119-000010599 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010616 | HLP-119-000010616 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010618 | HLP-119-000010618 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010621 | HLP-119-000010621 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010631 | HLP-119-000010631 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010636 | HLP-119-000010636 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010656 | HLP-119-000010657 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010664 | HLP-119-000010664 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010666 | HLP-119-000010666 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010675 | HLP-119-000010676 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010678 | HLP-119-000010679 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010708 | HLP-119-000010709 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010720 | HLP-119-000010720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010724 | HLP-119-000010725 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010729 | HLP-119-000010729 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010732 | HLP-119-000010736 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010739 | HLP-119-000010739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010744 | HLP-119-000010745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010754 | HLP-119-000010754 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010767 | HLP-119-000010767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010772 | HLP-119-000010772 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010774 | HLP-119-000010774 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010790 | HLP-119-000010790 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010796 | HLP-119-000010796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010799 | HLP-119-000010801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010803 | HLP-119-000010803 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010819 | HLP-119-000010819 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010821 | HLP-119-000010821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010830 | HLP-119-000010833 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010835 | HLP-119-000010835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010839 | HLP-119-000010840 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010843 | HLP-119-000010843 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010846 | HLP-119-000010846 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010849 | HLP-119-000010849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010852 | HLP-119-000010852 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010865 | HLP-119-000010865 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010870 | HLP-119-000010870 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010872 | HLP-119-000010872 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010874 | HLP-119-000010877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010880 | HLP-119-000010880 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010882 | HLP-119-000010882 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010888 | HLP-119-000010888 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010894 | HLP-119-000010894 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010896 | HLP-119-000010896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010901 | HLP-119-000010901 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010917 | HLP-119-000010917 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010919 | HLP-119-000010919 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010922 | HLP-119-000010922 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010924 | HLP-119-000010925 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010927 | HLP-119-000010927 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010930 | HLP-119-000010931 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010933 | HLP-119-000010933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010956 | HLP-119-000010956 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010960 | HLP-119-000010960 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010965 | HLP-119-000010966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010968 | HLP-119-000010968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000010971 | HLP-119-000010971 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010974 | HLP-119-000010974 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010982 | HLP-119-000010982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010993 | HLP-119-000010993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000010995 | HLP-119-000010995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011009 | HLP-119-000011009 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011012 | HLP-119-000011014 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011030 | HLP-119-000011030 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011040 | HLP-119-000011040 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011042 | HLP-119-000011042 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011046 | HLP-119-000011046 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011064 | HLP-119-000011064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011066 | HLP-119-000011066 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011068 | HLP-119-000011069 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011083 | HLP-119-000011083 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011087 | HLP-119-000011087 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011089 | HLP-119-000011089 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011095 | HLP-119-000011095 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011098 | HLP-119-000011098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011102 | HLP-119-000011102 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011106 | HLP-119-000011106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011109 | HLP-119-000011110 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011112 | HLP-119-000011112 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011114 | HLP-119-000011114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011116 | HLP-119-000011119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011128 | HLP-119-000011130 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011138 | HLP-119-000011138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011141 | HLP-119-000011141 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011149 | HLP-119-000011149 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011167 | HLP-119-000011169 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011180 | HLP-119-000011182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011187 | HLP-119-000011187 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011189 | HLP-119-000011189 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011195 | HLP-119-000011195 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011225 | HLP-119-000011226 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011229 | HLP-119-000011230 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011242 | HLP-119-000011242 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011254 | HLP-119-000011256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011260 | HLP-119-000011260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011262 | HLP-119-000011262 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011266 | HLP-119-000011266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011275 | HLP-119-000011275 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011286 | HLP-119-000011286 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011291 | HLP-119-000011291 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011307 | HLP-119-000011307 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011321 | HLP-119-000011321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011325 | HLP-119-000011325 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011339 | HLP-119-000011339 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011343 | HLP-119-000011344 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011348 | HLP-119-000011350 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011357 | HLP-119-000011357 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011362 | HLP-119-000011364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011384 | HLP-119-000011384 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011395 | HLP-119-000011396 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011402 | HLP-119-000011402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011409 | HLP-119-000011409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011411 | HLP-119-000011411 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011418 | HLP-119-000011418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011428 | HLP-119-000011428 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011431 | HLP-119-000011431 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011434 | HLP-119-000011434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011440 | HLP-119-000011440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011449 | HLP-119-000011449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011458 | HLP-119-000011458 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011497 | HLP-119-000011498 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011502 | HLP-119-000011503 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011508 | HLP-119-000011510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011513 | HLP-119-000011513 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011524 | HLP-119-000011524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011526 | HLP-119-000011526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011528 | HLP-119-000011528 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011530 | HLP-119-000011530 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011537 | HLP-119-000011537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011539 | HLP-119-000011539 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011541 | HLP-119-000011541 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011543 | HLP-119-000011543 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011551 | HLP-119-000011551 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011564 | HLP-119-000011564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011568 | HLP-119-000011569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011572 | HLP-119-000011573 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011583 | HLP-119-000011583 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011586 | HLP-119-000011586 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011589 | HLP-119-000011589 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011591 | HLP-119-000011591 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011593 | HLP-119-000011593 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011609 | HLP-119-000011610 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011615 | HLP-119-000011615 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011623 | HLP-119-000011625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011628 | HLP-119-000011628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011637 | HLP-119-000011637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011641 | HLP-119-000011641 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011661 | HLP-119-000011661 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011667 | HLP-119-000011667 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011669 | HLP-119-000011669 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011689 | HLP-119-000011689 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011702 | HLP-119-000011702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011711 | HLP-119-000011711 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011729 | HLP-119-000011729 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011731 | HLP-119-000011731 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011735 | HLP-119-000011735 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011749 | HLP-119-000011749 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011782 | HLP-119-000011784 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011796 | HLP-119-000011797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011812 | HLP-119-000011812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011850 | HLP-119-000011850 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011855 | HLP-119-000011855 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011861 | HLP-119-000011861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011863 | HLP-119-000011863 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011874 | HLP-119-000011874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011886 | HLP-119-000011886 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011891 | HLP-119-000011891 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011914 | HLP-119-000011914 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011933 | HLP-119-000011933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011949 | HLP-119-000011949 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011961 | HLP-119-000011962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011971 | HLP-119-000011971 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000011975 | HLP-119-000011975 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000011980 | HLP-119-000011980 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012006 | HLP-119-000012006 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012022 | HLP-119-000012022 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012031 | HLP-119-000012031 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012037 | HLP-119-000012037 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012043 | HLP-119-000012043 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012071 | HLP-119-000012073 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012093 | HLP-119-000012093 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012098 | HLP-119-000012098 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000012106 | HLP-119-000012106 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012129 | HLP-119-000012129 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012131 | HLP-119-000012131 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012142 | HLP-119-000012142 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012154 | HLP-119-000012154 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012164 | HLP-119-000012164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012166 | HLP-119-000012166 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012183 | HLP-119-000012183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012220 | HLP-119-000012220 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000012229 | HLP-119-000012229 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012232 | HLP-119-000012232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012238 | HLP-119-000012238 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012240 | HLP-119-000012240 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012243 | HLP-119-000012244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012249 | HLP-119-000012249 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012256 | HLP-119-000012256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012259 | HLP-119-000012259 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012266 | HLP-119-000012266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000012268 | HLP-119-000012269 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012275 | HLP-119-000012275 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012288 | HLP-119-000012289 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012322 | HLP-119-000012322 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012328 | HLP-119-000012328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012345 | HLP-119-000012345 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012349 | HLP-119-000012349 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012359 | HLP-119-000012359 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012375 | HLP-119-000012375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000012377 | HLP-119-000012377 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012381 | HLP-119-000012392 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012397 | HLP-119-000012398 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012406 | HLP-119-000012409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012423 | HLP-119-000012427 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012430 | HLP-119-000012432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012441 | HLP-119-000012441 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012444 | HLP-119-000012445 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012480 | HLP-119-000012480 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000012484 | HLP-119-000012484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012495 | HLP-119-000012495 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012504 | HLP-119-000012504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012523 | HLP-119-000012523 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012553 | HLP-119-000012557 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012568 | HLP-119-000012568 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012578 | HLP-119-000012579 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012581 | HLP-119-000012582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012590 | HLP-119-000012590 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000012598 | HLP-119-000012598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012600 | HLP-119-000012603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012623 | HLP-119-000012626 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012628 | HLP-119-000012628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012638 | HLP-119-000012638 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012642 | HLP-119-000012644 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012671 | HLP-119-000012671 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012677 | HLP-119-000012677 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012680 | HLP-119-000012680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000012682 | HLP-119-000012682 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012715 | HLP-119-000012715 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012722 | HLP-119-000012722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012729 | HLP-119-000012730 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012735 | HLP-119-000012735 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012748 | HLP-119-000012753 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012761 | HLP-119-000012761 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012763 | HLP-119-000012773 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012776 | HLP-119-000012796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000012819 | HLP-119-000012821 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012838 | HLP-119-000012860 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012892 | HLP-119-000012893 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012895 | HLP-119-000012898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012930 | HLP-119-000012930 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012967 | HLP-119-000012967 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012974 | HLP-119-000012980 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012993 | HLP-119-000012993 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000012995 | HLP-119-000012995 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000013003 | HLP-119-000013003 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013016 | HLP-119-000013020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013023 | HLP-119-000013023 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013025 | HLP-119-000013027 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013035 | HLP-119-000013035 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013045 | HLP-119-000013049 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013056 | HLP-119-000013056 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013083 | HLP-119-000013084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013134 | HLP-119-000013134 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000013136 | HLP-119-000013145 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013147 | HLP-119-000013147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013149 | HLP-119-000013150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013153 | HLP-119-000013153 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013157 | HLP-119-000013181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013183 | HLP-119-000013183 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013197 | HLP-119-000013206 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013230 | HLP-119-000013261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013263 | HLP-119-000013265 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000013267 | HLP-119-000013280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013312 | HLP-119-000013312 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013317 | HLP-119-000013318 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013398 | HLP-119-000013398 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013409 | HLP-119-000013409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013452 | HLP-119-000013453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013500 | HLP-119-000013500 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013502 | HLP-119-000013502 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013504 | HLP-119-000013504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000013524 | HLP-119-000013524 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013531 | HLP-119-000013533 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013537 | HLP-119-000013537 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013569 | HLP-119-000013569 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013575 | HLP-119-000013575 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013578 | HLP-119-000013578 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013597 | HLP-119-000013597 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013616 | HLP-119-000013616 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013618 | HLP-119-000013619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000013625 | HLP-119-000013625 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013637 | HLP-119-000013637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013655 | HLP-119-000013657 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013678 | HLP-119-000013683 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013690 | HLP-119-000013693 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013696 | HLP-119-000013696 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013699 | HLP-119-000013699 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013718 | HLP-119-000013722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013752 | HLP-119-000013752 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000013764 | HLP-119-000013766 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013801 | HLP-119-000013801 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013805 | HLP-119-000013808 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013813 | HLP-119-000013816 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013821 | HLP-119-000013828 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013832 | HLP-119-000013833 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013838 | HLP-119-000013838 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013876 | HLP-119-000013883 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013892 | HLP-119-000013894 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000013901 | HLP-119-000013901 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013907 | HLP-119-000013908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013912 | HLP-119-000013914 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013918 | HLP-119-000013918 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013925 | HLP-119-000013926 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013929 | HLP-119-000013929 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013967 | HLP-119-000013967 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013969 | HLP-119-000013969 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013983 | HLP-119-000013983 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000013986 | HLP-119-000013986 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013990 | HLP-119-000013991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013996 | HLP-119-000013996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000013999 | HLP-119-000013999 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014007 | HLP-119-000014007 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014043 | HLP-119-000014043 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014045 | HLP-119-000014045 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014049 | HLP-119-000014053 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014064 | HLP-119-000014064 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014067 | HLP-119-000014067 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014071 | HLP-119-000014071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014078 | HLP-119-000014079 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014081 | HLP-119-000014084 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014099 | HLP-119-000014101 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014114 | HLP-119-000014115 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014145 | HLP-119-000014146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014164 | HLP-119-000014166 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014175 | HLP-119-000014176 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014178 | HLP-119-000014182 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014185 | HLP-119-000014186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014192 | HLP-119-000014192 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014215 | HLP-119-000014215 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014217 | HLP-119-000014217 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014220 | HLP-119-000014235 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014237 | HLP-119-000014241 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014260 | HLP-119-000014260 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014299 | HLP-119-000014299 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014361 | HLP-119-000014361 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014368 | HLP-119-000014368 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014371 | HLP-119-000014372 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014375 | HLP-119-000014375 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014379 | HLP-119-000014379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014383 | HLP-119-000014384 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014388 | HLP-119-000014391 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014397 | HLP-119-000014397 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014402 | HLP-119-000014403 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014407 | HLP-119-000014407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014413 | HLP-119-000014413 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014421 | HLP-119-000014421 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014424 | HLP-119-000014426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014429 | HLP-119-000014432 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014434 | HLP-119-000014434 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014436 | HLP-119-000014436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014439 | HLP-119-000014440 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014448 | HLP-119-000014449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014451 | HLP-119-000014453 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014456 | HLP-119-000014461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014481 | HLP-119-000014483 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014503 | HLP-119-000014504 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014510 | HLP-119-000014510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014512 | HLP-119-000014513 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014543 | HLP-119-000014543 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014548 | HLP-119-000014551 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014553 | HLP-119-000014564 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014568 | HLP-119-000014568 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014570 | HLP-119-000014574 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014580 | HLP-119-000014582 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014584 | HLP-119-000014588 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014595 | HLP-119-000014598 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014604 | HLP-119-000014604 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014630 | HLP-119-000014633 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014636 | HLP-119-000014637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014661 | HLP-119-000014662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014670 | HLP-119-000014671 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014687 | HLP-119-000014688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014690 | HLP-119-000014695 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014708 | HLP-119-000014711 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014720 | HLP-119-000014720 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014722 | HLP-119-000014722 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014733 | HLP-119-000014733 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014742 | HLP-119-000014742 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014744 | HLP-119-000014745 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014759 | HLP-119-000014759 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014763 | HLP-119-000014764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014773 | HLP-119-000014773 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014849 | HLP-119-000014849 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014856 | HLP-119-000014861 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014863 | HLP-119-000014864 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014866 | HLP-119-000014869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014875 | HLP-119-000014875 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014878 | HLP-119-000014878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014887 | HLP-119-000014887 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014889 | HLP-119-000014889 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014891 | HLP-119-000014893 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014898 | HLP-119-000014898 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014900 | HLP-119-000014900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014906 | HLP-119-000014909 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014916 | HLP-119-000014917 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014930 | HLP-119-000014931 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014933 | HLP-119-000014934 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014936 | HLP-119-000014937 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014939 | HLP-119-000014939 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014943 | HLP-119-000014944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014946 | HLP-119-000014947 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014956 | HLP-119-000014956 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014974 | HLP-119-000014974 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014981 | HLP-119-000014984 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014987 | HLP-119-000014987 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000014991 | HLP-119-000014991 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000014996 | HLP-119-000014996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015009 | HLP-119-000015009 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015016 | HLP-119-000015016 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015019 | HLP-119-000015020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015022 | HLP-119-000015024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015032 | HLP-119-000015033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015046 | HLP-119-000015046 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015052 | HLP-119-000015052 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015055 | HLP-119-000015061 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015067 | HLP-119-000015067 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015071 | HLP-119-000015071 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015076 | HLP-119-000015078 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015083 | HLP-119-000015086 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015088 | HLP-119-000015089 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015091 | HLP-119-000015093 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015107 | HLP-119-000015114 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015117 | HLP-119-000015117 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015119 | HLP-119-000015119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015143 | HLP-119-000015144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015146 | HLP-119-000015147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015157 | HLP-119-000015158 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015164 | HLP-119-000015164 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015174 | HLP-119-000015174 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015181 | HLP-119-000015181 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015190 | HLP-119-000015190 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015192 | HLP-119-000015193 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015204 | HLP-119-000015208 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015210 | HLP-119-000015210 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015219 | HLP-119-000015223 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015231 | HLP-119-000015232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015258 | HLP-119-000015264 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015286 | HLP-119-000015288 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015304 | HLP-119-000015311 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015360 | HLP-119-000015360 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015383 | HLP-119-000015389 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015391 | HLP-119-000015394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015404 | HLP-119-000015404 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015413 | HLP-119-000015414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015418 | HLP-119-000015418 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015426 | HLP-119-000015426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015437 | HLP-119-000015437 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015442 | HLP-119-000015442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015446 | HLP-119-000015447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015454 | HLP-119-000015454 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015468 | HLP-119-000015471 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015488 | HLP-119-000015488 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015506 | HLP-119-000015506 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015509 | HLP-119-000015517 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015525 | HLP-119-000015525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015542 | HLP-119-000015542 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015553 | HLP-119-000015553 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015556 | HLP-119-000015561 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015566 | HLP-119-000015567 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015592 | HLP-119-000015603 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015608 | HLP-119-000015608 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015614 | HLP-119-000015614 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015620 | HLP-119-000015622 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015628 | HLP-119-000015628 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015636 | HLP-119-000015637 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015641 | HLP-119-000015641 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015643 | HLP-119-000015643 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015675 | HLP-119-000015681 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015688 | HLP-119-000015688 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015711 | HLP-119-000015713 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015718 | HLP-119-000015718 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015725 | HLP-119-000015727 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015731 | HLP-119-000015731 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015737 | HLP-119-000015737 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015739 | HLP-119-000015739 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015741 | HLP-119-000015741 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015746 | HLP-119-000015746 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015748 | HLP-119-000015748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015755 | HLP-119-000015757 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015763 | HLP-119-000015764 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015767 | HLP-119-000015767 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015769 | HLP-119-000015769 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015776 | HLP-119-000015776 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015778 | HLP-119-000015778 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015788 | HLP-119-000015789 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015797 | HLP-119-000015797 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015804 | HLP-119-000015804 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015808 | HLP-119-000015808 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015820 | HLP-119-000015820 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015822 | HLP-119-000015822 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015825 | HLP-119-000015825 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015831 | HLP-119-000015831 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015842 | HLP-119-000015842 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015869 | HLP-119-000015869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015877 | HLP-119-000015877 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015880 | HLP-119-000015883 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015892 | HLP-119-000015892 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015896 | HLP-119-000015896 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015898 | HLP-119-000015908 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015922 | HLP-119-000015923 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015928 | HLP-119-000015928 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015930 | HLP-119-000015930 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015933 | HLP-119-000015933 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015948 | HLP-119-000015948 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015954 | HLP-119-000015957 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000015963 | HLP-119-000015963 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015972 | HLP-119-000015972 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015976 | HLP-119-000015976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015983 | HLP-119-000015984 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015986 | HLP-119-000015986 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015988 | HLP-119-000015988 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015990 | HLP-119-000015994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000015998 | HLP-119-000015998 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016020 | HLP-119-000016020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016023 | HLP-119-000016024 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016027 | HLP-119-000016030 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016032 | HLP-119-000016033 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016036 | HLP-119-000016036 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016053 | HLP-119-000016053 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016055 | HLP-119-000016055 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016057 | HLP-119-000016059 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016065 | HLP-119-000016065 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016074 | HLP-119-000016074 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016077 | HLP-119-000016077 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016126 | HLP-119-000016129 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016131 | HLP-119-000016134 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016138 | HLP-119-000016138 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016143 | HLP-119-000016144 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016147 | HLP-119-000016147 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016177 | HLP-119-000016177 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016180 | HLP-119-000016186 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016189 | HLP-119-000016190 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016195 | HLP-119-000016196 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016204 | HLP-119-000016204 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016210 | HLP-119-000016212 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016239 | HLP-119-000016240 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016242 | HLP-119-000016244 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016248 | HLP-119-000016249 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016266 | HLP-119-000016266 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016280 | HLP-119-000016280 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016282 | HLP-119-000016282 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016284 | HLP-119-000016284 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016286 | HLP-119-000016286 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016298 | HLP-119-000016298 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016300 | HLP-119-000016300 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016312 | HLP-119-000016315 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016319 | HLP-119-000016321 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016324 | HLP-119-000016324 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016327 | HLP-119-000016327 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016330 | HLP-119-000016331 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016333 | HLP-119-000016337 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016339 | HLP-119-000016340 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016345 | HLP-119-000016345 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016350 | HLP-119-000016351 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016379 | HLP-119-000016381 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016383 | HLP-119-000016383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016391 | HLP-119-000016394 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016399 | HLP-119-000016400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016402 | HLP-119-000016402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016409 | HLP-119-000016409 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016414 | HLP-119-000016414 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016420 | HLP-119-000016420 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016422 | HLP-119-000016422 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016425 | HLP-119-000016425 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016436 | HLP-119-000016436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016442 | HLP-119-000016442 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016460 | HLP-119-000016461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016463 | HLP-119-000016463 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016465 | HLP-119-000016468 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016475 | HLP-119-000016476 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016482 | HLP-119-000016482 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016492 | HLP-119-000016495 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016498 | HLP-119-000016498 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016513 | HLP-119-000016515 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016525 | HLP-119-000016525 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016538 | HLP-119-000016538 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016545 | HLP-119-000016545 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016577 | HLP-119-000016577 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016581 | HLP-119-000016581 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016589 | HLP-119-000016592 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016594 | HLP-119-000016594 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016596 | HLP-119-000016596 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016600 | HLP-119-000016600 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016602 | HLP-119-000016602 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016607 | HLP-119-000016609 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016612 | HLP-119-000016613 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016616 | HLP-119-000016619 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016633 | HLP-119-000016634 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016639 | HLP-119-000016642 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016650 | HLP-119-000016650 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016657 | HLP-119-000016657 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016664 | HLP-119-000016673 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016675 | HLP-119-000016675 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016677 | HLP-119-000016677 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016679 | HLP-119-000016680 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016691 | HLP-119-000016694 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016698 | HLP-119-000016698 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016702 | HLP-119-000016702 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016723 | HLP-119-000016723 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016729 | HLP-119-000016729 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016789 | HLP-119-000016790 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016793 | HLP-119-000016793 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016796 | HLP-119-000016796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016802 | HLP-119-000016806 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016812 | HLP-119-000016812 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016816 | HLP-119-000016823 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016874 | HLP-119-000016874 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016880 | HLP-119-000016882 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016891 | HLP-119-000016909 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016911 | HLP-119-000016912 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016919 | HLP-119-000016919 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016922 | HLP-119-000016924 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016943 | HLP-119-000016944 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000016948 | HLP-119-000016951 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016958 | HLP-119-000016960 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016962 | HLP-119-000016962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016964 | HLP-119-000016965 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016971 | HLP-119-000016971 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000016997 | HLP-119-000016998 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017006 | HLP-119-000017011 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017015 | HLP-119-000017017 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017031 | HLP-119-000017031 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017054 | HLP-119-000017057 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017119 | HLP-119-000017119 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017123 | HLP-119-000017132 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017135 | HLP-119-000017136 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017143 | HLP-119-000017146 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017150 | HLP-119-000017150 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017152 | HLP-119-000017152 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017167 | HLP-119-000017168 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017175 | HLP-119-000017175 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017178 | HLP-119-000017179 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017184 | HLP-119-000017184 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017191 | HLP-119-000017191 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017214 | HLP-119-000017216 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017219 | HLP-119-000017219 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017221 | HLP-119-000017222 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017232 | HLP-119-000017232 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017238 | HLP-119-000017247 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017249 | HLP-119-000017249 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017251 | HLP-119-000017251 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017255 | HLP-119-000017256 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017259 | HLP-119-000017261 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017263 | HLP-119-000017264 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017266 | HLP-119-000017267 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017270 | HLP-119-000017270 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017272 | HLP-119-000017272 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017281 | HLP-119-000017281 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017290 | HLP-119-000017290 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017297 | HLP-119-000017309 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017316 | HLP-119-000017317 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017319 | HLP-119-000017320 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017328 | HLP-119-000017328 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017332 | HLP-119-000017333 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017344 | HLP-119-000017345 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017347 | HLP-119-000017347 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017355 | HLP-119-000017366 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017381 | HLP-119-000017383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017386 | HLP-119-000017400 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017402 | HLP-119-000017402 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017404 | HLP-119-000017407 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017409 | HLP-119-000017420 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017426 | HLP-119-000017426 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017444 | HLP-119-000017444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017448 | HLP-119-000017461 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017485 | HLP-119-000017486 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017498 | HLP-119-000017498 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017502 | HLP-119-000017505 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017510 | HLP-119-000017510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017521 | HLP-119-000017521 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017526 | HLP-119-000017526 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017551 | HLP-119-000017554 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017558 | HLP-119-000017559 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017571 | HLP-119-000017575 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017607 | HLP-119-000017607 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017610 | HLP-119-000017616 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017624 | HLP-119-000017624 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017632 | HLP-119-000017632 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017642 | HLP-119-000017649 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017651 | HLP-119-000017652 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017661 | HLP-119-000017662 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017669 | HLP-119-000017671 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017748 | HLP-119-000017748 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017773 | HLP-119-000017773 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017785 | HLP-119-000017792 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017796 | HLP-119-000017796 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017828 | HLP-119-000017828 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017830 | HLP-119-000017831 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017834 | HLP-119-000017835 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017837 | HLP-119-000017837 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017840 | HLP-119-000017841 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017843 | HLP-119-000017850 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017869 | HLP-119-000017869 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017875 | HLP-119-000017878 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017888 | HLP-119-000017888 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017897 | HLP-119-000017897 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017900 | HLP-119-000017900 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017905 | HLP-119-000017906 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017910 | HLP-119-000017910 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017936 | HLP-119-000017936 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017938 | HLP-119-000017941 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017946 | HLP-119-000017953 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017959 | HLP-119-000017962 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017966 | HLP-119-000017966 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017968 | HLP-119-000017968 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017971 | HLP-119-000017971 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017974 | HLP-119-000017976 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017982 | HLP-119-000017982 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017984 | HLP-119-000017985 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017990 | HLP-119-000017990 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017992 | HLP-119-000017994 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000017996 | HLP-119-000017996 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000017999 | HLP-119-000018001 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018003 | HLP-119-000018020 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018029 | HLP-119-000018030 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018068 | HLP-119-000018072 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018078 | HLP-119-000018078 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018094 | HLP-119-000018301 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018304 | HLP-119-000018305 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018309 | HLP-119-000018309 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018312 | HLP-119-000018323 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000018347 | HLP-119-000018347 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018356 | HLP-119-000018358 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018361 | HLP-119-000018362 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018364 | HLP-119-000018364 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018368 | HLP-119-000018369 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018377 | HLP-119-000018379 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018382 | HLP-119-000018383 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018385 | HLP-119-000018387 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018395 | HLP-119-000018396 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000018400 | HLP-119-000018403 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018405 | HLP-119-000018406 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018436 | HLP-119-000018436 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018438 | HLP-119-000018438 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018444 | HLP-119-000018444 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018447 | HLP-119-000018447 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018449 | HLP-119-000018449 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018454 | HLP-119-000018455 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018457 | HLP-119-000018457 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 119 | HLP-119-000018461 | HLP-119-000018467 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018475 | HLP-119-000018475 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018482 | HLP-119-000018484 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018488 | HLP-119-000018488 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018491 | HLP-119-000018492 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018510 | HLP-119-000018510 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018515 | HLP-119-000018517 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 119 | HLP-119-000018542 | HLP-119-000018542 | USACE; MVD; MVN; CEMVN-HPO | John B Grieshaber | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000017 | HLP-120-000000017 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000035 | HLP-120-000000035 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000052 | HLP-120-000000052 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000056 | HLP-120-000000056 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000067 | HLP-120-000000067 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000069 | HLP-120-000000069 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000073 | HLP-120-000000073 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000075 | HLP-120-000000076 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000086 | HLP-120-000000086 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000091 | HLP-120-000000091 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000101 | HLP-120-000000101 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000127 | HLP-120-000000127 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000132 | HLP-120-000000132 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000154 | HLP-120-000000154 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000193 | HLP-120-000000193 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000195 | HLP-120-000000195 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000201 | HLP-120-000000202 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000205 | HLP-120-000000205 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000215 | HLP-120-000000215 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000218 | HLP-120-000000218 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000226 | HLP-120-000000226 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000239 | HLP-120-000000240 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000243 | HLP-120-000000243 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000257 | HLP-120-000000257 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000259 | HLP-120-000000259 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000261 | HLP-120-000000261 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000263 | HLP-120-000000263 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000268 | HLP-120-000000268 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000285 | HLP-120-000000285 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000287 | HLP-120-000000287 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000289 | HLP-120-000000289 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000292 | HLP-120-000000292 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000310 | HLP-120-000000310 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000312 | HLP-120-000000312 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000324 | HLP-120-000000324 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000327 | HLP-120-000000329 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000331 | HLP-120-000000331 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000336 | HLP-120-000000337 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000339 | HLP-120-000000339 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000342 | HLP-120-000000342 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000349 | HLP-120-000000350 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000352 | HLP-120-000000353 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000355 | HLP-120-000000355 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000372 | HLP-120-000000372 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000374 | HLP-120-000000374 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000377 | HLP-120-000000378 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000380 | HLP-120-000000381 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000384 | HLP-120-000000384 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000411 | HLP-120-000000413 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000415 | HLP-120-000000416 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000438 | HLP-120-000000438 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000444 | HLP-120-000000444 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000463 | HLP-120-000000463 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000476 | HLP-120-000000476 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000489 | HLP-120-000000490 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000494 | HLP-120-000000494 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000496 | HLP-120-000000496 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000512 | HLP-120-000000513 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000523 | HLP-120-000000524 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000529 | HLP-120-000000529 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000532 | HLP-120-000000532 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000550 | HLP-120-000000551 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000559 | HLP-120-000000559 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000564 | HLP-120-000000565 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000567 | HLP-120-000000569 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000579 | HLP-120-000000579 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000585 | HLP-120-000000589 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000593 | HLP-120-000000593 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000604 | HLP-120-000000604 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000608 | HLP-120-000000609 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000611 | HLP-120-000000611 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000620 | HLP-120-000000620 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000624 | HLP-120-000000624 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000627 | HLP-120-000000631 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000633 | HLP-120-000000633 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000641 | HLP-120-000000641 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000644 | HLP-120-000000646 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000648 | HLP-120-000000648 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000661 | HLP-120-000000662 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000664 | HLP-120-000000665 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000668 | HLP-120-000000668 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000701 | HLP-120-000000701 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000704 | HLP-120-000000705 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000717 | HLP-120-000000719 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000723 | HLP-120-000000727 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000730 | HLP-120-000000731 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000738 | HLP-120-000000739 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000742 | HLP-120-000000743 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000748 | HLP-120-000000748 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000750 | HLP-120-000000751 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 120 | HLP-120-000000753 | HLP-120-000000753 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 120 | HLP-120-000000778 | HLP-120-000000798 | USACE; MVD; MVN; CEMVN-HPO | William Hinsley | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000014 | HLP-122-000000014 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000026 | HLP-122-000000026 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000030 | HLP-122-000000030 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000032 | HLP-122-000000033 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000036 | HLP-122-000000036 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000038 | HLP-122-000000039 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000047 | HLP-122-000000047 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000062 | HLP-122-000000062 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000065 | HLP-122-000000065 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000070 | HLP-122-000000071 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000073 | HLP-122-000000074 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000077 | HLP-122-000000080 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000084 | HLP-122-000000084 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000091 | HLP-122-000000091 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000096 | HLP-122-000000096 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000104 | HLP-122-000000105 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000125 | HLP-122-000000125 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000128 | HLP-122-000000128 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000138 | HLP-122-000000138 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000141 | HLP-122-000000141 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000145 | HLP-122-000000145 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000159 | HLP-122-000000163 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000166 | HLP-122-000000170 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000178 | HLP-122-000000180 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000202 | HLP-122-000000202 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000231 | HLP-122-000000236 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000248 | HLP-122-000000249 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000253 | HLP-122-000000253 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000263 | HLP-122-000000263 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000268 | HLP-122-000000269 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000272 | HLP-122-000000272 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000275 | HLP-122-000000276 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000278 | HLP-122-000000278 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000280 | HLP-122-000000281 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000283 | HLP-122-000000283 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000286 | HLP-122-000000286 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000290 | HLP-122-000000290 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000292 | HLP-122-000000292 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000295 | HLP-122-000000295 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000311 | HLP-122-000000311 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000407 | HLP-122-000000407 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000414 | HLP-122-000000416 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000419 | HLP-122-000000420 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000422 | HLP-122-000000425 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000427 | HLP-122-000000427 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000441 | HLP-122-000000441 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000445 | HLP-122-000000447 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000488 | HLP-122-000000488 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000511 | HLP-122-000000512 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000518 | HLP-122-000000518 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000528 | HLP-122-000000528 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000541 | HLP-122-000000541 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000548 | HLP-122-000000548 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000553 | HLP-122-000000553 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000569 | HLP-122-000000569 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000589 | HLP-122-000000589 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000591 | HLP-122-000000591 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000594 | HLP-122-000000594 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000602 | HLP-122-000000602 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000606 | HLP-122-000000607 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000611 | HLP-122-000000611 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000618 | HLP-122-000000618 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000632 | HLP-122-000000632 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000635 | HLP-122-000000636 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000640 | HLP-122-000000640 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000642 | HLP-122-000000642 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000652 | HLP-122-000000652 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000660 | HLP-122-000000660 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000664 | HLP-122-000000665 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000671 | HLP-122-000000672 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000679 | HLP-122-000000679 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000682 | HLP-122-000000682 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000685 | HLP-122-000000685 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000693 | HLP-122-000000693 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000695 | HLP-122-000000695 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000712 | HLP-122-000000712 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000716 | HLP-122-000000716 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000728 | HLP-122-000000728 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000736 | HLP-122-000000737 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000742 | HLP-122-000000744 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000751 | HLP-122-000000751 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000756 | HLP-122-000000757 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000761 | HLP-122-000000761 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000764 | HLP-122-000000764 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000771 | HLP-122-000000771 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000787 | HLP-122-000000787 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000791 | HLP-122-000000791 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000802 | HLP-122-000000804 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000808 | HLP-122-000000808 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000811 | HLP-122-000000811 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000813 | HLP-122-000000813 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000819 | HLP-122-000000819 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000829 | HLP-122-000000829 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000835 | HLP-122-000000835 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000840 | HLP-122-000000840 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000846 | HLP-122-000000846 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000851 | HLP-122-000000851 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000858 | HLP-122-000000859 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000862 | HLP-122-000000862 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000865 | HLP-122-000000865 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000869 | HLP-122-000000869 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000871 | HLP-122-000000871 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000887 | HLP-122-000000887 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000889 | HLP-122-000000889 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000892 | HLP-122-000000892 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000895 | HLP-122-000000895 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000913 | HLP-122-000000913 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000000931 | HLP-122-000000931 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000936 | HLP-122-000000939 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000970 | HLP-122-000000972 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000978 | HLP-122-000000978 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000984 | HLP-122-000000984 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000000987 | HLP-122-000000999 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001007 | HLP-122-000001007 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001018 | HLP-122-000001046 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001048 | HLP-122-000001049 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001052 | HLP-122-000001052 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001054 | HLP-122-000001066 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001068 | HLP-122-000001068 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001113 | HLP-122-000001114 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001120 | HLP-122-000001122 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001131 | HLP-122-000001140 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001152 | HLP-122-000001153 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001156 | HLP-122-000001156 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001167 | HLP-122-000001167 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001178 | HLP-122-000001178 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001183 | HLP-122-000001200 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001204 | HLP-122-000001204 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001220 | HLP-122-000001220 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001227 | HLP-122-000001227 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001233 | HLP-122-000001235 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001244 | HLP-122-000001244 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001256 | HLP-122-000001256 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001265 | HLP-122-000001265 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001269 | HLP-122-000001270 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001274 | HLP-122-000001276 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001278 | HLP-122-000001278 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001284 | HLP-122-000001284 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001295 | HLP-122-000001296 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001299 | HLP-122-000001300 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001303 | HLP-122-000001303 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001310 | HLP-122-000001310 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001314 | HLP-122-000001315 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001326 | HLP-122-000001328 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001334 | HLP-122-000001334 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001338 | HLP-122-000001338 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001354 | HLP-122-000001354 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001358 | HLP-122-000001358 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001370 | HLP-122-000001370 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001372 | HLP-122-000001377 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001381 | HLP-122-000001383 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001389 | HLP-122-000001389 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001391 | HLP-122-000001391 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001393 | HLP-122-000001394 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001405 | HLP-122-000001405 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001414 | HLP-122-000001414 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001432 | HLP-122-000001433 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001459 | HLP-122-000001459 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001468 | HLP-122-000001468 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001472 | HLP-122-000001472 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001485 | HLP-122-000001485 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001491 | HLP-122-000001491 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001494 | HLP-122-000001495 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001497 | HLP-122-000001497 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001500 | HLP-122-000001501 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001508 | HLP-122-000001508 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001531 | HLP-122-000001531 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001581 | HLP-122-000001581 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001599 | HLP-122-000001599 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001601 | HLP-122-000001601 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001605 | HLP-122-000001605 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001607 | HLP-122-000001607 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001609 | HLP-122-000001609 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001642 | HLP-122-000001642 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001649 | HLP-122-000001649 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001659 | HLP-122-000001659 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001664 | HLP-122-000001664 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001693 | HLP-122-000001694 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001704 | HLP-122-000001704 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001714 | HLP-122-000001714 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001740 | HLP-122-000001740 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001756 | HLP-122-000001756 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001761 | HLP-122-000001761 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001767 | HLP-122-000001767 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001774 | HLP-122-000001774 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001812 | HLP-122-000001812 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001814 | HLP-122-000001814 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001821 | HLP-122-000001821 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001833 | HLP-122-000001833 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001838 | HLP-122-000001838 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001840 | HLP-122-000001841 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001848 | HLP-122-000001849 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001855 | HLP-122-000001856 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001871 | HLP-122-000001871 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001897 | HLP-122-000001897 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001904 | HLP-122-000001904 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001906 | HLP-122-000001906 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000001910 | HLP-122-000001910 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001917 | HLP-122-000001917 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001929 | HLP-122-000001929 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001953 | HLP-122-000001953 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001961 | HLP-122-000001961 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001972 | HLP-122-000001973 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001977 | HLP-122-000001977 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000001979 | HLP-122-000001979 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002025 | HLP-122-000002025 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000002028 | HLP-122-000002028 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002035 | HLP-122-000002035 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002037 | HLP-122-000002037 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002041 | HLP-122-000002041 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002076 | HLP-122-000002076 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002105 | HLP-122-000002105 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002124 | HLP-122-000002124 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002126 | HLP-122-000002126 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002154 | HLP-122-000002154 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000002174 | HLP-122-000002174 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002194 | HLP-122-000002194 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002211 | HLP-122-000002211 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002221 | HLP-122-000002221 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002232 | HLP-122-000002232 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002245 | HLP-122-000002245 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002249 | HLP-122-000002249 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002267 | HLP-122-000002269 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002276 | HLP-122-000002277 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000002282 | HLP-122-000002282 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002294 | HLP-122-000002294 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002301 | HLP-122-000002302 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002304 | HLP-122-000002305 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002307 | HLP-122-000002307 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002318 | HLP-122-000002318 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002324 | HLP-122-000002324 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002327 | HLP-122-000002327 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002335 | HLP-122-000002335 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000002342 | HLP-122-000002342 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002347 | HLP-122-000002347 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002353 | HLP-122-000002354 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002376 | HLP-122-000002376 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002408 | HLP-122-000002408 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002433 | HLP-122-000002433 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002438 | HLP-122-000002438 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002452 | HLP-122-000002452 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002477 | HLP-122-000002477 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000002485 | HLP-122-000002485 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002501 | HLP-122-000002501 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002503 | HLP-122-000002503 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002508 | HLP-122-000002511 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002516 | HLP-122-000002516 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002525 | HLP-122-000002526 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002530 | HLP-122-000002530 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002538 | HLP-122-000002538 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002546 | HLP-122-000002546 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000002577 | HLP-122-000002577 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002584 | HLP-122-000002584 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002589 | HLP-122-000002590 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002602 | HLP-122-000002602 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002635 | HLP-122-000002636 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002642 | HLP-122-000002643 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002688 | HLP-122-000002688 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002690 | HLP-122-000002690 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002693 | HLP-122-000002697 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000002705 | HLP-122-000002709 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002759 | HLP-122-000002759 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002776 | HLP-122-000002777 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002781 | HLP-122-000002785 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002787 | HLP-122-000002787 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002815 | HLP-122-000002815 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002823 | HLP-122-000002823 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002893 | HLP-122-000002894 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002908 | HLP-122-000002908 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000002931 | HLP-122-000002931 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002968 | HLP-122-000002969 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000002980 | HLP-122-000002981 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003062 | HLP-122-000003062 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003078 | HLP-122-000003084 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003095 | HLP-122-000003095 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003120 | HLP-122-000003120 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003131 | HLP-122-000003136 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003149 | HLP-122-000003150 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000003153 | HLP-122-000003157 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003182 | HLP-122-000003186 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003223 | HLP-122-000003225 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003234 | HLP-122-000003237 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003239 | HLP-122-000003239 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003255 | HLP-122-000003255 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003262 | HLP-122-000003267 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003271 | HLP-122-000003272 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003277 | HLP-122-000003282 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000003289 | HLP-122-000003289 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003326 | HLP-122-000003326 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003330 | HLP-122-000003330 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003348 | HLP-122-000003350 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003352 | HLP-122-000003352 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003359 | HLP-122-000003359 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003361 | HLP-122-000003362 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003365 | HLP-122-000003370 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003373 | HLP-122-000003375 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000003377 | HLP-122-000003377 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003380 | HLP-122-000003380 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003394 | HLP-122-000003394 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003437 | HLP-122-000003437 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003464 | HLP-122-000003464 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003468 | HLP-122-000003469 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003477 | HLP-122-000003477 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003502 | HLP-122-000003502 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003533 | HLP-122-000003533 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000003568 | HLP-122-000003587 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003626 | HLP-122-000003631 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003634 | HLP-122-000003634 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003643 | HLP-122-000003643 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003682 | HLP-122-000003698 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003728 | HLP-122-000003728 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003743 | HLP-122-000003743 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003749 | HLP-122-000003749 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003754 | HLP-122-000003754 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000003767 | HLP-122-000003767 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003772 | HLP-122-000003772 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003774 | HLP-122-000003774 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003779 | HLP-122-000003779 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003789 | HLP-122-000003790 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003793 | HLP-122-000003794 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003797 | HLP-122-000003797 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003802 | HLP-122-000003804 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003813 | HLP-122-000003815 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000003835 | HLP-122-000003835 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003842 | HLP-122-000003844 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003852 | HLP-122-000003852 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003855 | HLP-122-000003855 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003857 | HLP-122-000003857 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003867 | HLP-122-000003868 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003873 | HLP-122-000003873 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003875 | HLP-122-000003875 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003899 | HLP-122-000003899 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000003908 | HLP-122-000003908 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003910 | HLP-122-000003910 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003919 | HLP-122-000003919 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003921 | HLP-122-000003922 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003928 | HLP-122-000003928 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003933 | HLP-122-000003935 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003938 | HLP-122-000003938 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003940 | HLP-122-000003942 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003945 | HLP-122-000003948 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000003952 | HLP-122-000003959 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003961 | HLP-122-000003961 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003963 | HLP-122-000003963 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003967 | HLP-122-000003967 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003973 | HLP-122-000003974 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003976 | HLP-122-000003977 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003995 | HLP-122-000003996 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000003999 | HLP-122-000003999 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004003 | HLP-122-000004004 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004026 | HLP-122-000004026 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004037 | HLP-122-000004037 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004048 | HLP-122-000004048 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004057 | HLP-122-000004057 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004059 | HLP-122-000004059 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004061 | HLP-122-000004062 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004067 | HLP-122-000004067 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004070 | HLP-122-000004070 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004073 | HLP-122-000004074 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004085 | HLP-122-000004085 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004095 | HLP-122-000004095 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004104 | HLP-122-000004104 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004106 | HLP-122-000004106 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004108 | HLP-122-000004108 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004111 | HLP-122-000004111 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004115 | HLP-122-000004115 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004117 | HLP-122-000004117 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004123 | HLP-122-000004124 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004127 | HLP-122-000004128 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004132 | HLP-122-000004133 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004142 | HLP-122-000004142 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004146 | HLP-122-000004146 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004158 | HLP-122-000004158 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004160 | HLP-122-000004160 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004163 | HLP-122-000004163 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004166 | HLP-122-000004166 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004177 | HLP-122-000004177 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004198 | HLP-122-000004198 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004205 | HLP-122-000004205 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004208 | HLP-122-000004208 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004210 | HLP-122-000004210 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004212 | HLP-122-000004217 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004219 | HLP-122-000004219 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004222 | HLP-122-000004222 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004228 | HLP-122-000004229 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004231 | HLP-122-000004231 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004240 | HLP-122-000004242 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004244 | HLP-122-000004246 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004249 | HLP-122-000004249 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004251 | HLP-122-000004251 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004266 | HLP-122-000004266 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004269 | HLP-122-000004270 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004278 | HLP-122-000004278 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004295 | HLP-122-000004295 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004299 | HLP-122-000004299 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004301 | HLP-122-000004301 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004304 | HLP-122-000004304 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004316 | HLP-122-000004316 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004324 | HLP-122-000004324 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004327 | HLP-122-000004327 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004337 | HLP-122-000004338 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004345 | HLP-122-000004345 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004369 | HLP-122-000004369 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004373 | HLP-122-000004373 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004378 | HLP-122-000004378 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004381 | HLP-122-000004382 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004391 | HLP-122-000004391 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004394 | HLP-122-000004395 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004409 | HLP-122-000004409 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004415 | HLP-122-000004416 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004418 | HLP-122-000004418 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004420 | HLP-122-000004420 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004422 | HLP-122-000004423 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004425 | HLP-122-000004425 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004439 | HLP-122-000004440 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004443 | HLP-122-000004443 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004448 | HLP-122-000004448 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004460 | HLP-122-000004460 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004462 | HLP-122-000004462 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004468 | HLP-122-000004469 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004481 | HLP-122-000004481 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004483 | HLP-122-000004483 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004485 | HLP-122-000004489 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004492 | HLP-122-000004492 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004501 | HLP-122-000004501 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004512 | HLP-122-000004512 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004514 | HLP-122-000004514 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004521 | HLP-122-000004521 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004545 | HLP-122-000004545 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004549 | HLP-122-000004549 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004557 | HLP-122-000004557 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004562 | HLP-122-000004563 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004568 | HLP-122-000004568 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004584 | HLP-122-000004584 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004596 | HLP-122-000004596 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004615 | HLP-122-000004615 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004625 | HLP-122-000004625 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004633 | HLP-122-000004634 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004636 | HLP-122-000004636 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004651 | HLP-122-000004651 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004653 | HLP-122-000004653 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004663 | HLP-122-000004664 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004668 | HLP-122-000004668 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004688 | HLP-122-000004689 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004696 | HLP-122-000004696 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004703 | HLP-122-000004703 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004706 | HLP-122-000004706 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004713 | HLP-122-000004713 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004716 | HLP-122-000004716 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004725 | HLP-122-000004725 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004731 | HLP-122-000004731 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004741 | HLP-122-000004741 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004747 | HLP-122-000004747 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004751 | HLP-122-000004751 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004753 | HLP-122-000004754 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004757 | HLP-122-000004757 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004759 | HLP-122-000004759 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004779 | HLP-122-000004779 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004783 | HLP-122-000004783 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004796 | HLP-122-000004796 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004813 | HLP-122-000004813 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004823 | HLP-122-000004823 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004833 | HLP-122-000004833 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004843 | HLP-122-000004843 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004873 | HLP-122-000004873 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004885 | HLP-122-000004885 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004896 | HLP-122-000004896 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000004937 | HLP-122-000004937 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004943 | HLP-122-000004943 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004949 | HLP-122-000004949 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004960 | HLP-122-000004960 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004965 | HLP-122-000004966 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004968 | HLP-122-000004968 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004983 | HLP-122-000004984 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004992 | HLP-122-000004992 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000004999 | HLP-122-000004999 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005001 | HLP-122-000005001 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005006 | HLP-122-000005006 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005012 | HLP-122-000005012 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005014 | HLP-122-000005014 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005019 | HLP-122-000005019 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005022 | HLP-122-000005022 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005042 | HLP-122-000005043 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005062 | HLP-122-000005062 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005066 | HLP-122-000005067 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005076 | HLP-122-000005076 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005079 | HLP-122-000005079 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005083 | HLP-122-000005083 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005086 | HLP-122-000005087 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005095 | HLP-122-000005096 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005110 | HLP-122-000005110 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005112 | HLP-122-000005112 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005116 | HLP-122-000005116 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005133 | HLP-122-000005133 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005140 | HLP-122-000005140 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005170 | HLP-122-000005170 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005174 | HLP-122-000005176 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005180 | HLP-122-000005180 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005182 | HLP-122-000005182 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005194 | HLP-122-000005194 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005196 | HLP-122-000005196 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005198 | HLP-122-000005198 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005214 | HLP-122-000005214 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005224 | HLP-122-000005225 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005230 | HLP-122-000005230 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005234 | HLP-122-000005235 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005238 | HLP-122-000005238 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005241 | HLP-122-000005242 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005245 | HLP-122-000005249 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005255 | HLP-122-000005255 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005257 | HLP-122-000005257 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005260 | HLP-122-000005260 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005282 | HLP-122-000005285 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005290 | HLP-122-000005291 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005297 | HLP-122-000005298 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005302 | HLP-122-000005302 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005308 | HLP-122-000005308 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005310 | HLP-122-000005310 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005330 | HLP-122-000005330 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005337 | HLP-122-000005337 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005344 | HLP-122-000005344 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005347 | HLP-122-000005347 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005353 | HLP-122-000005353 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005359 | HLP-122-000005359 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005363 | HLP-122-000005363 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005382 | HLP-122-000005382 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005400 | HLP-122-000005400 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005404 | HLP-122-000005404 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005406 | HLP-122-000005406 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005408 | HLP-122-000005408 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005410 | HLP-122-000005410 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005431 | HLP-122-000005431 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005434 | HLP-122-000005434 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005444 | HLP-122-000005444 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005447 | HLP-122-000005447 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005455 | HLP-122-000005455 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005461 | HLP-122-000005461 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005473 | HLP-122-000005473 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005484 | HLP-122-000005484 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005491 | HLP-122-000005492 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005494 | HLP-122-000005494 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005497 | HLP-122-000005498 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005502 | HLP-122-000005502 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005507 | HLP-122-000005507 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005511 | HLP-122-000005511 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005513 | HLP-122-000005514 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005520 | HLP-122-000005520 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005522 | HLP-122-000005523 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005528 | HLP-122-000005528 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005552 | HLP-122-000005552 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005565 | HLP-122-000005565 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005569 | HLP-122-000005569 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005583 | HLP-122-000005584 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005587 | HLP-122-000005587 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005600 | HLP-122-000005600 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005611 | HLP-122-000005614 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005616 | HLP-122-000005616 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005618 | HLP-122-000005618 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005620 | HLP-122-000005622 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005625 | HLP-122-000005625 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005628 | HLP-122-000005628 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005639 | HLP-122-000005639 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005661 | HLP-122-000005661 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005683 | HLP-122-000005683 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005694 | HLP-122-000005694 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005697 | HLP-122-000005697 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005702 | HLP-122-000005702 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005717 | HLP-122-000005718 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005721 | HLP-122-000005721 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005732 | HLP-122-000005733 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005752 | HLP-122-000005752 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005755 | HLP-122-000005755 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005764 | HLP-122-000005764 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005767 | HLP-122-000005767 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005772 | HLP-122-000005772 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005781 | HLP-122-000005781 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005784 | HLP-122-000005784 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005791 | HLP-122-000005791 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005793 | HLP-122-000005793 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005797 | HLP-122-000005797 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005800 | HLP-122-000005800 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005805 | HLP-122-000005805 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005807 | HLP-122-000005807 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005816 | HLP-122-000005817 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005819 | HLP-122-000005820 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005824 | HLP-122-000005824 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005826 | HLP-122-000005827 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005833 | HLP-122-000005833 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005843 | HLP-122-000005846 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005849 | HLP-122-000005850 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005859 | HLP-122-000005859 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005867 | HLP-122-000005868 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005870 | HLP-122-000005871 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005881 | HLP-122-000005882 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005903 | HLP-122-000005904 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005907 | HLP-122-000005907 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005910 | HLP-122-000005912 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005923 | HLP-122-000005923 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005939 | HLP-122-000005940 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005948 | HLP-122-000005948 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005952 | HLP-122-000005953 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005972 | HLP-122-000005972 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000005977 | HLP-122-000005977 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005986 | HLP-122-000005988 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005991 | HLP-122-000005991 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005994 | HLP-122-000005994 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000005998 | HLP-122-000005998 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006017 | HLP-122-000006017 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006027 | HLP-122-000006027 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006031 | HLP-122-000006031 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006041 | HLP-122-000006042 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006046 | HLP-122-000006046 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006048 | HLP-122-000006048 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006059 | HLP-122-000006059 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006068 | HLP-122-000006069 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006073 | HLP-122-000006073 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006075 | HLP-122-000006075 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006078 | HLP-122-000006078 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006080 | HLP-122-000006080 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006083 | HLP-122-000006083 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006085 | HLP-122-000006089 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006092 | HLP-122-000006092 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006103 | HLP-122-000006103 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006108 | HLP-122-000006108 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006121 | HLP-122-000006122 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006136 | HLP-122-000006136 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006139 | HLP-122-000006140 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006142 | HLP-122-000006142 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006144 | HLP-122-000006144 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006146 | HLP-122-000006146 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006165 | HLP-122-000006165 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006178 | HLP-122-000006178 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006184 | HLP-122-000006185 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006195 | HLP-122-000006195 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006198 | HLP-122-000006198 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006204 | HLP-122-000006204 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006206 | HLP-122-000006208 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006210 | HLP-122-000006210 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006219 | HLP-122-000006219 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006225 | HLP-122-000006225 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006230 | HLP-122-000006231 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006233 | HLP-122-000006233 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006235 | HLP-122-000006235 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006238 | HLP-122-000006238 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006240 | HLP-122-000006240 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006247 | HLP-122-000006247 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006255 | HLP-122-000006255 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006277 | HLP-122-000006278 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006281 | HLP-122-000006281 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006296 | HLP-122-000006296 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006302 | HLP-122-000006302 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006333 | HLP-122-000006334 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006342 | HLP-122-000006344 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006348 | HLP-122-000006348 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006375 | HLP-122-000006375 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006385 | HLP-122-000006385 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006399 | HLP-122-000006399 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006402 | HLP-122-000006402 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006404 | HLP-122-000006404 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006409 | HLP-122-000006409 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006413 | HLP-122-000006414 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006419 | HLP-122-000006420 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006426 | HLP-122-000006426 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006445 | HLP-122-000006446 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006449 | HLP-122-000006449 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006480 | HLP-122-000006480 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006489 | HLP-122-000006489 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006498 | HLP-122-000006498 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006500 | HLP-122-000006500 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006503 | HLP-122-000006503 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006508 | HLP-122-000006512 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006516 | HLP-122-000006516 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006522 | HLP-122-000006522 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006528 | HLP-122-000006528 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006533 | HLP-122-000006533 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006535 | HLP-122-000006535 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006542 | HLP-122-000006543 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006545 | HLP-122-000006546 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006557 | HLP-122-000006557 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006568 | HLP-122-000006568 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006571 | HLP-122-000006571 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006574 | HLP-122-000006574 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006582 | HLP-122-000006582 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006588 | HLP-122-000006588 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006610 | HLP-122-000006610 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006612 | HLP-122-000006612 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006625 | HLP-122-000006625 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006633 | HLP-122-000006634 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006646 | HLP-122-000006647 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006651 | HLP-122-000006654 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006657 | HLP-122-000006657 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006663 | HLP-122-000006663 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006669 | HLP-122-000006669 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006678 | HLP-122-000006678 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006696 | HLP-122-000006696 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006701 | HLP-122-000006702 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006715 | HLP-122-000006715 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006728 | HLP-122-000006728 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006733 | HLP-122-000006734 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006744 | HLP-122-000006744 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006754 | HLP-122-000006754 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006763 | HLP-122-000006764 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006767 | HLP-122-000006767 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006771 | HLP-122-000006771 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006786 | HLP-122-000006786 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006800 | HLP-122-000006800 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006815 | HLP-122-000006815 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006817 | HLP-122-000006817 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006819 | HLP-122-000006819 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006821 | HLP-122-000006821 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006837 | HLP-122-000006837 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006841 | HLP-122-000006842 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006846 | HLP-122-000006846 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006853 | HLP-122-000006853 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006857 | HLP-122-000006857 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006861 | HLP-122-000006864 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006867 | HLP-122-000006867 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006869 | HLP-122-000006869 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006872 | HLP-122-000006872 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006877 | HLP-122-000006878 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006881 | HLP-122-000006881 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006884 | HLP-122-000006885 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006898 | HLP-122-000006898 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006909 | HLP-122-000006909 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006936 | HLP-122-000006936 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006940 | HLP-122-000006940 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006951 | HLP-122-000006951 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006972 | HLP-122-000006972 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000006976 | HLP-122-000006976 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006984 | HLP-122-000006984 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000006986 | HLP-122-000006986 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007015 | HLP-122-000007015 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007026 | HLP-122-000007026 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007032 | HLP-122-000007032 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007048 | HLP-122-000007048 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007059 | HLP-122-000007059 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007070 | HLP-122-000007070 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007117 | HLP-122-000007117 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007120 | HLP-122-000007120 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007129 | HLP-122-000007129 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007139 | HLP-122-000007139 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007146 | HLP-122-000007146 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007153 | HLP-122-000007153 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007155 | HLP-122-000007155 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007173 | HLP-122-000007173 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007226 | HLP-122-000007226 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007233 | HLP-122-000007234 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007246 | HLP-122-000007246 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007267 | HLP-122-000007267 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007280 | HLP-122-000007281 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007284 | HLP-122-000007284 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007302 | HLP-122-000007302 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007317 | HLP-122-000007317 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007334 | HLP-122-000007334 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007340 | HLP-122-000007340 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007344 | HLP-122-000007344 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007355 | HLP-122-000007355 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007361 | HLP-122-000007361 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007363 | HLP-122-000007363 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007372 | HLP-122-000007373 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007381 | HLP-122-000007381 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007389 | HLP-122-000007389 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007393 | HLP-122-000007393 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007397 | HLP-122-000007397 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007402 | HLP-122-000007402 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007407 | HLP-122-000007407 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007414 | HLP-122-000007417 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007424 | HLP-122-000007424 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007433 | HLP-122-000007433 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007450 | HLP-122-000007450 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007452 | HLP-122-000007452 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007464 | HLP-122-000007464 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007485 | HLP-122-000007487 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007498 | HLP-122-000007499 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007501 | HLP-122-000007501 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007506 | HLP-122-000007506 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007530 | HLP-122-000007530 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007553 | HLP-122-000007553 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007556 | HLP-122-000007556 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007558 | HLP-122-000007558 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007561 | HLP-122-000007561 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007567 | HLP-122-000007567 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007585 | HLP-122-000007585 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007594 | HLP-122-000007594 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007597 | HLP-122-000007597 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007608 | HLP-122-000007608 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007610 | HLP-122-000007610 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007633 | HLP-122-000007633 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007643 | HLP-122-000007643 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007651 | HLP-122-000007651 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007655 | HLP-122-000007655 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007663 | HLP-122-000007663 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007670 | HLP-122-000007670 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007688 | HLP-122-000007688 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007694 | HLP-122-000007694 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007704 | HLP-122-000007704 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007714 | HLP-122-000007714 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007723 | HLP-122-000007723 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007728 | HLP-122-000007728 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007730 | HLP-122-000007732 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007736 | HLP-122-000007736 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007762 | HLP-122-000007762 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007784 | HLP-122-000007784 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007793 | HLP-122-000007793 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007802 | HLP-122-000007802 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007826 | HLP-122-000007826 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007847 | HLP-122-000007847 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007857 | HLP-122-000007857 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007861 | HLP-122-000007861 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007868 | HLP-122-000007868 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007871 | HLP-122-000007872 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007875 | HLP-122-000007875 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007905 | HLP-122-000007905 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007907 | HLP-122-000007907 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007911 | HLP-122-000007911 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007915 | HLP-122-000007915 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007918 | HLP-122-000007918 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007928 | HLP-122-000007928 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000007930 | HLP-122-000007930 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007932 | HLP-122-000007932 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007940 | HLP-122-000007940 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007953 | HLP-122-000007953 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007972 | HLP-122-000007973 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000007999 | HLP-122-000007999 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008008 | HLP-122-000008008 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008013 | HLP-122-000008013 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008032 | HLP-122-000008033 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000008035 | HLP-122-000008036 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008052 | HLP-122-000008054 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008064 | HLP-122-000008064 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008066 | HLP-122-000008066 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008068 | HLP-122-000008069 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008075 | HLP-122-000008075 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008083 | HLP-122-000008083 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008086 | HLP-122-000008087 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008094 | HLP-122-000008095 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000008097 | HLP-122-000008097 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008109 | HLP-122-000008110 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008128 | HLP-122-000008128 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008145 | HLP-122-000008145 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008147 | HLP-122-000008147 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008161 | HLP-122-000008161 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008163 | HLP-122-000008164 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008170 | HLP-122-000008170 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008203 | HLP-122-000008203 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000008210 | HLP-122-000008210 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008212 | HLP-122-000008212 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008241 | HLP-122-000008241 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008253 | HLP-122-000008253 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008265 | HLP-122-000008265 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008268 | HLP-122-000008268 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008296 | HLP-122-000008296 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008332 | HLP-122-000008333 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008341 | HLP-122-000008341 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000008345 | HLP-122-000008345 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008348 | HLP-122-000008348 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008351 | HLP-122-000008353 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008359 | HLP-122-000008359 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008376 | HLP-122-000008377 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008382 | HLP-122-000008382 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008387 | HLP-122-000008387 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008428 | HLP-122-000008428 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008456 | HLP-122-000008456 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000008459 | HLP-122-000008459 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008479 | HLP-122-000008479 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008481 | HLP-122-000008481 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008489 | HLP-122-000008489 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008502 | HLP-122-000008502 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008508 | HLP-122-000008508 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008515 | HLP-122-000008515 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008522 | HLP-122-000008522 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008525 | HLP-122-000008525 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000008529 | HLP-122-000008529 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008548 | HLP-122-000008548 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008576 | HLP-122-000008576 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008607 | HLP-122-000008607 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008618 | HLP-122-000008618 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008655 | HLP-122-000008655 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008690 | HLP-122-000008690 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008701 | HLP-122-000008701 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008704 | HLP-122-000008705 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000008716 | HLP-122-000008716 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008724 | HLP-122-000008724 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008730 | HLP-122-000008730 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008737 | HLP-122-000008737 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008748 | HLP-122-000008748 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008752 | HLP-122-000008752 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008754 | HLP-122-000008754 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008763 | HLP-122-000008763 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008788 | HLP-122-000008788 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000008793 | HLP-122-000008793 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008801 | HLP-122-000008801 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008823 | HLP-122-000008823 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008835 | HLP-122-000008835 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008851 | HLP-122-000008851 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008853 | HLP-122-000008853 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008857 | HLP-122-000008857 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008864 | HLP-122-000008864 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008873 | HLP-122-000008873 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000008877 | HLP-122-000008877 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008880 | HLP-122-000008880 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008931 | HLP-122-000008931 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008950 | HLP-122-000008951 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008958 | HLP-122-000008958 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008969 | HLP-122-000008969 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000008993 | HLP-122-000008993 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009001 | HLP-122-000009001 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009003 | HLP-122-000009003 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000009048 | HLP-122-000009048 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009064 | HLP-122-000009064 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009085 | HLP-122-000009085 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009109 | HLP-122-000009109 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009111 | HLP-122-000009111 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009116 | HLP-122-000009116 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009118 | HLP-122-000009118 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009120 | HLP-122-000009120 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009137 | HLP-122-000009137 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000009163 | HLP-122-000009163 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009170 | HLP-122-000009170 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009212 | HLP-122-000009212 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009244 | HLP-122-000009244 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009251 | HLP-122-000009251 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009271 | HLP-122-000009271 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009273 | HLP-122-000009273 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009275 | HLP-122-000009275 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009288 | HLP-122-000009288 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000009325 | HLP-122-000009325 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009334 | HLP-122-000009334 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009399 | HLP-122-000009399 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009414 | HLP-122-000009414 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009421 | HLP-122-000009421 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009423 | HLP-122-000009423 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009431 | HLP-122-000009432 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009435 | HLP-122-000009436 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009438 | HLP-122-000009438 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000009449 | HLP-122-000009449 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009460 | HLP-122-000009460 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009465 | HLP-122-000009465 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009485 | HLP-122-000009485 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009506 | HLP-122-000009506 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009508 | HLP-122-000009509 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009531 | HLP-122-000009531 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009534 | HLP-122-000009535 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009556 | HLP-122-000009556 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000009559 | HLP-122-000009559 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009577 | HLP-122-000009577 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009589 | HLP-122-000009589 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009592 | HLP-122-000009592 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009621 | HLP-122-000009621 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009624 | HLP-122-000009624 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009638 | HLP-122-000009639 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009641 | HLP-122-000009641 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009665 | HLP-122-000009665 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000009675 | HLP-122-000009675 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009683 | HLP-122-000009683 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009692 | HLP-122-000009692 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009694 | HLP-122-000009695 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009713 | HLP-122-000009715 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009720 | HLP-122-000009720 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009755 | HLP-122-000009755 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009798 | HLP-122-000009798 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009805 | HLP-122-000009805 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000009829 | HLP-122-000009830 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009860 | HLP-122-000009861 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009890 | HLP-122-000009890 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009898 | HLP-122-000009898 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009900 | HLP-122-000009900 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009905 | HLP-122-000009905 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009921 | HLP-122-000009921 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009950 | HLP-122-000009950 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009960 | HLP-122-000009960 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000009972 | HLP-122-000009972 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009981 | HLP-122-000009981 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009990 | HLP-122-000009990 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009992 | HLP-122-000009992 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009995 | HLP-122-000009996 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000009998 | HLP-122-000009998 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010017 | HLP-122-000010018 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010033 | HLP-122-000010033 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010037 | HLP-122-000010037 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000010068 | HLP-122-000010068 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010083 | HLP-122-000010083 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010086 | HLP-122-000010087 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010092 | HLP-122-000010092 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010097 | HLP-122-000010097 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010099 | HLP-122-000010099 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010104 | HLP-122-000010104 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010109 | HLP-122-000010110 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010150 | HLP-122-000010150 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000010155 | HLP-122-000010155 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010158 | HLP-122-000010158 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010175 | HLP-122-000010176 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010184 | HLP-122-000010184 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010186 | HLP-122-000010186 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010191 | HLP-122-000010191 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010206 | HLP-122-000010206 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010212 | HLP-122-000010212 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010252 | HLP-122-000010252 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000010265 | HLP-122-000010267 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010274 | HLP-122-000010274 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010279 | HLP-122-000010279 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010284 | HLP-122-000010284 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010331 | HLP-122-000010332 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010334 | HLP-122-000010334 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010336 | HLP-122-000010336 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010342 | HLP-122-000010342 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010345 | HLP-122-000010345 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000010348 | HLP-122-000010348 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010350 | HLP-122-000010350 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010353 | HLP-122-000010353 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010361 | HLP-122-000010361 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010363 | HLP-122-000010363 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010370 | HLP-122-000010371 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010374 | HLP-122-000010374 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010377 | HLP-122-000010377 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010400 | HLP-122-000010400 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000010413 | HLP-122-000010413 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010423 | HLP-122-000010424 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010427 | HLP-122-000010427 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010429 | HLP-122-000010429 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010433 | HLP-122-000010434 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010458 | HLP-122-000010458 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010464 | HLP-122-000010464 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010474 | HLP-122-000010474 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010483 | HLP-122-000010484 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000010487 | HLP-122-000010487 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010491 | HLP-122-000010491 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010504 | HLP-122-000010504 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010506 | HLP-122-000010507 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010515 | HLP-122-000010515 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010524 | HLP-122-000010524 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010534 | HLP-122-000010534 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010539 | HLP-122-000010540 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010560 | HLP-122-000010560 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000010565 | HLP-122-000010565 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010569 | HLP-122-000010569 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010581 | HLP-122-000010581 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010589 | HLP-122-000010589 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010616 | HLP-122-000010616 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010643 | HLP-122-000010644 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010651 | HLP-122-000010652 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010656 | HLP-122-000010656 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010707 | HLP-122-000010707 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000010711 | HLP-122-000010711 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010726 | HLP-122-000010726 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010743 | HLP-122-000010743 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010757 | HLP-122-000010757 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010778 | HLP-122-000010778 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010801 | HLP-122-000010801 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010810 | HLP-122-000010810 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010891 | HLP-122-000010891 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010920 | HLP-122-000010920 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000010968 | HLP-122-000010968 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010971 | HLP-122-000010971 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010981 | HLP-122-000010981 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000010983 | HLP-122-000010983 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011009 | HLP-122-000011009 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011029 | HLP-122-000011029 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011043 | HLP-122-000011043 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011107 | HLP-122-000011107 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011315 | HLP-122-000011315 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000011342 | HLP-122-000011344 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011406 | HLP-122-000011406 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011415 | HLP-122-000011417 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011469 | HLP-122-000011469 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011477 | HLP-122-000011477 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011490 | HLP-122-000011490 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011496 | HLP-122-000011496 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011507 | HLP-122-000011507 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011519 | HLP-122-000011519 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000011544 | HLP-122-000011544 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011551 | HLP-122-000011551 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011556 | HLP-122-000011556 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011559 | HLP-122-000011559 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011568 | HLP-122-000011568 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011580 | HLP-122-000011581 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011585 | HLP-122-000011585 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011592 | HLP-122-000011593 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011611 | HLP-122-000011611 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000011617 | HLP-122-000011617 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011628 | HLP-122-000011629 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011642 | HLP-122-000011642 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011661 | HLP-122-000011662 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011664 | HLP-122-000011664 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011686 | HLP-122-000011687 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011702 | HLP-122-000011702 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011722 | HLP-122-000011722 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011729 | HLP-122-000011729 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000011741 | HLP-122-000011744 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011783 | HLP-122-000011783 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011792 | HLP-122-000011792 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011803 | HLP-122-000011803 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011812 | HLP-122-000011812 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011832 | HLP-122-000011832 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011842 | HLP-122-000011842 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011863 | HLP-122-000011863 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011879 | HLP-122-000011879 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000011883 | HLP-122-000011883 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011906 | HLP-122-000011906 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011908 | HLP-122-000011908 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011910 | HLP-122-000011910 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011943 | HLP-122-000011946 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011953 | HLP-122-000011954 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011961 | HLP-122-000011962 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011967 | HLP-122-000011967 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011976 | HLP-122-000011976 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000011982 | HLP-122-000011983 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000011988 | HLP-122-000011988 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012024 | HLP-122-000012024 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012041 | HLP-122-000012041 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012043 | HLP-122-000012043 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012051 | HLP-122-000012051 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012064 | HLP-122-000012064 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012079 | HLP-122-000012080 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012086 | HLP-122-000012086 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000012088 | HLP-122-000012088 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012090 | HLP-122-000012090 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012092 | HLP-122-000012092 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012106 | HLP-122-000012106 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012115 | HLP-122-000012118 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012127 | HLP-122-000012129 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012132 | HLP-122-000012133 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012172 | HLP-122-000012172 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012181 | HLP-122-000012181 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000012195 | HLP-122-000012195 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012200 | HLP-122-000012200 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012212 | HLP-122-000012213 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012226 | HLP-122-000012226 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012242 | HLP-122-000012242 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012289 | HLP-122-000012289 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012307 | HLP-122-000012307 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012322 | HLP-122-000012322 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012333 | HLP-122-000012333 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000012335 | HLP-122-000012335 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012348 | HLP-122-000012348 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012370 | HLP-122-000012370 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012393 | HLP-122-000012393 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012416 | HLP-122-000012417 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012430 | HLP-122-000012430 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012433 | HLP-122-000012433 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012438 | HLP-122-000012438 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012450 | HLP-122-000012450 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000012568 | HLP-122-000012569 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012577 | HLP-122-000012577 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012581 | HLP-122-000012581 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012583 | HLP-122-000012583 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012631 | HLP-122-000012632 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012654 | HLP-122-000012654 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012668 | HLP-122-000012668 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012687 | HLP-122-000012687 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012753 | HLP-122-000012753 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000012756 | HLP-122-000012756 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012760 | HLP-122-000012760 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012763 | HLP-122-000012765 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012772 | HLP-122-000012772 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012798 | HLP-122-000012798 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012826 | HLP-122-000012827 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012869 | HLP-122-000012870 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012879 | HLP-122-000012879 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012950 | HLP-122-000012950 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000012956 | HLP-122-000012957 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012980 | HLP-122-000012981 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000012993 | HLP-122-000012994 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013001 | HLP-122-000013001 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013003 | HLP-122-000013003 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013024 | HLP-122-000013024 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013032 | HLP-122-000013032 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013034 | HLP-122-000013034 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013042 | HLP-122-000013042 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013056 | HLP-122-000013056 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013089 | HLP-122-000013089 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013103 | HLP-122-000013110 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013112 | HLP-122-000013112 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013118 | HLP-122-000013119 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013224 | HLP-122-000013224 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013228 | HLP-122-000013228 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013234 | HLP-122-000013235 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013259 | HLP-122-000013259 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013262 | HLP-122-000013262 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013280 | HLP-122-000013286 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013299 | HLP-122-000013299 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013306 | HLP-122-000013306 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013308 | HLP-122-000013309 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013321 | HLP-122-000013323 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013335 | HLP-122-000013338 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013340 | HLP-122-000013341 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013354 | HLP-122-000013354 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013360 | HLP-122-000013367 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013369 | HLP-122-000013370 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013397 | HLP-122-000013397 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013402 | HLP-122-000013403 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013412 | HLP-122-000013412 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013432 | HLP-122-000013432 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013458 | HLP-122-000013458 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013465 | HLP-122-000013467 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013469 | HLP-122-000013469 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013478 | HLP-122-000013478 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013482 | HLP-122-000013483 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013491 | HLP-122-000013491 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013493 | HLP-122-000013501 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013504 | HLP-122-000013504 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013508 | HLP-122-000013508 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013510 | HLP-122-000013510 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013512 | HLP-122-000013512 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013532 | HLP-122-000013533 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013537 | HLP-122-000013537 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013546 | HLP-122-000013547 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013550 | HLP-122-000013558 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013560 | HLP-122-000013560 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013570 | HLP-122-000013570 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013574 | HLP-122-000013602 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013609 | HLP-122-000013609 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013622 | HLP-122-000013622 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013624 | HLP-122-000013627 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013640 | HLP-122-000013642 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013646 | HLP-122-000013646 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013653 | HLP-122-000013653 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013666 | HLP-122-000013666 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013681 | HLP-122-000013682 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013715 | HLP-122-000013715 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013725 | HLP-122-000013725 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013728 | HLP-122-000013729 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013736 | HLP-122-000013736 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013743 | HLP-122-000013743 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013745 | HLP-122-000013745 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013747 | HLP-122-000013751 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013786 | HLP-122-000013787 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013789 | HLP-122-000013789 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013791 | HLP-122-000013793 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013795 | HLP-122-000013797 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013799 | HLP-122-000013802 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013804 | HLP-122-000013806 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013808 | HLP-122-000013814 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013818 | HLP-122-000013835 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013840 | HLP-122-000013842 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013844 | HLP-122-000013844 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013855 | HLP-122-000013855 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013857 | HLP-122-000013857 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013865 | HLP-122-000013868 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013876 | HLP-122-000013876 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013884 | HLP-122-000013884 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000013913 | HLP-122-000013913 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013932 | HLP-122-000013935 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013939 | HLP-122-000013941 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013958 | HLP-122-000013958 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013960 | HLP-122-000013960 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013973 | HLP-122-000013973 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013983 | HLP-122-000013983 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000013988 | HLP-122-000013988 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014018 | HLP-122-000014018 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000014028 | HLP-122-000014030 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014042 | HLP-122-000014042 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014053 | HLP-122-000014056 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014086 | HLP-122-000014093 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014102 | HLP-122-000014102 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014111 | HLP-122-000014112 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014120 | HLP-122-000014122 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014132 | HLP-122-000014132 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014137 | HLP-122-000014138 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000014145 | HLP-122-000014145 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014154 | HLP-122-000014154 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014156 | HLP-122-000014156 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014161 | HLP-122-000014162 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014166 | HLP-122-000014168 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014189 | HLP-122-000014191 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014214 | HLP-122-000014217 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014231 | HLP-122-000014233 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014271 | HLP-122-000014275 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000014284 | HLP-122-000014284 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014286 | HLP-122-000014286 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014297 | HLP-122-000014298 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014321 | HLP-122-000014324 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014326 | HLP-122-000014326 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014333 | HLP-122-000014333 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014377 | HLP-122-000014377 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014387 | HLP-122-000014387 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014497 | HLP-122-000014497 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000014509 | HLP-122-000014510 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014524 | HLP-122-000014524 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014526 | HLP-122-000014527 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014541 | HLP-122-000014546 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014551 | HLP-122-000014551 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014556 | HLP-122-000014557 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014560 | HLP-122-000014560 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014567 | HLP-122-000014567 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014577 | HLP-122-000014577 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000014582 | HLP-122-000014589 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014595 | HLP-122-000014598 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014639 | HLP-122-000014641 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014643 | HLP-122-000014643 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014669 | HLP-122-000014669 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014681 | HLP-122-000014682 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014688 | HLP-122-000014691 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014697 | HLP-122-000014699 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014707 | HLP-122-000014707 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000014709 | HLP-122-000014710 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014724 | HLP-122-000014724 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014777 | HLP-122-000014777 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014779 | HLP-122-000014779 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014841 | HLP-122-000014841 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014869 | HLP-122-000014869 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014877 | HLP-122-000014880 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014882 | HLP-122-000014882 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014884 | HLP-122-000014887 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000014891 | HLP-122-000014892 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014895 | HLP-122-000014896 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014922 | HLP-122-000014922 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014958 | HLP-122-000014958 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014981 | HLP-122-000014981 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000014996 | HLP-122-000014997 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015013 | HLP-122-000015013 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015028 | HLP-122-000015028 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015034 | HLP-122-000015036 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015047 | HLP-122-000015048 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015052 | HLP-122-000015054 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015056 | HLP-122-000015059 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015061 | HLP-122-000015063 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015066 | HLP-122-000015067 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015069 | HLP-122-000015069 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015071 | HLP-122-000015071 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015073 | HLP-122-000015073 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015075 | HLP-122-000015075 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015077 | HLP-122-000015095 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015097 | HLP-122-000015101 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015103 | HLP-122-000015104 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015124 | HLP-122-000015132 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015135 | HLP-122-000015136 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015142 | HLP-122-000015143 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015200 | HLP-122-000015200 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015223 | HLP-122-000015226 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015231 | HLP-122-000015231 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015241 | HLP-122-000015241 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015243 | HLP-122-000015243 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015251 | HLP-122-000015251 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015258 | HLP-122-000015258 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015268 | HLP-122-000015268 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015272 | HLP-122-000015278 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015285 | HLP-122-000015286 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015297 | HLP-122-000015297 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015322 | HLP-122-000015322 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015324 | HLP-122-000015324 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015346 | HLP-122-000015360 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015393 | HLP-122-000015393 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015407 | HLP-122-000015407 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015410 | HLP-122-000015420 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015428 | HLP-122-000015428 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015460 | HLP-122-000015460 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015468 | HLP-122-000015468 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015486 | HLP-122-000015486 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015504 | HLP-122-000015504 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015535 | HLP-122-000015536 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015538 | HLP-122-000015539 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015545 | HLP-122-000015546 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015567 | HLP-122-000015567 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015569 | HLP-122-000015569 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015571 | HLP-122-000015571 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015573 | HLP-122-000015573 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015582 | HLP-122-000015583 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015591 | HLP-122-000015593 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015595 | HLP-122-000015595 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015602 | HLP-122-000015603 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015612 | HLP-122-000015613 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015625 | HLP-122-000015625 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015631 | HLP-122-000015631 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015633 | HLP-122-000015637 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015644 | HLP-122-000015647 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015651 | HLP-122-000015651 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015654 | HLP-122-000015656 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015658 | HLP-122-000015658 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015663 | HLP-122-000015663 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015681 | HLP-122-000015681 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015683 | HLP-122-000015683 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015701 | HLP-122-000015701 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015706 | HLP-122-000015707 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015710 | HLP-122-000015711 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015717 | HLP-122-000015717 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015720 | HLP-122-000015720 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015747 | HLP-122-000015747 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015788 | HLP-122-000015788 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015825 | HLP-122-000015825 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015829 | HLP-122-000015829 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015831 | HLP-122-000015831 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015833 | HLP-122-000015834 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015840 | HLP-122-000015840 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015848 | HLP-122-000015853 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015863 | HLP-122-000015863 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015884 | HLP-122-000015885 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015888 | HLP-122-000015888 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015896 | HLP-122-000015896 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015907 | HLP-122-000015909 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015921 | HLP-122-000015921 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015924 | HLP-122-000015924 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015935 | HLP-122-000015936 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000015938 | HLP-122-000015939 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000015947 | HLP-122-000015947 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016012 | HLP-122-000016016 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016021 | HLP-122-000016021 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016031 | HLP-122-000016031 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016046 | HLP-122-000016058 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016067 | HLP-122-000016067 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016091 | HLP-122-000016092 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016094 | HLP-122-000016094 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016096 | HLP-122-000016096 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000016098 | HLP-122-000016099 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016101 | HLP-122-000016101 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016113 | HLP-122-000016114 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016126 | HLP-122-000016126 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016128 | HLP-122-000016130 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016132 | HLP-122-000016136 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016140 | HLP-122-000016140 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016142 | HLP-122-000016143 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016146 | HLP-122-000016146 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000016154 | HLP-122-000016154 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016157 | HLP-122-000016157 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016160 | HLP-122-000016160 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016168 | HLP-122-000016168 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016183 | HLP-122-000016189 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016192 | HLP-122-000016192 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016207 | HLP-122-000016209 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016215 | HLP-122-000016215 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016218 | HLP-122-000016218 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000016222 | HLP-122-000016222 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016228 | HLP-122-000016228 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016247 | HLP-122-000016247 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016260 | HLP-122-000016262 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016277 | HLP-122-000016278 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016282 | HLP-122-000016284 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016290 | HLP-122-000016291 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016305 | HLP-122-000016305 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016318 | HLP-122-000016319 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000016325 | HLP-122-000016325 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016353 | HLP-122-000016353 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016388 | HLP-122-000016388 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016404 | HLP-122-000016404 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016407 | HLP-122-000016407 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016409 | HLP-122-000016414 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016417 | HLP-122-000016418 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016420 | HLP-122-000016421 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016426 | HLP-122-000016426 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000016428 | HLP-122-000016428 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016448 | HLP-122-000016448 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016460 | HLP-122-000016461 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016483 | HLP-122-000016483 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016503 | HLP-122-000016503 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016530 | HLP-122-000016531 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016568 | HLP-122-000016570 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016582 | HLP-122-000016582 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016585 | HLP-122-000016585 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000016602 | HLP-122-000016604 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016606 | HLP-122-000016609 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016626 | HLP-122-000016627 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016640 | HLP-122-000016640 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016741 | HLP-122-000016741 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016745 | HLP-122-000016745 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016752 | HLP-122-000016752 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016779 | HLP-122-000016781 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016787 | HLP-122-000016788 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000016795 | HLP-122-000016795 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016810 | HLP-122-000016812 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016814 | HLP-122-000016815 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016818 | HLP-122-000016818 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016820 | HLP-122-000016821 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016826 | HLP-122-000016827 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016837 | HLP-122-000016838 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016840 | HLP-122-000016841 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016845 | HLP-122-000016846 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000016848 | HLP-122-000016848 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016866 | HLP-122-000016866 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016869 | HLP-122-000016869 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016874 | HLP-122-000016874 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016876 | HLP-122-000016876 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016879 | HLP-122-000016879 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016881 | HLP-122-000016881 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016883 | HLP-122-000016883 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016906 | HLP-122-000016906 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000016915 | HLP-122-000016915 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016926 | HLP-122-000016926 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016949 | HLP-122-000016949 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016952 | HLP-122-000016952 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016959 | HLP-122-000016959 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016969 | HLP-122-000016970 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016988 | HLP-122-000016988 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016990 | HLP-122-000016990 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000016996 | HLP-122-000016996 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017012 | HLP-122-000017013 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017019 | HLP-122-000017021 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017023 | HLP-122-000017025 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017048 | HLP-122-000017048 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017050 | HLP-122-000017050 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017057 | HLP-122-000017057 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017063 | HLP-122-000017063 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017065 | HLP-122-000017065 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017072 | HLP-122-000017073 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017077 | HLP-122-000017077 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017096 | HLP-122-000017103 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017105 | HLP-122-000017105 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017111 | HLP-122-000017111 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017120 | HLP-122-000017120 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017122 | HLP-122-000017124 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017126 | HLP-122-000017126 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017131 | HLP-122-000017132 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017135 | HLP-122-000017137 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017149 | HLP-122-000017150 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017155 | HLP-122-000017155 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017162 | HLP-122-000017162 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017170 | HLP-122-000017170 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017186 | HLP-122-000017186 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017189 | HLP-122-000017189 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017192 | HLP-122-000017197 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017210 | HLP-122-000017210 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017214 | HLP-122-000017216 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017220 | HLP-122-000017220 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017233 | HLP-122-000017233 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017235 | HLP-122-000017235 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017251 | HLP-122-000017251 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017273 | HLP-122-000017282 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017290 | HLP-122-000017292 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017295 | HLP-122-000017295 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017299 | HLP-122-000017307 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017310 | HLP-122-000017310 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017315 | HLP-122-000017321 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017324 | HLP-122-000017324 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017335 | HLP-122-000017335 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017341 | HLP-122-000017341 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017349 | HLP-122-000017349 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017352 | HLP-122-000017352 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017361 | HLP-122-000017361 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017368 | HLP-122-000017368 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017373 | HLP-122-000017374 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017377 | HLP-122-000017378 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017382 | HLP-122-000017382 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017419 | HLP-122-000017419 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017434 | HLP-122-000017437 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017439 | HLP-122-000017439 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017443 | HLP-122-000017443 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017445 | HLP-122-000017445 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017449 | HLP-122-000017449 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017451 | HLP-122-000017451 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017456 | HLP-122-000017457 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017473 | HLP-122-000017474 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017476 | HLP-122-000017477 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017483 | HLP-122-000017484 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017491 | HLP-122-000017491 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017493 | HLP-122-000017493 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017502 | HLP-122-000017502 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017504 | HLP-122-000017504 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017507 | HLP-122-000017507 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017522 | HLP-122-000017523 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017527 | HLP-122-000017527 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017539 | HLP-122-000017540 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017542 | HLP-122-000017544 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017549 | HLP-122-000017551 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017567 | HLP-122-000017567 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017573 | HLP-122-000017573 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017581 | HLP-122-000017581 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017583 | HLP-122-000017583 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017586 | HLP-122-000017586 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017596 | HLP-122-000017596 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017603 | HLP-122-000017603 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017607 | HLP-122-000017615 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017617 | HLP-122-000017630 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017647 | HLP-122-000017647 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017649 | HLP-122-000017649 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017651 | HLP-122-000017651 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017653 | HLP-122-000017657 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017659 | HLP-122-000017659 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017661 | HLP-122-000017661 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017663 | HLP-122-000017665 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017667 | HLP-122-000017671 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017673 | HLP-122-000017674 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017676 | HLP-122-000017676 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017687 | HLP-122-000017697 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017705 | HLP-122-000017705 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017721 | HLP-122-000017722 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017728 | HLP-122-000017728 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017738 | HLP-122-000017738 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017742 | HLP-122-000017742 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017749 | HLP-122-000017752 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017754 | HLP-122-000017754 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017758 | HLP-122-000017758 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017762 | HLP-122-000017765 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017775 | HLP-122-000017777 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017780 | HLP-122-000017782 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017798 | HLP-122-000017801 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017824 | HLP-122-000017825 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017828 | HLP-122-000017829 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017832 | HLP-122-000017833 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017837 | HLP-122-000017837 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017842 | HLP-122-000017842 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017853 | HLP-122-000017853 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017855 | HLP-122-000017855 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017866 | HLP-122-000017866 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000017877 | HLP-122-000017882 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017896 | HLP-122-000017896 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017907 | HLP-122-000017907 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017913 | HLP-122-000017913 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017930 | HLP-122-000017932 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017950 | HLP-122-000017951 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017956 | HLP-122-000017956 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000017969 | HLP-122-000017969 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018005 | HLP-122-000018007 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000018019 | HLP-122-000018029 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018031 | HLP-122-000018031 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018038 | HLP-122-000018039 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018048 | HLP-122-000018050 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018062 | HLP-122-000018069 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018071 | HLP-122-000018072 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018074 | HLP-122-000018074 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018076 | HLP-122-000018077 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018079 | HLP-122-000018082 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000018084 | HLP-122-000018084 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018096 | HLP-122-000018096 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018098 | HLP-122-000018116 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018121 | HLP-122-000018121 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018149 | HLP-122-000018150 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018152 | HLP-122-000018153 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018165 | HLP-122-000018165 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018178 | HLP-122-000018178 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018197 | HLP-122-000018198 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000018202 | HLP-122-000018206 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018208 | HLP-122-000018224 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018227 | HLP-122-000018227 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018229 | HLP-122-000018231 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018233 | HLP-122-000018233 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018235 | HLP-122-000018236 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018238 | HLP-122-000018239 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018241 | HLP-122-000018241 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018260 | HLP-122-000018262 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000018292 | HLP-122-000018292 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018295 | HLP-122-000018296 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018361 | HLP-122-000018361 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018366 | HLP-122-000018369 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018371 | HLP-122-000018371 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018379 | HLP-122-000018379 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018381 | HLP-122-000018381 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018407 | HLP-122-000018407 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018426 | HLP-122-000018426 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000018428 | HLP-122-000018429 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018436 | HLP-122-000018436 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018438 | HLP-122-000018438 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018456 | HLP-122-000018457 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018459 | HLP-122-000018459 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018461 | HLP-122-000018461 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018465 | HLP-122-000018465 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018479 | HLP-122-000018479 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018505 | HLP-122-000018521 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000018543 | HLP-122-000018543 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018567 | HLP-122-000018582 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018585 | HLP-122-000018587 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018589 | HLP-122-000018590 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018621 | HLP-122-000018621 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018634 | HLP-122-000018635 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018659 | HLP-122-000018659 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018663 | HLP-122-000018664 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018673 | HLP-122-000018680 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000018701 | HLP-122-000018704 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018716 | HLP-122-000018716 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018735 | HLP-122-000018736 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018769 | HLP-122-000018772 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018777 | HLP-122-000018782 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018792 | HLP-122-000018792 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018801 | HLP-122-000018801 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018803 | HLP-122-000018803 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018805 | HLP-122-000018805 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000018834 | HLP-122-000018834 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018837 | HLP-122-000018838 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018852 | HLP-122-000018853 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018893 | HLP-122-000018893 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018896 | HLP-122-000018897 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018925 | HLP-122-000018926 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018954 | HLP-122-000018955 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018958 | HLP-122-000018962 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018964 | HLP-122-000018964 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000018971 | HLP-122-000018973 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018975 | HLP-122-000018975 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018977 | HLP-122-000018977 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000018980 | HLP-122-000018987 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019007 | HLP-122-000019007 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019014 | HLP-122-000019014 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019034 | HLP-122-000019036 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019049 | HLP-122-000019051 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019056 | HLP-122-000019056 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000019081 | HLP-122-000019082 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019084 | HLP-122-000019084 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019086 | HLP-122-000019086 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019093 | HLP-122-000019096 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019099 | HLP-122-000019099 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019128 | HLP-122-000019129 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019138 | HLP-122-000019139 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019175 | HLP-122-000019176 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019183 | HLP-122-000019184 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000019203 | HLP-122-000019212 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019229 | HLP-122-000019229 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019241 | HLP-122-000019241 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019252 | HLP-122-000019252 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019254 | HLP-122-000019254 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019273 | HLP-122-000019274 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019278 | HLP-122-000019279 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019285 | HLP-122-000019285 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019287 | HLP-122-000019287 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000019301 | HLP-122-000019301 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019308 | HLP-122-000019309 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019343 | HLP-122-000019343 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019348 | HLP-122-000019367 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019370 | HLP-122-000019370 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019378 | HLP-122-000019378 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019380 | HLP-122-000019380 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019382 | HLP-122-000019382 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019387 | HLP-122-000019388 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000019397 | HLP-122-000019398 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019408 | HLP-122-000019408 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019422 | HLP-122-000019422 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019430 | HLP-122-000019430 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019451 | HLP-122-000019453 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019495 | HLP-122-000019495 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019503 | HLP-122-000019504 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019521 | HLP-122-000019553 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019563 | HLP-122-000019565 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000019567 | HLP-122-000019567 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019569 | HLP-122-000019577 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019579 | HLP-122-000019589 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019595 | HLP-122-000019595 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019615 | HLP-122-000019616 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019619 | HLP-122-000019620 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019628 | HLP-122-000019628 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019630 | HLP-122-000019630 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019633 | HLP-122-000019633 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000019639 | HLP-122-000019639 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019646 | HLP-122-000019661 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019668 | HLP-122-000019668 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019685 | HLP-122-000019685 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019689 | HLP-122-000019689 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019703 | HLP-122-000019704 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019753 | HLP-122-000019753 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019785 | HLP-122-000019785 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019796 | HLP-122-000019796 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000019818 | HLP-122-000019818 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019821 | HLP-122-000019821 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019852 | HLP-122-000019854 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019857 | HLP-122-000019878 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019881 | HLP-122-000019883 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019889 | HLP-122-000019889 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019900 | HLP-122-000019900 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019903 | HLP-122-000019903 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000019921 | HLP-122-000019922 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000019938 | HLP-122-000019940 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020060 | HLP-122-000020063 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020065 | HLP-122-000020066 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020085 | HLP-122-000020093 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020095 | HLP-122-000020095 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020097 | HLP-122-000020097 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020102 | HLP-122-000020116 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020129 | HLP-122-000020129 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020136 | HLP-122-000020144 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000020161 | HLP-122-000020165 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020167 | HLP-122-000020168 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020179 | HLP-122-000020179 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020182 | HLP-122-000020182 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020212 | HLP-122-000020212 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020233 | HLP-122-000020237 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020240 | HLP-122-000020249 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020255 | HLP-122-000020255 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020275 | HLP-122-000020275 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000020290 | HLP-122-000020290 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020292 | HLP-122-000020292 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020294 | HLP-122-000020294 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020344 | HLP-122-000020345 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020349 | HLP-122-000020352 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020360 | HLP-122-000020360 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020364 | HLP-122-000020367 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020369 | HLP-122-000020369 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020379 | HLP-122-000020379 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000020383 | HLP-122-000020384 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020386 | HLP-122-000020386 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020388 | HLP-122-000020390 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020420 | HLP-122-000020420 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020424 | HLP-122-000020424 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020432 | HLP-122-000020433 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020440 | HLP-122-000020440 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020449 | HLP-122-000020451 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020453 | HLP-122-000020454 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000020459 | HLP-122-000020460 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020462 | HLP-122-000020462 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020481 | HLP-122-000020481 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020484 | HLP-122-000020485 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020495 | HLP-122-000020500 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020527 | HLP-122-000020528 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020532 | HLP-122-000020532 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020540 | HLP-122-000020540 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020549 | HLP-122-000020549 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000020553 | HLP-122-000020553 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020577 | HLP-122-000020579 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020655 | HLP-122-000020655 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020713 | HLP-122-000020717 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020719 | HLP-122-000020719 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020725 | HLP-122-000020726 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020801 | HLP-122-000020803 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020808 | HLP-122-000020811 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020813 | HLP-122-000020813 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000020821 | HLP-122-000020821 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020906 | HLP-122-000020906 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020916 | HLP-122-000020916 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020918 | HLP-122-000020921 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020939 | HLP-122-000020939 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020945 | HLP-122-000020945 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020947 | HLP-122-000020947 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020962 | HLP-122-000020962 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020991 | HLP-122-000020994 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000020996 | HLP-122-000020996 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000020999 | HLP-122-000020999 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021001 | HLP-122-000021001 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021009 | HLP-122-000021010 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021012 | HLP-122-000021025 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021102 | HLP-122-000021102 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021132 | HLP-122-000021132 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021185 | HLP-122-000021186 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021194 | HLP-122-000021194 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000021196 | HLP-122-000021196 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021198 | HLP-122-000021199 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021221 | HLP-122-000021221 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021226 | HLP-122-000021248 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021280 | HLP-122-000021280 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021332 | HLP-122-000021332 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021334 | HLP-122-000021334 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021345 | HLP-122-000021345 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021347 | HLP-122-000021349 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000021352 | HLP-122-000021352 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021354 | HLP-122-000021354 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021357 | HLP-122-000021357 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021359 | HLP-122-000021362 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021364 | HLP-122-000021364 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021366 | HLP-122-000021369 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021380 | HLP-122-000021381 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021387 | HLP-122-000021387 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021391 | HLP-122-000021392 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000021394 | HLP-122-000021399 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021402 | HLP-122-000021405 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021413 | HLP-122-000021413 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021423 | HLP-122-000021424 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021437 | HLP-122-000021438 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021480 | HLP-122-000021480 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021525 | HLP-122-000021526 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021540 | HLP-122-000021540 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021569 | HLP-122-000021570 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000021607 | HLP-122-000021607 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021612 | HLP-122-000021612 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021616 | HLP-122-000021618 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021623 | HLP-122-000021624 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021627 | HLP-122-000021627 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021639 | HLP-122-000021639 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021642 | HLP-122-000021644 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021648 | HLP-122-000021648 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021685 | HLP-122-000021687 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000021690 | HLP-122-000021692 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021702 | HLP-122-000021703 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021709 | HLP-122-000021710 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021712 | HLP-122-000021712 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021743 | HLP-122-000021748 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021754 | HLP-122-000021755 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021758 | HLP-122-000021763 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021765 | HLP-122-000021769 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000021776 | HLP-122-000021787 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000021789 | HLP-122-000021865 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022040 | HLP-122-000022040 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022159 | HLP-122-000022232 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022240 | HLP-122-000022284 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022293 | HLP-122-000022293 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022303 | HLP-122-000022310 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022322 | HLP-122-000022327 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022330 | HLP-122-000022351 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022355 | HLP-122-000022355 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000022374 | HLP-122-000022388 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022395 | HLP-122-000022395 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022398 | HLP-122-000022398 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022434 | HLP-122-000022434 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022436 | HLP-122-000022437 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022439 | HLP-122-000022441 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022451 | HLP-122-000022452 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022455 | HLP-122-000022459 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022474 | HLP-122-000022500 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 122 | HLP-122-000022503 | HLP-122-000022503 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022508 | HLP-122-000022509 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022514 | HLP-122-000022514 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 122 | HLP-122-000022520 | HLP-122-000022521 | USACE; MVD; MVN; CEMVN-HPO | Donald E Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000004 | HLP-123-000000004 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000015 | HLP-123-000000015 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000021 | HLP-123-000000022 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000026 | HLP-123-000000027 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000038 | HLP-123-000000038 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 123 | HLP-123-000000043 | HLP-123-000000044 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000055 | HLP-123-000000056 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000066 | HLP-123-000000066 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000084 | HLP-123-000000085 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000098 | HLP-123-000000098 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000100 | HLP-123-000000100 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000114 | HLP-123-000000114 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000118 | HLP-123-000000118 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000124 | HLP-123-000000124 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 123 | HLP-123-000000130 | HLP-123-000000130 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000144 | HLP-123-000000144 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000165 | HLP-123-000000166 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000175 | HLP-123-000000176 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000180 | HLP-123-000000181 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000261 | HLP-123-000000261 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000264 | HLP-123-000000265 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000267 | HLP-123-000000267 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000273 | HLP-123-000000273 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 123 | HLP-123-000000294 | HLP-123-000000295 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000302 | HLP-123-000000302 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000330 | HLP-123-000000330 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000340 | HLP-123-000000340 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000354 | HLP-123-000000354 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000384 | HLP-123-000000385 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000408 | HLP-123-000000408 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000437 | HLP-123-000000438 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000440 | HLP-123-000000441 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 123 | HLP-123-000000449 | HLP-123-000000449 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000454 | HLP-123-000000454 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000472 | HLP-123-000000474 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000480 | HLP-123-000000480 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000489 | HLP-123-000000489 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000499 | HLP-123-000000499 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000512 | HLP-123-000000512 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000529 | HLP-123-000000530 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000537 | HLP-123-000000537 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 123 | HLP-123-000000556 | HLP-123-000000556 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000562 | HLP-123-000000562 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000570 | HLP-123-000000570 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000577 | HLP-123-000000577 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000603 | HLP-123-000000603 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000620 | HLP-123-000000620 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000641 | HLP-123-000000641 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000649 | HLP-123-000000655 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000660 | HLP-123-000000660 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 123 | HLP-123-000000673 | HLP-123-000000673 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000688 | HLP-123-000000689 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000725 | HLP-123-000000725 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000730 | HLP-123-000000736 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000764 | HLP-123-000000764 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000767 | HLP-123-000000767 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000781 | HLP-123-000000781 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000798 | HLP-123-000000798 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000809 | HLP-123-000000812 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 123 | HLP-123-000000815 | HLP-123-000000815 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000817 | HLP-123-000000819 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000824 | HLP-123-000000824 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000856 | HLP-123-000000856 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000881 | HLP-123-000000882 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000887 | HLP-123-000000887 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 123 | HLP-123-000000956 | HLP-123-000000962 | USACE; MVD; MVN; CEMVN-HPO | Harold L Odom | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000003 | HLP-124-000000003 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000005 | HLP-124-000000005 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 124 | HLP-124-000000018 | HLP-124-000000018 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000020 | HLP-124-000000022 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000024 | HLP-124-000000024 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000029 | HLP-124-000000030 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000032 | HLP-124-000000032 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000038 | HLP-124-000000038 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000041 | HLP-124-000000041 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000046 | HLP-124-000000046 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000054 | HLP-124-000000054 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 124 | HLP-124-000000060 | HLP-124-000000060 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000064 | HLP-124-000000064 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000066 | HLP-124-000000066 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000070 | HLP-124-000000070 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000073 | HLP-124-000000075 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000077 | HLP-124-000000078 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000080 | HLP-124-000000080 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000094 | HLP-124-000000094 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000110 | HLP-124-000000112 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 124 | HLP-124-000000115 | HLP-124-000000115 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 124 | HLP-124-000000122 | HLP-124-000000123 | USACE; MVD; MVN; CEMVN-HPO | Karlie Parsiola | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000005 | HLP-145-000000005 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000008 | HLP-145-000000008 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000011 | HLP-145-000000011 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000013 | HLP-145-000000013 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000018 | HLP-145-000000018 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000031 | HLP-145-000000031 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000045 | HLP-145-000000046 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000057 | HLP-145-000000059 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000065 | HLP-145-000000065 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000067 | HLP-145-000000069 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000077 | HLP-145-000000078 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000083 | HLP-145-000000084 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000086 | HLP-145-000000090 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000093 | HLP-145-000000095 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000107 | HLP-145-000000107 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000109 | HLP-145-000000109 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000114 | HLP-145-000000114 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000119 | HLP-145-000000119 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000133 | HLP-145-000000133 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000135 | HLP-145-000000135 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000142 | HLP-145-000000142 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000145 | HLP-145-000000145 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000147 | HLP-145-000000147 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000151 | HLP-145-000000153 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000160 | HLP-145-000000160 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000163 | HLP-145-000000167 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000169 | HLP-145-000000169 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000171 | HLP-145-000000172 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000179 | HLP-145-000000182 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000188 | HLP-145-000000188 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000192 | HLP-145-000000192 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000194 | HLP-145-000000194 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000198 | HLP-145-000000198 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000200 | HLP-145-000000200 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000205 | HLP-145-000000205 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000208 | HLP-145-000000208 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000210 | HLP-145-000000211 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000218 | HLP-145-000000218 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000221 | HLP-145-000000223 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000227 | HLP-145-000000227 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000237 | HLP-145-000000237 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000239 | HLP-145-000000240 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000246 | HLP-145-000000247 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000249 | HLP-145-000000249 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000258 | HLP-145-000000259 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000269 | HLP-145-000000269 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000272 | HLP-145-000000272 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000279 | HLP-145-000000280 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000283 | HLP-145-000000283 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000288 | HLP-145-000000289 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000291 | HLP-145-000000291 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000293 | HLP-145-000000293 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000296 | HLP-145-000000297 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000306 | HLP-145-000000306 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000309 | HLP-145-000000309 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000316 | HLP-145-000000316 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000328 | HLP-145-000000328 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000331 | HLP-145-000000333 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000336 | HLP-145-000000336 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000339 | HLP-145-000000339 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000343 | HLP-145-000000343 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000376 | HLP-145-000000376 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000385 | HLP-145-000000385 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000394 | HLP-145-000000394 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000396 | HLP-145-000000396 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000398 | HLP-145-000000398 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000400 | HLP-145-000000402 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000429 | HLP-145-000000429 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000435 | HLP-145-000000436 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000438 | HLP-145-000000438 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000441 | HLP-145-000000441 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000449 | HLP-145-000000449 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000459 | HLP-145-000000459 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000471 | HLP-145-000000471 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000495 | HLP-145-000000495 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000526 | HLP-145-000000526 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000543 | HLP-145-000000543 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000558 | HLP-145-000000559 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000564 | HLP-145-000000565 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000591 | HLP-145-000000593 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000597 | HLP-145-000000597 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000605 | HLP-145-000000605 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000628 | HLP-145-000000628 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000634 | HLP-145-000000634 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000641 | HLP-145-000000642 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000646 | HLP-145-000000647 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000655 | HLP-145-000000655 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000658 | HLP-145-000000658 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000668 | HLP-145-000000668 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000685 | HLP-145-000000685 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000728 | HLP-145-000000728 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000731 | HLP-145-000000732 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000738 | HLP-145-000000738 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000741 | HLP-145-000000741 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000752 | HLP-145-000000752 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000754 | HLP-145-000000755 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000759 | HLP-145-000000762 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000776 | HLP-145-000000778 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000781 | HLP-145-000000782 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000792 | HLP-145-000000792 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000795 | HLP-145-000000795 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000797 | HLP-145-000000797 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000799 | HLP-145-000000799 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000830 | HLP-145-000000832 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000841 | HLP-145-000000841 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000845 | HLP-145-000000847 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000000851 | HLP-145-000000851 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000858 | HLP-145-000000858 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000862 | HLP-145-000000862 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000870 | HLP-145-000000870 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000917 | HLP-145-000000917 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000974 | HLP-145-000000974 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000976 | HLP-145-000000976 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000000997 | HLP-145-000000997 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001022 | HLP-145-000001024 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001042 | HLP-145-000001042 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001056 | HLP-145-000001056 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001070 | HLP-145-000001070 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001085 | HLP-145-000001085 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001089 | HLP-145-000001092 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001094 | HLP-145-000001094 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001110 | HLP-145-000001112 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001117 | HLP-145-000001118 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001126 | HLP-145-000001127 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001130 | HLP-145-000001130 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001132 | HLP-145-000001133 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001137 | HLP-145-000001137 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001148 | HLP-145-000001148 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001150 | HLP-145-000001150 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001160 | HLP-145-000001160 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001162 | HLP-145-000001162 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001168 | HLP-145-000001168 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001175 | HLP-145-000001175 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001192 | HLP-145-000001192 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001195 | HLP-145-000001196 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001206 | HLP-145-000001214 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001217 | HLP-145-000001218 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001229 | HLP-145-000001229 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001235 | HLP-145-000001235 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001238 | HLP-145-000001240 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001244 | HLP-145-000001244 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001253 | HLP-145-000001255 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001263 | HLP-145-000001263 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001268 | HLP-145-000001268 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001270 | HLP-145-000001270 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001272 | HLP-145-000001272 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001276 | HLP-145-000001277 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001290 | HLP-145-000001290 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001292 | HLP-145-000001295 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001334 | HLP-145-000001334 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001336 | HLP-145-000001336 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001347 | HLP-145-000001348 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001350 | HLP-145-000001350 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001354 | HLP-145-000001354 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001356 | HLP-145-000001356 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001359 | HLP-145-000001359 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001365 | HLP-145-000001366 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001370 | HLP-145-000001372 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001379 | HLP-145-000001380 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001387 | HLP-145-000001387 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001389 | HLP-145-000001389 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001393 | HLP-145-000001393 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001395 | HLP-145-000001396 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001399 | HLP-145-000001401 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001404 | HLP-145-000001406 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001408 | HLP-145-000001408 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001410 | HLP-145-000001411 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001416 | HLP-145-000001416 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001420 | HLP-145-000001420 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001423 | HLP-145-000001423 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001426 | HLP-145-000001426 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001429 | HLP-145-000001429 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001439 | HLP-145-000001439 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001444 | HLP-145-000001444 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001446 | HLP-145-000001446 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001451 | HLP-145-000001451 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001460 | HLP-145-000001462 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001466 | HLP-145-000001466 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001478 | HLP-145-000001478 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001488 | HLP-145-000001488 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001513 | HLP-145-000001516 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001521 | HLP-145-000001523 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001526 | HLP-145-000001526 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001531 | HLP-145-000001532 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001546 | HLP-145-000001546 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001550 | HLP-145-000001550 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001560 | HLP-145-000001560 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001567 | HLP-145-000001567 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001569 | HLP-145-000001571 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001573 | HLP-145-000001573 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001577 | HLP-145-000001580 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001582 | HLP-145-000001582 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001585 | HLP-145-000001586 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001594 | HLP-145-000001594 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001596 | HLP-145-000001596 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001598 | HLP-145-000001598 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001600 | HLP-145-000001600 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001604 | HLP-145-000001607 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001610 | HLP-145-000001610 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001613 | HLP-145-000001616 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001633 | HLP-145-000001633 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001635 | HLP-145-000001636 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001642 | HLP-145-000001642 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001644 | HLP-145-000001646 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001648 | HLP-145-000001650 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001654 | HLP-145-000001654 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001659 | HLP-145-000001659 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001661 | HLP-145-000001661 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001664 | HLP-145-000001664 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001666 | HLP-145-000001666 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001669 | HLP-145-000001669 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001671 | HLP-145-000001671 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001687 | HLP-145-000001687 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001690 | HLP-145-000001692 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001694 | HLP-145-000001694 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001699 | HLP-145-000001702 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001704 | HLP-145-000001704 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001706 | HLP-145-000001707 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001719 | HLP-145-000001720 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001723 | HLP-145-000001724 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001727 | HLP-145-000001728 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001740 | HLP-145-000001740 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001750 | HLP-145-000001750 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001753 | HLP-145-000001753 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001755 | HLP-145-000001756 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001758 | HLP-145-000001760 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001763 | HLP-145-000001763 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001765 | HLP-145-000001768 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001771 | HLP-145-000001772 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001776 | HLP-145-000001776 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001778 | HLP-145-000001778 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001782 | HLP-145-000001783 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001785 | HLP-145-000001785 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001796 | HLP-145-000001796 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001798 | HLP-145-000001800 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001802 | HLP-145-000001802 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001816 | HLP-145-000001816 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001818 | HLP-145-000001818 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001828 | HLP-145-000001828 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001830 | HLP-145-000001831 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001837 | HLP-145-000001837 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001847 | HLP-145-000001848 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001851 | HLP-145-000001851 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001861 | HLP-145-000001861 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001869 | HLP-145-000001869 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001872 | HLP-145-000001873 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001880 | HLP-145-000001880 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001883 | HLP-145-000001883 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001895 | HLP-145-000001895 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001901 | HLP-145-000001901 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001905 | HLP-145-000001905 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001907 | HLP-145-000001907 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001909 | HLP-145-000001910 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001918 | HLP-145-000001918 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001921 | HLP-145-000001921 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001923 | HLP-145-000001923 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001926 | HLP-145-000001926 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001950 | HLP-145-000001950 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001966 | HLP-145-000001967 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000001976 | HLP-145-000001976 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001985 | HLP-145-000001985 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000001996 | HLP-145-000001996 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002004 | HLP-145-000002004 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002006 | HLP-145-000002006 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002034 | HLP-145-000002034 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002053 | HLP-145-000002053 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002071 | HLP-145-000002072 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002084 | HLP-145-000002084 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002095 | HLP-145-000002095 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002097 | HLP-145-000002097 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002101 | HLP-145-000002101 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002110 | HLP-145-000002110 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002114 | HLP-145-000002114 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002117 | HLP-145-000002117 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002121 | HLP-145-000002121 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002127 | HLP-145-000002127 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002135 | HLP-145-000002135 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002138 | HLP-145-000002138 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002140 | HLP-145-000002141 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002144 | HLP-145-000002144 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002155 | HLP-145-000002167 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002169 | HLP-145-000002169 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002174 | HLP-145-000002176 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002182 | HLP-145-000002182 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002191 | HLP-145-000002200 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002202 | HLP-145-000002215 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002219 | HLP-145-000002219 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002222 | HLP-145-000002222 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002226 | HLP-145-000002229 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002231 | HLP-145-000002232 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002236 | HLP-145-000002236 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002238 | HLP-145-000002238 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002240 | HLP-145-000002245 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002248 | HLP-145-000002251 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002253 | HLP-145-000002253 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002257 | HLP-145-000002258 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002260 | HLP-145-000002261 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002264 | HLP-145-000002271 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002274 | HLP-145-000002278 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002283 | HLP-145-000002284 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002290 | HLP-145-000002290 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002292 | HLP-145-000002296 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002298 | HLP-145-000002299 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002301 | HLP-145-000002303 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002306 | HLP-145-000002306 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002313 | HLP-145-000002319 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002330 | HLP-145-000002331 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002352 | HLP-145-000002355 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002363 | HLP-145-000002363 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002377 | HLP-145-000002378 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002382 | HLP-145-000002382 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002384 | HLP-145-000002384 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002387 | HLP-145-000002387 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002395 | HLP-145-000002396 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002399 | HLP-145-000002400 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002418 | HLP-145-000002418 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002435 | HLP-145-000002435 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002440 | HLP-145-000002440 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002442 | HLP-145-000002442 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002453 | HLP-145-000002453 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002456 | HLP-145-000002457 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002461 | HLP-145-000002461 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002463 | HLP-145-000002463 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002491 | HLP-145-000002491 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002498 | HLP-145-000002498 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002504 | HLP-145-000002504 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002506 | HLP-145-000002506 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002508 | HLP-145-000002508 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002510 | HLP-145-000002512 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002514 | HLP-145-000002514 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002517 | HLP-145-000002517 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002520 | HLP-145-000002520 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002526 | HLP-145-000002527 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002530 | HLP-145-000002532 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002536 | HLP-145-000002537 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002539 | HLP-145-000002539 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002548 | HLP-145-000002549 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002555 | HLP-145-000002556 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002563 | HLP-145-000002563 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002565 | HLP-145-000002565 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002568 | HLP-145-000002569 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002575 | HLP-145-000002576 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002578 | HLP-145-000002581 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002587 | HLP-145-000002588 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002595 | HLP-145-000002595 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002598 | HLP-145-000002598 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002636 | HLP-145-000002636 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002644 | HLP-145-000002644 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002647 | HLP-145-000002647 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002661 | HLP-145-000002662 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002670 | HLP-145-000002671 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002674 | HLP-145-000002674 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002684 | HLP-145-000002684 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002688 | HLP-145-000002688 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002697 | HLP-145-000002697 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002700 | HLP-145-000002700 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002705 | HLP-145-000002705 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002714 | HLP-145-000002715 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002717 | HLP-145-000002719 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002722 | HLP-145-000002723 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002725 | HLP-145-000002725 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002727 | HLP-145-000002727 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002729 | HLP-145-000002730 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002732 | HLP-145-000002733 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002744 | HLP-145-000002744 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002753 | HLP-145-000002753 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002780 | HLP-145-000002780 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002791 | HLP-145-000002791 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002793 | HLP-145-000002793 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002796 | HLP-145-000002796 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002798 | HLP-145-000002798 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002800 | HLP-145-000002800 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002802 | HLP-145-000002802 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002804 | HLP-145-000002806 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002815 | HLP-145-000002816 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002823 | HLP-145-000002823 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002825 | HLP-145-000002825 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002831 | HLP-145-000002831 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002833 | HLP-145-000002833 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002835 | HLP-145-000002835 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002838 | HLP-145-000002838 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002842 | HLP-145-000002842 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002844 | HLP-145-000002844 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002852 | HLP-145-000002853 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002856 | HLP-145-000002856 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002858 | HLP-145-000002858 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002861 | HLP-145-000002862 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002864 | HLP-145-000002865 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002870 | HLP-145-000002871 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002874 | HLP-145-000002877 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002882 | HLP-145-000002882 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002889 | HLP-145-000002889 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002891 | HLP-145-000002891 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002893 | HLP-145-000002893 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002899 | HLP-145-000002899 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002906 | HLP-145-000002907 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002909 | HLP-145-000002909 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002911 | HLP-145-000002914 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002929 | HLP-145-000002929 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002934 | HLP-145-000002934 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002938 | HLP-145-000002939 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002949 | HLP-145-000002949 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002957 | HLP-145-000002957 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000002963 | HLP-145-000002966 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002969 | HLP-145-000002969 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002972 | HLP-145-000002972 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002974 | HLP-145-000002974 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002981 | HLP-145-000002981 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002986 | HLP-145-000002986 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002988 | HLP-145-000002988 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000002995 | HLP-145-000002997 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003016 | HLP-145-000003017 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003036 | HLP-145-000003037 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003042 | HLP-145-000003042 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003045 | HLP-145-000003045 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003058 | HLP-145-000003058 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003060 | HLP-145-000003060 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003070 | HLP-145-000003088 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003091 | HLP-145-000003091 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003094 | HLP-145-000003094 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003099 | HLP-145-000003099 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003110 | HLP-145-000003111 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003120 | HLP-145-000003123 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003134 | HLP-145-000003135 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003137 | HLP-145-000003143 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003145 | HLP-145-000003145 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003147 | HLP-145-000003149 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003151 | HLP-145-000003151 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003164 | HLP-145-000003165 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003176 | HLP-145-000003176 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003180 | HLP-145-000003182 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003189 | HLP-145-000003190 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003196 | HLP-145-000003196 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003198 | HLP-145-000003198 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003206 | HLP-145-000003206 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003208 | HLP-145-000003208 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003218 | HLP-145-000003218 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003222 | HLP-145-000003225 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003233 | HLP-145-000003234 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003242 | HLP-145-000003242 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003264 | HLP-145-000003264 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003276 | HLP-145-000003276 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003279 | HLP-145-000003279 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003282 | HLP-145-000003283 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003286 | HLP-145-000003286 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003305 | HLP-145-000003312 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003314 | HLP-145-000003316 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003325 | HLP-145-000003325 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003330 | HLP-145-000003330 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003334 | HLP-145-000003336 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003338 | HLP-145-000003341 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003344 | HLP-145-000003344 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003351 | HLP-145-000003356 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003366 | HLP-145-000003366 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003378 | HLP-145-000003378 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003380 | HLP-145-000003382 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003392 | HLP-145-000003393 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003399 | HLP-145-000003399 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003401 | HLP-145-000003401 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003403 | HLP-145-000003403 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003426 | HLP-145-000003426 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003436 | HLP-145-000003438 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003444 | HLP-145-000003444 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003510 | HLP-145-000003510 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003519 | HLP-145-000003519 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003524 | HLP-145-000003533 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003536 | HLP-145-000003537 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003539 | HLP-145-000003541 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003546 | HLP-145-000003546 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003553 | HLP-145-000003553 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003559 | HLP-145-000003560 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003569 | HLP-145-000003571 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003576 | HLP-145-000003578 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003586 | HLP-145-000003586 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003589 | HLP-145-000003593 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003598 | HLP-145-000003598 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003617 | HLP-145-000003617 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003636 | HLP-145-000003638 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003645 | HLP-145-000003648 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003652 | HLP-145-000003654 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003661 | HLP-145-000003661 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003679 | HLP-145-000003679 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003684 | HLP-145-000003685 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003692 | HLP-145-000003692 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003716 | HLP-145-000003717 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003719 | HLP-145-000003720 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003727 | HLP-145-000003727 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003731 | HLP-145-000003731 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003733 | HLP-145-000003734 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003746 | HLP-145-000003746 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003762 | HLP-145-000003762 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003765 | HLP-145-000003767 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003769 | HLP-145-000003771 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003777 | HLP-145-000003777 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003779 | HLP-145-000003781 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003816 | HLP-145-000003820 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003827 | HLP-145-000003829 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003835 | HLP-145-000003836 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003840 | HLP-145-000003840 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003842 | HLP-145-000003848 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003852 | HLP-145-000003853 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003855 | HLP-145-000003856 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003859 | HLP-145-000003859 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003861 | HLP-145-000003862 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003884 | HLP-145-000003884 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003886 | HLP-145-000003886 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003888 | HLP-145-000003888 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003917 | HLP-145-000003920 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003928 | HLP-145-000003932 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003934 | HLP-145-000003937 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003944 | HLP-145-000003945 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000003948 | HLP-145-000003948 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003960 | HLP-145-000003960 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003967 | HLP-145-000003967 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003970 | HLP-145-000003973 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003981 | HLP-145-000003982 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003987 | HLP-145-000003989 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000003992 | HLP-145-000003992 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004005 | HLP-145-000004005 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004007 | HLP-145-000004007 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004014 | HLP-145-000004016 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004043 | HLP-145-000004045 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004049 | HLP-145-000004049 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004053 | HLP-145-000004053 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004061 | HLP-145-000004061 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004063 | HLP-145-000004064 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004084 | HLP-145-000004087 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004090 | HLP-145-000004090 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004098 | HLP-145-000004098 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004102 | HLP-145-000004105 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004107 | HLP-145-000004107 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004113 | HLP-145-000004114 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004116 | HLP-145-000004116 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004121 | HLP-145-000004124 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004126 | HLP-145-000004126 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004136 | HLP-145-000004137 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004153 | HLP-145-000004153 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004155 | HLP-145-000004155 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004157 | HLP-145-000004157 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004173 | HLP-145-000004173 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004176 | HLP-145-000004178 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004186 | HLP-145-000004186 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004192 | HLP-145-000004192 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004195 | HLP-145-000004195 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004204 | HLP-145-000004204 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004207 | HLP-145-000004207 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004209 | HLP-145-000004209 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004216 | HLP-145-000004217 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004219 | HLP-145-000004219 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004226 | HLP-145-000004226 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004249 | HLP-145-000004254 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004259 | HLP-145-000004260 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004264 | HLP-145-000004264 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004270 | HLP-145-000004270 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004272 | HLP-145-000004272 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004279 | HLP-145-000004279 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004290 | HLP-145-000004290 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004295 | HLP-145-000004296 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004299 | HLP-145-000004299 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004301 | HLP-145-000004302 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004305 | HLP-145-000004305 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004319 | HLP-145-000004320 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004323 | HLP-145-000004323 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004375 | HLP-145-000004375 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004379 | HLP-145-000004380 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004385 | HLP-145-000004385 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004387 | HLP-145-000004390 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004399 | HLP-145-000004399 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004410 | HLP-145-000004412 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004416 | HLP-145-000004416 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004418 | HLP-145-000004418 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004424 | HLP-145-000004424 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004433 | HLP-145-000004433 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004452 | HLP-145-000004452 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004456 | HLP-145-000004456 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004465 | HLP-145-000004465 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004473 | HLP-145-000004473 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004508 | HLP-145-000004511 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004517 | HLP-145-000004517 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004520 | HLP-145-000004527 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004538 | HLP-145-000004538 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004551 | HLP-145-000004551 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004553 | HLP-145-000004585 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004596 | HLP-145-000004596 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004600 | HLP-145-000004601 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004609 | HLP-145-000004609 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004620 | HLP-145-000004620 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004633 | HLP-145-000004633 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004656 | HLP-145-000004658 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004661 | HLP-145-000004661 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004663 | HLP-145-000004663 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004678 | HLP-145-000004678 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004680 | HLP-145-000004688 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004703 | HLP-145-000004704 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004740 | HLP-145-000004740 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004745 | HLP-145-000004746 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004765 | HLP-145-000004765 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004780 | HLP-145-000004784 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004788 | HLP-145-000004789 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004796 | HLP-145-000004796 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004817 | HLP-145-000004826 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004840 | HLP-145-000004840 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004842 | HLP-145-000004843 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004848 | HLP-145-000004850 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004852 | HLP-145-000004852 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004884 | HLP-145-000004885 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004887 | HLP-145-000004887 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004889 | HLP-145-000004889 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004891 | HLP-145-000004895 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004912 | HLP-145-000004913 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000004937 | HLP-145-000004938 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004941 | HLP-145-000004941 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004952 | HLP-145-000004955 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004958 | HLP-145-000004959 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004961 | HLP-145-000004963 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004965 | HLP-145-000004967 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004969 | HLP-145-000004972 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004977 | HLP-145-000004977 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000004996 | HLP-145-000004998 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000005005 | HLP-145-000005014 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005017 | HLP-145-000005017 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005022 | HLP-145-000005024 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005041 | HLP-145-000005041 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005069 | HLP-145-000005069 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005074 | HLP-145-000005074 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005082 | HLP-145-000005082 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005089 | HLP-145-000005090 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005097 | HLP-145-000005097 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000005146 | HLP-145-000005148 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005160 | HLP-145-000005160 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005171 | HLP-145-000005176 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005186 | HLP-145-000005187 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005189 | HLP-145-000005189 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005195 | HLP-145-000005196 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005202 | HLP-145-000005202 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005213 | HLP-145-000005213 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005216 | HLP-145-000005217 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000005221 | HLP-145-000005221 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005232 | HLP-145-000005232 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005244 | HLP-145-000005244 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005246 | HLP-145-000005248 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005261 | HLP-145-000005261 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005263 | HLP-145-000005263 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005266 | HLP-145-000005268 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005298 | HLP-145-000005298 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005301 | HLP-145-000005302 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000005304 | HLP-145-000005304 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005313 | HLP-145-000005317 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005321 | HLP-145-000005322 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005334 | HLP-145-000005337 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005339 | HLP-145-000005339 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005346 | HLP-145-000005348 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005353 | HLP-145-000005354 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005368 | HLP-145-000005374 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005383 | HLP-145-000005383 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000005392 | HLP-145-000005399 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005403 | HLP-145-000005404 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005407 | HLP-145-000005416 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005451 | HLP-145-000005453 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005462 | HLP-145-000005464 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005467 | HLP-145-000005467 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005470 | HLP-145-000005470 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005475 | HLP-145-000005492 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005501 | HLP-145-000005501 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000005514 | HLP-145-000005515 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005518 | HLP-145-000005519 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005530 | HLP-145-000005532 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005542 | HLP-145-000005542 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005555 | HLP-145-000005555 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005557 | HLP-145-000005558 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005560 | HLP-145-000005563 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005570 | HLP-145-000005572 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005575 | HLP-145-000005576 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000005579 | HLP-145-000005579 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005582 | HLP-145-000005583 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005597 | HLP-145-000005597 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005619 | HLP-145-000005622 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005624 | HLP-145-000005625 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005627 | HLP-145-000005627 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005641 | HLP-145-000005641 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005651 | HLP-145-000005656 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005659 | HLP-145-000005659 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000005679 | HLP-145-000005682 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005687 | HLP-145-000005688 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005691 | HLP-145-000005693 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005695 | HLP-145-000005695 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005697 | HLP-145-000005697 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005699 | HLP-145-000005700 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005703 | HLP-145-000005703 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005706 | HLP-145-000005708 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005720 | HLP-145-000005720 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 145 | HLP-145-000005733 | HLP-145-000005734 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005762 | HLP-145-000005764 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005769 | HLP-145-000005771 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005854 | HLP-145-000005854 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005970 | HLP-145-000005981 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000005986 | HLP-145-000005996 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000006003 | HLP-145-000006005 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 145 | HLP-145-000006007 | HLP-145-000006028 | USACE; MVD; MVN; CEMVN-HPO | Clyde J Barre | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000007 | HLP-147-000000007 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000009 | HLP-147-000000009 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000022 | HLP-147-000000022 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000024 | HLP-147-000000026 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000028 | HLP-147-000000028 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000033 | HLP-147-000000034 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000036 | HLP-147-000000036 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000042 | HLP-147-000000042 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000045 | HLP-147-000000045 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000050 | HLP-147-000000050 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000058 | HLP-147-000000058 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000062 | HLP-147-000000062 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000066 | HLP-147-000000066 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000068 | HLP-147-000000068 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000081 | HLP-147-000000081 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000096 | HLP-147-000000096 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000098 | HLP-147-000000098 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000129 | HLP-147-000000129 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000138 | HLP-147-000000138 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000141 | HLP-147-000000141 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000144 | HLP-147-000000144 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000179 | HLP-147-000000180 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000189 | HLP-147-000000189 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000199 | HLP-147-000000199 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000210 | HLP-147-000000212 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000214 | HLP-147-000000215 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000218 | HLP-147-000000218 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000226 | HLP-147-000000226 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000229 | HLP-147-000000229 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000237 | HLP-147-000000237 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000246 | HLP-147-000000246 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000252 | HLP-147-000000252 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000257 | HLP-147-000000257 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000263 | HLP-147-000000263 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000270 | HLP-147-000000270 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000274 | HLP-147-000000274 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000280 | HLP-147-000000280 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000288 | HLP-147-000000288 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000299 | HLP-147-000000299 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000302 | HLP-147-000000303 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000305 | HLP-147-000000305 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000313 | HLP-147-000000313 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000318 | HLP-147-000000319 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000324 | HLP-147-000000325 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000330 | HLP-147-000000330 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000334 | HLP-147-000000335 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000345 | HLP-147-000000347 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000385 | HLP-147-000000385 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000412 | HLP-147-000000412 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000414 | HLP-147-000000414 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000463 | HLP-147-000000463 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000479 | HLP-147-000000480 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000496 | HLP-147-000000496 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000500 | HLP-147-000000500 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000511 | HLP-147-000000511 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000520 | HLP-147-000000520 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000523 | HLP-147-000000524 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000528 | HLP-147-000000528 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000533 | HLP-147-000000533 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000563 | HLP-147-000000564 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000566 | HLP-147-000000566 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000613 | HLP-147-000000613 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000622 | HLP-147-000000623 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000627 | HLP-147-000000627 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000631 | HLP-147-000000633 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000637 | HLP-147-000000638 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000640 | HLP-147-000000643 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000653 | HLP-147-000000653 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000659 | HLP-147-000000659 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000661 | HLP-147-000000661 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000664 | HLP-147-000000664 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000675 | HLP-147-000000675 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000678 | HLP-147-000000681 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000684 | HLP-147-000000684 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000692 | HLP-147-000000692 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000708 | HLP-147-000000708 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000762 | HLP-147-000000762 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000808 | HLP-147-000000808 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000841 | HLP-147-000000841 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000855 | HLP-147-000000855 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000860 | HLP-147-000000864 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000866 | HLP-147-000000869 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000871 | HLP-147-000000871 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000893 | HLP-147-000000893 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000895 | HLP-147-000000897 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000902 | HLP-147-000000902 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000914 | HLP-147-000000914 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000926 | HLP-147-000000928 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000930 | HLP-147-000000930 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000936 | HLP-147-000000936 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000944 | HLP-147-000000944 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000000950 | HLP-147-000000950 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000952 | HLP-147-000000952 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000957 | HLP-147-000000957 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000000993 | HLP-147-000000993 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001019 | HLP-147-000001019 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001022 | HLP-147-000001022 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001024 | HLP-147-000001025 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001031 | HLP-147-000001032 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001034 | HLP-147-000001034 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000001040 | HLP-147-000001041 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001044 | HLP-147-000001045 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001062 | HLP-147-000001062 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001066 | HLP-147-000001067 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001069 | HLP-147-000001069 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001071 | HLP-147-000001071 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001076 | HLP-147-000001076 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001088 | HLP-147-000001088 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001104 | HLP-147-000001106 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000001113 | HLP-147-000001116 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001132 | HLP-147-000001132 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001141 | HLP-147-000001142 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001149 | HLP-147-000001150 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001156 | HLP-147-000001157 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001164 | HLP-147-000001164 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001169 | HLP-147-000001169 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001171 | HLP-147-000001171 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001176 | HLP-147-000001178 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000001195 | HLP-147-000001196 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001247 | HLP-147-000001248 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001252 | HLP-147-000001252 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001258 | HLP-147-000001258 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001267 | HLP-147-000001268 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001278 | HLP-147-000001278 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001289 | HLP-147-000001291 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001300 | HLP-147-000001300 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001303 | HLP-147-000001303 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000001308 | HLP-147-000001308 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001316 | HLP-147-000001319 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001323 | HLP-147-000001323 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001325 | HLP-147-000001325 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001355 | HLP-147-000001355 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001359 | HLP-147-000001359 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001369 | HLP-147-000001370 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001374 | HLP-147-000001374 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001394 | HLP-147-000001395 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 147 | HLP-147-000001405 | HLP-147-000001406 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 147 | HLP-147-000001409 | HLP-147-000001495 | USACE; MVD; MVN; CEMVN-HPO | Joseph Birindelli | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000018 | HLP-148-000000018 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000021 | HLP-148-000000021 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000033 | HLP-148-000000033 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000039 | HLP-148-000000040 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000044 | HLP-148-000000044 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000048 | HLP-148-000000048 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000110 | HLP-148-000000110 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 148 | HLP-148-000000125 | HLP-148-000000125 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000141 | HLP-148-000000142 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000153 | HLP-148-000000154 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000157 | HLP-148-000000158 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000177 | HLP-148-000000177 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000193 | HLP-148-000000193 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000208 | HLP-148-000000211 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000215 | HLP-148-000000217 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000245 | HLP-148-000000245 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 148 | HLP-148-000000264 | HLP-148-000000264 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000290 | HLP-148-000000290 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000321 | HLP-148-000000321 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000324 | HLP-148-000000324 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000330 | HLP-148-000000330 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000340 | HLP-148-000000340 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000345 | HLP-148-000000346 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000350 | HLP-148-000000350 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000388 | HLP-148-000000388 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 148 | HLP-148-000000390 | HLP-148-000000390 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000402 | HLP-148-000000402 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000410 | HLP-148-000000410 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000420 | HLP-148-000000420 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000422 | HLP-148-000000422 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000472 | HLP-148-000000472 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000485 | HLP-148-000000485 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000497 | HLP-148-000000498 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000513 | HLP-148-000000513 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 148 | HLP-148-000000519 | HLP-148-000000519 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000571 | HLP-148-000000571 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000575 | HLP-148-000000575 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000645 | HLP-148-000000645 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000674 | HLP-148-000000674 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000679 | HLP-148-000000679 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000692 | HLP-148-000000692 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000705 | HLP-148-000000705 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000757 | HLP-148-000000757 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 148 | HLP-148-000000821 | HLP-148-000000838 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000000988 | HLP-148-000000988 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001001 | HLP-148-000001001 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001141 | HLP-148-000001141 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001261 | HLP-148-000001261 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001317 | HLP-148-000001318 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001321 | HLP-148-000001322 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001369 | HLP-148-000001369 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001433 | HLP-148-000001480 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 148 | HLP-148-000001482 | HLP-148-000001483 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001485 | HLP-148-000001485 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001488 | HLP-148-000001493 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001547 | HLP-148-000001547 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001591 | HLP-148-000001591 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001631 | HLP-148-000001687 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001714 | HLP-148-000001716 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001725 | HLP-148-000001726 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001745 | HLP-148-000001746 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 148 | HLP-148-000001750 | HLP-148-000001761 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001818 | HLP-148-000001818 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 148 | HLP-148-000001834 | HLP-148-000001835 | USACE; MVD; MVN; CEMVN-HPO | Sandra Brawner | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000027 | HLP-150-000000027 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000050 | HLP-150-000000051 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000095 | HLP-150-000000095 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000121 | HLP-150-000000123 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000150 | HLP-150-000000150 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000154 | HLP-150-000000154 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 150 | HLP-150-000000156 | HLP-150-000000157 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000159 | HLP-150-000000159 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000162 | HLP-150-000000163 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000166 | HLP-150-000000166 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000170 | HLP-150-000000173 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000183 | HLP-150-000000183 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000207 | HLP-150-000000207 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000215 | HLP-150-000000215 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000222 | HLP-150-000000222 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 150 | HLP-150-000000227 | HLP-150-000000227 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000232 | HLP-150-000000232 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000281 | HLP-150-000000281 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000284 | HLP-150-000000284 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000293 | HLP-150-000000293 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000298 | HLP-150-000000298 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000301 | HLP-150-000000301 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000307 | HLP-150-000000308 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000314 | HLP-150-000000314 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 150 | HLP-150-000000317 | HLP-150-000000317 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 150 | HLP-150-000000332 | HLP-150-000000332 | USACE; MVD; MVN; CEMVN-HPO | Bob Dale | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000018 | HLP-152-000000018 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000054 | HLP-152-000000054 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000057 | HLP-152-000000057 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000066 | HLP-152-000000066 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000072 | HLP-152-000000072 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000090 | HLP-152-000000090 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000098 | HLP-152-000000099 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000000204 | HLP-152-000000204 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000301 | HLP-152-000000301 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000324 | HLP-152-000000325 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000386 | HLP-152-000000386 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000391 | HLP-152-000000391 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000437 | HLP-152-000000437 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000494 | HLP-152-000000494 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000507 | HLP-152-000000507 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000510 | HLP-152-000000511 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000000525 | HLP-152-000000525 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000532 | HLP-152-000000532 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000543 | HLP-152-000000543 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000577 | HLP-152-000000577 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000579 | HLP-152-000000581 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000584 | HLP-152-000000584 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000591 | HLP-152-000000591 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000594 | HLP-152-000000595 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000603 | HLP-152-000000605 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000000624 | HLP-152-000000625 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000628 | HLP-152-000000628 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000631 | HLP-152-000000631 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000671 | HLP-152-000000671 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000712 | HLP-152-000000712 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000739 | HLP-152-000000739 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000760 | HLP-152-000000760 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000769 | HLP-152-000000769 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000789 | HLP-152-000000791 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000000818 | HLP-152-000000818 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000823 | HLP-152-000000824 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000827 | HLP-152-000000828 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000833 | HLP-152-000000833 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000847 | HLP-152-000000852 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000855 | HLP-152-000000856 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000860 | HLP-152-000000860 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000866 | HLP-152-000000866 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000917 | HLP-152-000000917 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000000919 | HLP-152-000000919 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000923 | HLP-152-000000923 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000930 | HLP-152-000000930 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000933 | HLP-152-000000933 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000935 | HLP-152-000000935 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000951 | HLP-152-000000952 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000955 | HLP-152-000000955 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000957 | HLP-152-000000957 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000965 | HLP-152-000000966 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000000971 | HLP-152-000000971 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000975 | HLP-152-000000975 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000977 | HLP-152-000000978 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000980 | HLP-152-000000980 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000000993 | HLP-152-000000993 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001043 | HLP-152-000001043 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001049 | HLP-152-000001049 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001056 | HLP-152-000001056 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001062 | HLP-152-000001062 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000001072 | HLP-152-000001072 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001084 | HLP-152-000001084 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001095 | HLP-152-000001095 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001122 | HLP-152-000001122 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001142 | HLP-152-000001142 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001211 | HLP-152-000001211 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001216 | HLP-152-000001216 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001224 | HLP-152-000001224 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001232 | HLP-152-000001232 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000001234 | HLP-152-000001234 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001259 | HLP-152-000001259 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001265 | HLP-152-000001265 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001289 | HLP-152-000001289 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001305 | HLP-152-000001305 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001317 | HLP-152-000001317 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001334 | HLP-152-000001334 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001340 | HLP-152-000001340 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001348 | HLP-152-000001348 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000001386 | HLP-152-000001386 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001396 | HLP-152-000001396 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001403 | HLP-152-000001403 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001409 | HLP-152-000001409 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001413 | HLP-152-000001413 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001420 | HLP-152-000001421 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001423 | HLP-152-000001423 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001561 | HLP-152-000001561 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001615 | HLP-152-000001615 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000001619 | HLP-152-000001619 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001622 | HLP-152-000001622 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001634 | HLP-152-000001634 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001636 | HLP-152-000001636 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001644 | HLP-152-000001644 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001665 | HLP-152-000001665 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001718 | HLP-152-000001718 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001729 | HLP-152-000001729 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001731 | HLP-152-000001734 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000001764 | HLP-152-000001765 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001832 | HLP-152-000001832 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001927 | HLP-152-000001927 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000001982 | HLP-152-000001982 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002007 | HLP-152-000002007 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002034 | HLP-152-000002034 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002040 | HLP-152-000002040 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002048 | HLP-152-000002048 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002066 | HLP-152-000002068 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000002076 | HLP-152-000002077 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002094 | HLP-152-000002095 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002097 | HLP-152-000002097 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002228 | HLP-152-000002229 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002233 | HLP-152-000002233 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002273 | HLP-152-000002273 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002286 | HLP-152-000002287 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002295 | HLP-152-000002298 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002343 | HLP-152-000002346 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000002348 | HLP-152-000002348 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002370 | HLP-152-000002370 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002406 | HLP-152-000002407 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002442 | HLP-152-000002446 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002478 | HLP-152-000002478 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002500 | HLP-152-000002500 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002506 | HLP-152-000002506 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002536 | HLP-152-000002537 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002551 | HLP-152-000002551 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000002565 | HLP-152-000002566 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002573 | HLP-152-000002574 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002588 | HLP-152-000002593 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002631 | HLP-152-000002632 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002640 | HLP-152-000002643 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002647 | HLP-152-000002647 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002659 | HLP-152-000002659 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002681 | HLP-152-000002681 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002720 | HLP-152-000002722 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000002743 | HLP-152-000002744 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002752 | HLP-152-000002758 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002760 | HLP-152-000002760 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002762 | HLP-152-000002767 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002769 | HLP-152-000002770 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002823 | HLP-152-000002824 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002836 | HLP-152-000002836 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002851 | HLP-152-000002851 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002918 | HLP-152-000002918 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000002925 | HLP-152-000002934 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002936 | HLP-152-000002936 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002938 | HLP-152-000002939 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002949 | HLP-152-000002951 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002975 | HLP-152-000002976 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002983 | HLP-152-000002983 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002992 | HLP-152-000002996 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000002998 | HLP-152-000003002 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003009 | HLP-152-000003010 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000003040 | HLP-152-000003040 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003101 | HLP-152-000003101 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003156 | HLP-152-000003159 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003187 | HLP-152-000003187 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003189 | HLP-152-000003189 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003252 | HLP-152-000003255 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003370 | HLP-152-000003370 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003404 | HLP-152-000003404 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003483 | HLP-152-000003483 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000003496 | HLP-152-000003550 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003552 | HLP-152-000003557 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003578 | HLP-152-000003578 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003631 | HLP-152-000003631 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003670 | HLP-152-000003671 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003678 | HLP-152-000003678 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003788 | HLP-152-000003788 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003798 | HLP-152-000003798 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003808 | HLP-152-000003808 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000003860 | HLP-152-000003860 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003900 | HLP-152-000003900 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000003907 | HLP-152-000003919 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004000 | HLP-152-000004012 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004034 | HLP-152-000004036 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004087 | HLP-152-000004091 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004143 | HLP-152-000004145 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004177 | HLP-152-000004177 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004189 | HLP-152-000004200 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 152 | HLP-152-000004204 | HLP-152-000004204 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004206 | HLP-152-000004206 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004226 | HLP-152-000004226 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 152 | HLP-152-000004256 | HLP-152-000004256 | USACE; MVD; MVN; CEMVN-HPO | Gerald Hebert | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000001 | HLP-154-000000001 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000004 | HLP-154-000000006 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000008 | HLP-154-000000008 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000010 | HLP-154-000000011 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000017 | HLP-154-000000017 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000023 | HLP-154-000000024 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000033 | HLP-154-000000033 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000037 | HLP-154-000000040 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000044 | HLP-154-000000045 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000090 | HLP-154-000000090 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000096 | HLP-154-000000096 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000099 | HLP-154-000000101 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000105 | HLP-154-000000115 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000128 | HLP-154-000000131 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000136 | HLP-154-000000137 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000142 | HLP-154-000000142 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000156 | HLP-154-000000156 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000209 | HLP-154-000000209 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000278 | HLP-154-000000278 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000285 | HLP-154-000000285 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000295 | HLP-154-000000295 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000307 | HLP-154-000000307 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000317 | HLP-154-000000317 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000323 | HLP-154-000000323 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000329 | HLP-154-000000329 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000337 | HLP-154-000000337 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000345 | HLP-154-000000345 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000354 | HLP-154-000000355 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000360 | HLP-154-000000360 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000362 | HLP-154-000000362 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000369 | HLP-154-000000369 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000371 | HLP-154-000000371 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000379 | HLP-154-000000379 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000389 | HLP-154-000000391 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000396 | HLP-154-000000396 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000399 | HLP-154-000000400 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000412 | HLP-154-000000413 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000418 | HLP-154-000000418 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000421 | HLP-154-000000421 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000423 | HLP-154-000000423 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000432 | HLP-154-000000433 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000441 | HLP-154-000000441 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000444 | HLP-154-000000444 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000447 | HLP-154-000000447 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000452 | HLP-154-000000453 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000466 | HLP-154-000000466 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000475 | HLP-154-000000475 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000480 | HLP-154-000000480 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000484 | HLP-154-000000484 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000490 | HLP-154-000000491 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000494 | HLP-154-000000495 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000500 | HLP-154-000000500 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000513 | HLP-154-000000513 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000522 | HLP-154-000000522 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000524 | HLP-154-000000525 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000539 | HLP-154-000000539 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000558 | HLP-154-000000558 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000563 | HLP-154-000000563 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000580 | HLP-154-000000580 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000582 | HLP-154-000000582 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000584 | HLP-154-000000585 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000627 | HLP-154-000000628 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000644 | HLP-154-000000651 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000653 | HLP-154-000000656 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000660 | HLP-154-000000660 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000672 | HLP-154-000000677 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000685 | HLP-154-000000685 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000689 | HLP-154-000000689 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000702 | HLP-154-000000703 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000715 | HLP-154-000000715 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000721 | HLP-154-000000721 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000723 | HLP-154-000000726 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000732 | HLP-154-000000732 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000736 | HLP-154-000000737 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000751 | HLP-154-000000756 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000776 | HLP-154-000000776 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000778 | HLP-154-000000780 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000785 | HLP-154-000000785 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000799 | HLP-154-000000799 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000802 | HLP-154-000000802 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000822 | HLP-154-000000822 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000824 | HLP-154-000000825 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000859 | HLP-154-000000860 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000888 | HLP-154-000000889 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000903 | HLP-154-000000904 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000918 | HLP-154-000000918 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000000958 | HLP-154-000000959 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000970 | HLP-154-000000971 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000000983 | HLP-154-000000983 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001001 | HLP-154-000001002 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001005 | HLP-154-000001005 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001028 | HLP-154-000001028 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001036 | HLP-154-000001036 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001039 | HLP-154-000001039 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001052 | HLP-154-000001053 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001057 | HLP-154-000001057 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001059 | HLP-154-000001059 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001068 | HLP-154-000001069 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001071 | HLP-154-000001071 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001094 | HLP-154-000001094 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001116 | HLP-154-000001116 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001118 | HLP-154-000001118 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001120 | HLP-154-000001121 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001137 | HLP-154-000001138 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001144 | HLP-154-000001145 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001157 | HLP-154-000001158 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001165 | HLP-154-000001166 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001171 | HLP-154-000001172 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001177 | HLP-154-000001178 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001188 | HLP-154-000001190 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001193 | HLP-154-000001193 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001200 | HLP-154-000001201 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001207 | HLP-154-000001211 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001225 | HLP-154-000001225 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001246 | HLP-154-000001249 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001265 | HLP-154-000001266 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001278 | HLP-154-000001279 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001284 | HLP-154-000001285 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001291 | HLP-154-000001292 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001315 | HLP-154-000001316 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001330 | HLP-154-000001331 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001338 | HLP-154-000001338 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001346 | HLP-154-000001347 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001360 | HLP-154-000001360 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001363 | HLP-154-000001364 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001378 | HLP-154-000001379 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001387 | HLP-154-000001388 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001390 | HLP-154-000001390 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001392 | HLP-154-000001392 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001417 | HLP-154-000001421 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001425 | HLP-154-000001426 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001447 | HLP-154-000001447 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001451 | HLP-154-000001452 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001460 | HLP-154-000001461 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001468 | HLP-154-000001468 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001479 | HLP-154-000001482 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001492 | HLP-154-000001492 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001500 | HLP-154-000001500 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001504 | HLP-154-000001506 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001520 | HLP-154-000001520 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 154 | HLP-154-000001530 | HLP-154-000001530 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 154 | HLP-154-000001538 | HLP-154-000001539 | USACE; MVD; MVN; CEMVN-HPO | Stephen James | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000012 | HLP-156-000000012 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000038 | HLP-156-000000038 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000046 | HLP-156-000000046 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000049 | HLP-156-000000049 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000062 | HLP-156-000000062 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000076 | HLP-156-000000076 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000085 | HLP-156-000000085 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 156 | HLP-156-000000090 | HLP-156-000000090 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 156 | HLP-156-000000092 | HLP-156-000000092 | USACE; MVD; MVN; CEMVN-HPO | Robert Kennedy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000004 | HLP-159-000000004 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000009 | HLP-159-000000009 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000033 | HLP-159-000000035 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000037 | HLP-159-000000037 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000048 | HLP-159-000000048 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000060 | HLP-159-000000060 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000065 | HLP-159-000000065 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000071 | HLP-159-000000071 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000074 | HLP-159-000000074 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000076 | HLP-159-000000076 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000083 | HLP-159-000000083 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000085 | HLP-159-000000085 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000102 | HLP-159-000000104 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000108 | HLP-159-000000108 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000118 | HLP-159-000000121 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000124 | HLP-159-000000124 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000138 | HLP-159-000000139 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000145 | HLP-159-000000145 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000150 | HLP-159-000000151 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000159 | HLP-159-000000159 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000165 | HLP-159-000000165 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000170 | HLP-159-000000171 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000173 | HLP-159-000000174 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000178 | HLP-159-000000178 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000186 | HLP-159-000000186 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000242 | HLP-159-000000242 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000285 | HLP-159-000000285 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000289 | HLP-159-000000289 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000297 | HLP-159-000000298 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000371 | HLP-159-000000371 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000384 | HLP-159-000000385 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000388 | HLP-159-000000388 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000399 | HLP-159-000000400 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000440 | HLP-159-000000440 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000472 | HLP-159-000000472 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000494 | HLP-159-000000494 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000499 | HLP-159-000000500 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000505 | HLP-159-000000505 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000524 | HLP-159-000000524 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000535 | HLP-159-000000537 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000552 | HLP-159-000000552 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000565 | HLP-159-000000565 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000591 | HLP-159-000000591 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000000631 | HLP-159-000000631 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000633 | HLP-159-000000633 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000650 | HLP-159-000000650 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000696 | HLP-159-000000697 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000899 | HLP-159-000000899 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000967 | HLP-159-000000967 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000000996 | HLP-159-000000996 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001036 | HLP-159-000001036 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001061 | HLP-159-000001061 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000001370 | HLP-159-000001371 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001553 | HLP-159-000001553 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001621 | HLP-159-000001621 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001657 | HLP-159-000001657 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001899 | HLP-159-000001899 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001954 | HLP-159-000001954 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001962 | HLP-159-000001962 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000001981 | HLP-159-000001983 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002047 | HLP-159-000002047 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000002092 | HLP-159-000002093 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002162 | HLP-159-000002162 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002170 | HLP-159-000002170 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002204 | HLP-159-000002204 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002264 | HLP-159-000002270 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002394 | HLP-159-000002394 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002448 | HLP-159-000002450 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002458 | HLP-159-000002458 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002460 | HLP-159-000002460 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000002653 | HLP-159-000002653 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002665 | HLP-159-000002665 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002681 | HLP-159-000002681 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002706 | HLP-159-000002706 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002748 | HLP-159-000002749 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002755 | HLP-159-000002755 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002757 | HLP-159-000002757 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002815 | HLP-159-000002815 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002818 | HLP-159-000002820 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000002822 | HLP-159-000002825 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002834 | HLP-159-000002834 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002842 | HLP-159-000002846 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002848 | HLP-159-000002849 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002851 | HLP-159-000002851 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002856 | HLP-159-000002857 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002859 | HLP-159-000002859 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002886 | HLP-159-000002886 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002919 | HLP-159-000002919 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000002968 | HLP-159-000002968 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000002982 | HLP-159-000002985 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003000 | HLP-159-000003005 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003008 | HLP-159-000003010 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003042 | HLP-159-000003042 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003099 | HLP-159-000003099 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003113 | HLP-159-000003113 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003117 | HLP-159-000003117 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003119 | HLP-159-000003119 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003133 | HLP-159-000003133 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003140 | HLP-159-000003140 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003184 | HLP-159-000003184 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003255 | HLP-159-000003255 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003300 | HLP-159-000003301 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003341 | HLP-159-000003341 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003480 | HLP-159-000003480 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003487 | HLP-159-000003487 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003490 | HLP-159-000003490 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003504 | HLP-159-000003505 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003515 | HLP-159-000003515 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003528 | HLP-159-000003530 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003532 | HLP-159-000003532 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003545 | HLP-159-000003545 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003557 | HLP-159-000003558 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003562 | HLP-159-000003562 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003571 | HLP-159-000003573 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003601 | HLP-159-000003601 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003623 | HLP-159-000003623 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003625 | HLP-159-000003625 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003630 | HLP-159-000003630 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003637 | HLP-159-000003637 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003657 | HLP-159-000003657 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003675 | HLP-159-000003676 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003678 | HLP-159-000003678 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003701 | HLP-159-000003701 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003709 | HLP-159-000003709 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003725 | HLP-159-000003725 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003728 | HLP-159-000003728 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003735 | HLP-159-000003735 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003805 | HLP-159-000003805 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003812 | HLP-159-000003812 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003819 | HLP-159-000003820 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003827 | HLP-159-000003827 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003831 | HLP-159-000003831 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003833 | HLP-159-000003833 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000003861 | HLP-159-000003861 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003870 | HLP-159-000003874 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003878 | HLP-159-000003878 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003880 | HLP-159-000003880 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003899 | HLP-159-000003899 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003901 | HLP-159-000003901 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003932 | HLP-159-000003933 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003970 | HLP-159-000003970 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000003982 | HLP-159-000003982 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004009 | HLP-159-000004009 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004024 | HLP-159-000004024 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004086 | HLP-159-000004088 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004214 | HLP-159-000004214 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004225 | HLP-159-000004225 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004227 | HLP-159-000004228 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004243 | HLP-159-000004243 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004344 | HLP-159-000004344 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004352 | HLP-159-000004353 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004364 | HLP-159-000004364 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004372 | HLP-159-000004373 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004378 | HLP-159-000004378 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004382 | HLP-159-000004382 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004417 | HLP-159-000004417 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004440 | HLP-159-000004440 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004471 | HLP-159-000004471 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004506 | HLP-159-000004506 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004523 | HLP-159-000004523 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004575 | HLP-159-000004575 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004580 | HLP-159-000004580 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004640 | HLP-159-000004643 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004652 | HLP-159-000004652 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004683 | HLP-159-000004683 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004731 | HLP-159-000004733 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004738 | HLP-159-000004738 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004740 | HLP-159-000004740 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004742 | HLP-159-000004742 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000004807 | HLP-159-000004809 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004811 | HLP-159-000004811 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004849 | HLP-159-000004849 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004887 | HLP-159-000004887 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004899 | HLP-159-000004899 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004917 | HLP-159-000004917 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004920 | HLP-159-000004920 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000004948 | HLP-159-000004948 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005054 | HLP-159-000005054 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005056 | HLP-159-000005056 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005068 | HLP-159-000005068 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005090 | HLP-159-000005090 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005095 | HLP-159-000005095 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005108 | HLP-159-000005108 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005118 | HLP-159-000005118 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005156 | HLP-159-000005156 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005199 | HLP-159-000005199 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005268 | HLP-159-000005268 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005326 | HLP-159-000005326 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005373 | HLP-159-000005373 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005375 | HLP-159-000005376 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005423 | HLP-159-000005423 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005432 | HLP-159-000005432 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005440 | HLP-159-000005440 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005484 | HLP-159-000005485 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005496 | HLP-159-000005496 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005512 | HLP-159-000005512 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005516 | HLP-159-000005516 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005534 | HLP-159-000005534 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005537 | HLP-159-000005537 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005545 | HLP-159-000005545 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005549 | HLP-159-000005550 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005555 | HLP-159-000005555 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005579 | HLP-159-000005581 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005594 | HLP-159-000005594 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005625 | HLP-159-000005625 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005649 | HLP-159-000005649 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005672 | HLP-159-000005672 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005688 | HLP-159-000005689 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005715 | HLP-159-000005715 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005728 | HLP-159-000005732 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005747 | HLP-159-000005748 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005753 | HLP-159-000005753 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005760 | HLP-159-000005760 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005764 | HLP-159-000005764 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000005767 | HLP-159-000005767 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005777 | HLP-159-000005777 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005786 | HLP-159-000005786 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005788 | HLP-159-000005788 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005791 | HLP-159-000005795 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005813 | HLP-159-000005813 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005872 | HLP-159-000005872 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000005962 | HLP-159-000005962 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006035 | HLP-159-000006035 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000006091 | HLP-159-000006091 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006118 | HLP-159-000006118 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006122 | HLP-159-000006122 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006146 | HLP-159-000006146 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006149 | HLP-159-000006151 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006160 | HLP-159-000006160 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006162 | HLP-159-000006162 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006179 | HLP-159-000006180 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006182 | HLP-159-000006183 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000006196 | HLP-159-000006196 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006198 | HLP-159-000006198 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006220 | HLP-159-000006221 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006223 | HLP-159-000006225 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006237 | HLP-159-000006237 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006239 | HLP-159-000006239 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006247 | HLP-159-000006248 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006365 | HLP-159-000006366 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006370 | HLP-159-000006371 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000006787 | HLP-159-000006787 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006831 | HLP-159-000006831 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000006950 | HLP-159-000006950 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007233 | HLP-159-000007234 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007282 | HLP-159-000007282 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007291 | HLP-159-000007292 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007308 | HLP-159-000007309 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007311 | HLP-159-000007312 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007450 | HLP-159-000007452 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000007465 | HLP-159-000007465 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007468 | HLP-159-000007468 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007471 | HLP-159-000007471 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007474 | HLP-159-000007474 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007478 | HLP-159-000007478 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007481 | HLP-159-000007481 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007484 | HLP-159-000007484 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007487 | HLP-159-000007487 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007492 | HLP-159-000007492 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000007497 | HLP-159-000007497 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007501 | HLP-159-000007501 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007504 | HLP-159-000007504 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007509 | HLP-159-000007510 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007513 | HLP-159-000007513 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007518 | HLP-159-000007521 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007524 | HLP-159-000007524 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007527 | HLP-159-000007527 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007532 | HLP-159-000007533 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000007537 | HLP-159-000007537 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007541 | HLP-159-000007541 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007544 | HLP-159-000007546 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007550 | HLP-159-000007550 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007554 | HLP-159-000007554 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007557 | HLP-159-000007559 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007562 | HLP-159-000007563 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007635 | HLP-159-000007636 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007731 | HLP-159-000007731 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000007853 | HLP-159-000007854 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007858 | HLP-159-000007858 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007866 | HLP-159-000007866 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007927 | HLP-159-000007927 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007962 | HLP-159-000007962 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007968 | HLP-159-000007969 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007973 | HLP-159-000007973 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007989 | HLP-159-000007989 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000007996 | HLP-159-000007998 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008016 | HLP-159-000008017 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008019 | HLP-159-000008019 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008025 | HLP-159-000008025 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008038 | HLP-159-000008038 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008054 | HLP-159-000008056 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008108 | HLP-159-000008108 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008129 | HLP-159-000008129 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008137 | HLP-159-000008137 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008145 | HLP-159-000008145 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008150 | HLP-159-000008151 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008169 | HLP-159-000008170 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008173 | HLP-159-000008175 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008192 | HLP-159-000008192 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008216 | HLP-159-000008220 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008249 | HLP-159-000008249 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008286 | HLP-159-000008287 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008294 | HLP-159-000008295 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008300 | HLP-159-000008300 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008305 | HLP-159-000008307 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008342 | HLP-159-000008346 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008355 | HLP-159-000008355 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008360 | HLP-159-000008360 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008371 | HLP-159-000008371 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008448 | HLP-159-000008448 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008450 | HLP-159-000008450 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008452 | HLP-159-000008452 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008457 | HLP-159-000008458 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008462 | HLP-159-000008462 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008482 | HLP-159-000008483 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008528 | HLP-159-000008528 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008556 | HLP-159-000008568 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008570 | HLP-159-000008574 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008630 | HLP-159-000008630 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008633 | HLP-159-000008633 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008636 | HLP-159-000008636 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008639 | HLP-159-000008639 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008688 | HLP-159-000008692 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008694 | HLP-159-000008710 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008729 | HLP-159-000008729 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008786 | HLP-159-000008786 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008805 | HLP-159-000008806 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008823 | HLP-159-000008823 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008828 | HLP-159-000008828 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008838 | HLP-159-000008838 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008869 | HLP-159-000008870 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000008910 | HLP-159-000008910 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008935 | HLP-159-000008937 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008962 | HLP-159-000008968 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008972 | HLP-159-000008972 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008975 | HLP-159-000008975 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000008986 | HLP-159-000008986 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009018 | HLP-159-000009018 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009092 | HLP-159-000009092 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009250 | HLP-159-000009251 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000009270 | HLP-159-000009270 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009280 | HLP-159-000009280 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009295 | HLP-159-000009295 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009321 | HLP-159-000009322 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009324 | HLP-159-000009324 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009388 | HLP-159-000009390 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009422 | HLP-159-000009422 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009651 | HLP-159-000009651 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009700 | HLP-159-000009700 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000009702 | HLP-159-000009707 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009712 | HLP-159-000009713 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009715 | HLP-159-000009715 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009717 | HLP-159-000009717 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009719 | HLP-159-000009719 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009735 | HLP-159-000009735 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009777 | HLP-159-000009777 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009802 | HLP-159-000009802 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009805 | HLP-159-000009805 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000009807 | HLP-159-000009807 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009810 | HLP-159-000009810 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009813 | HLP-159-000009813 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009815 | HLP-159-000009815 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009817 | HLP-159-000009817 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009821 | HLP-159-000009824 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009829 | HLP-159-000009829 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009842 | HLP-159-000009846 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009897 | HLP-159-000009897 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000009960 | HLP-159-000009966 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009968 | HLP-159-000009970 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000009972 | HLP-159-000009972 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010048 | HLP-159-000010049 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010067 | HLP-159-000010067 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010088 | HLP-159-000010090 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010116 | HLP-159-000010118 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010181 | HLP-159-000010181 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010261 | HLP-159-000010261 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000010263 | HLP-159-000010264 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010266 | HLP-159-000010266 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010370 | HLP-159-000010372 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010395 | HLP-159-000010397 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010435 | HLP-159-000010436 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010453 | HLP-159-000010459 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010568 | HLP-159-000010568 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010589 | HLP-159-000010590 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010671 | HLP-159-000010673 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000010781 | HLP-159-000010783 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010907 | HLP-159-000010907 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010953 | HLP-159-000010957 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000010997 | HLP-159-000011008 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011079 | HLP-159-000011082 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011117 | HLP-159-000011118 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011269 | HLP-159-000011282 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011447 | HLP-159-000011447 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011478 | HLP-159-000011478 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000011494 | HLP-159-000011500 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011525 | HLP-159-000011525 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011658 | HLP-159-000011658 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011742 | HLP-159-000011742 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011744 | HLP-159-000011744 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011814 | HLP-159-000011815 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011818 | HLP-159-000011818 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011823 | HLP-159-000011826 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011831 | HLP-159-000011832 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000011844 | HLP-159-000011845 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011865 | HLP-159-000011866 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011869 | HLP-159-000011870 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011872 | HLP-159-000011872 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011874 | HLP-159-000011874 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011877 | HLP-159-000011883 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011901 | HLP-159-000011901 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011927 | HLP-159-000011928 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011936 | HLP-159-000011936 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000011940 | HLP-159-000011940 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011979 | HLP-159-000011986 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000011988 | HLP-159-000011997 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012016 | HLP-159-000012016 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012127 | HLP-159-000012139 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012141 | HLP-159-000012141 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012187 | HLP-159-000012187 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012190 | HLP-159-000012190 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012193 | HLP-159-000012197 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012234 | HLP-159-000012235 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012247 | HLP-159-000012248 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012262 | HLP-159-000012262 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012264 | HLP-159-000012264 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012268 | HLP-159-000012268 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012280 | HLP-159-000012280 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012409 | HLP-159-000012409 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012428 | HLP-159-000012429 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012478 | HLP-159-000012478 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012516 | HLP-159-000012517 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012520 | HLP-159-000012520 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012522 | HLP-159-000012522 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012526 | HLP-159-000012528 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012535 | HLP-159-000012535 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012538 | HLP-159-000012538 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012542 | HLP-159-000012542 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012545 | HLP-159-000012545 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012547 | HLP-159-000012547 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012556 | HLP-159-000012556 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012558 | HLP-159-000012558 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012561 | HLP-159-000012561 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012563 | HLP-159-000012563 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012565 | HLP-159-000012565 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012567 | HLP-159-000012568 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012720 | HLP-159-000012721 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012764 | HLP-159-000012764 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012829 | HLP-159-000012829 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000012844 | HLP-159-000012844 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000012911 | HLP-159-000012911 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013021 | HLP-159-000013021 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013029 | HLP-159-000013029 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013095 | HLP-159-000013099 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013136 | HLP-159-000013136 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013138 | HLP-159-000013140 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013194 | HLP-159-000013194 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013200 | HLP-159-000013200 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000013332 | HLP-159-000013334 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013344 | HLP-159-000013345 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013365 | HLP-159-000013367 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013370 | HLP-159-000013370 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013409 | HLP-159-000013409 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013450 | HLP-159-000013450 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013523 | HLP-159-000013525 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013527 | HLP-159-000013528 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013541 | HLP-159-000013541 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000013559 | HLP-159-000013559 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013598 | HLP-159-000013598 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013600 | HLP-159-000013600 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013620 | HLP-159-000013620 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013622 | HLP-159-000013622 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013675 | HLP-159-000013675 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013677 | HLP-159-000013684 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013712 | HLP-159-000013712 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013725 | HLP-159-000013726 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000013872 | HLP-159-000013872 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013925 | HLP-159-000013925 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000013931 | HLP-159-000013931 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014062 | HLP-159-000014062 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014147 | HLP-159-000014147 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014184 | HLP-159-000014184 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014371 | HLP-159-000014372 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014412 | HLP-159-000014412 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014454 | HLP-159-000014455 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000014562 | HLP-159-000014562 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014614 | HLP-159-000014614 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014637 | HLP-159-000014639 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014649 | HLP-159-000014649 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014657 | HLP-159-000014657 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014787 | HLP-159-000014787 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014807 | HLP-159-000014808 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014817 | HLP-159-000014817 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014821 | HLP-159-000014821 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000014823 | HLP-159-000014823 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014853 | HLP-159-000014853 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014876 | HLP-159-000014877 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014880 | HLP-159-000014880 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000014940 | HLP-159-000014940 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015017 | HLP-159-000015017 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015060 | HLP-159-000015061 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015102 | HLP-159-000015103 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015109 | HLP-159-000015109 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015117 | HLP-159-000015118 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015151 | HLP-159-000015152 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015187 | HLP-159-000015187 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015201 | HLP-159-000015201 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015203 | HLP-159-000015203 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015205 | HLP-159-000015205 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015340 | HLP-159-000015341 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015370 | HLP-159-000015371 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015485 | HLP-159-000015487 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015510 | HLP-159-000015510 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015523 | HLP-159-000015523 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015581 | HLP-159-000015584 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015586 | HLP-159-000015594 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015639 | HLP-159-000015639 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015673 | HLP-159-000015675 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015684 | HLP-159-000015684 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015686 | HLP-159-000015702 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015753 | HLP-159-000015753 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015755 | HLP-159-000015755 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015762 | HLP-159-000015764 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015766 | HLP-159-000015766 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015768 | HLP-159-000015768 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015770 | HLP-159-000015770 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015772 | HLP-159-000015772 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015779 | HLP-159-000015779 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015793 | HLP-159-000015795 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015807 | HLP-159-000015808 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015858 | HLP-159-000015859 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015862 | HLP-159-000015862 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015919 | HLP-159-000015919 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015921 | HLP-159-000015921 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015923 | HLP-159-000015923 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015954 | HLP-159-000015954 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015956 | HLP-159-000015956 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015969 | HLP-159-000015973 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015975 | HLP-159-000015976 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000015986 | HLP-159-000015986 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015991 | HLP-159-000015992 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015994 | HLP-159-000015995 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000015997 | HLP-159-000015997 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016001 | HLP-159-000016001 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016048 | HLP-159-000016049 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016063 | HLP-159-000016063 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016065 | HLP-159-000016065 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016067 | HLP-159-000016067 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016075 | HLP-159-000016076 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016129 | HLP-159-000016129 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016152 | HLP-159-000016156 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016196 | HLP-159-000016197 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016200 | HLP-159-000016201 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016209 | HLP-159-000016210 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016222 | HLP-159-000016222 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016226 | HLP-159-000016226 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016249 | HLP-159-000016249 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016300 | HLP-159-000016300 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016302 | HLP-159-000016302 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016338 | HLP-159-000016338 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016350 | HLP-159-000016351 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016361 | HLP-159-000016361 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016431 | HLP-159-000016433 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016435 | HLP-159-000016435 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016458 | HLP-159-000016459 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016487 | HLP-159-000016488 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016501 | HLP-159-000016501 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016503 | HLP-159-000016503 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016508 | HLP-159-000016508 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016517 | HLP-159-000016518 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016554 | HLP-159-000016554 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016563 | HLP-159-000016565 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016662 | HLP-159-000016663 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016667 | HLP-159-000016673 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016675 | HLP-159-000016675 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016687 | HLP-159-000016687 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016700 | HLP-159-000016701 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016714 | HLP-159-000016714 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016734 | HLP-159-000016735 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016740 | HLP-159-000016741 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016810 | HLP-159-000016810 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016812 | HLP-159-000016812 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016843 | HLP-159-000016844 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016861 | HLP-159-000016861 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000016864 | HLP-159-000016865 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016869 | HLP-159-000016870 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016873 | HLP-159-000016874 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016883 | HLP-159-000016884 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016942 | HLP-159-000016943 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000016952 | HLP-159-000016953 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017052 | HLP-159-000017053 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017065 | HLP-159-000017065 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017085 | HLP-159-000017086 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 159 | HLP-159-000017111 | HLP-159-000017112 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017125 | HLP-159-000017126 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017147 | HLP-159-000017152 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 159 | HLP-159-000017154 | HLP-159-000017155 | USACE; MVD; MVN; CEMVN-HPO | Beth Cavalero | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000001 | HLP-160-000000001 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000006 | HLP-160-000000006 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000009 | HLP-160-000000009 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000019 | HLP-160-000000019 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000045 | HLP-160-000000045 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000047 | HLP-160-000000049 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000069 | HLP-160-000000070 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000082 | HLP-160-000000082 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000087 | HLP-160-000000088 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000099 | HLP-160-000000100 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000103 | HLP-160-000000103 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000151 | HLP-160-000000151 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000161 | HLP-160-000000161 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000175 | HLP-160-000000176 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000187 | HLP-160-000000187 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000204 | HLP-160-000000204 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000242 | HLP-160-000000242 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000247 | HLP-160-000000247 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000279 | HLP-160-000000279 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000282 | HLP-160-000000282 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000291 | HLP-160-000000291 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000305 | HLP-160-000000305 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000310 | HLP-160-000000310 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000335 | HLP-160-000000335 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000337 | HLP-160-000000337 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000378 | HLP-160-000000379 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000381 | HLP-160-000000382 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000385 | HLP-160-000000385 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000389 | HLP-160-000000389 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000408 | HLP-160-000000408 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000419 | HLP-160-000000419 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000424 | HLP-160-000000425 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000432 | HLP-160-000000432 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000442 | HLP-160-000000442 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000467 | HLP-160-000000475 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000481 | HLP-160-000000481 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000489 | HLP-160-000000490 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000492 | HLP-160-000000492 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000495 | HLP-160-000000501 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000506 | HLP-160-000000507 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000516 | HLP-160-000000516 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000532 | HLP-160-000000532 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000537 | HLP-160-000000538 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000574 | HLP-160-000000574 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000582 | HLP-160-000000582 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000584 | HLP-160-000000585 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000596 | HLP-160-000000596 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000598 | HLP-160-000000598 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000617 | HLP-160-000000617 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000629 | HLP-160-000000632 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 160 | HLP-160-000000650 | HLP-160-000000650 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000653 | HLP-160-000000655 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000657 | HLP-160-000000657 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000666 | HLP-160-000000675 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000679 | HLP-160-000000679 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 160 | HLP-160-000000681 | HLP-160-000000681 | USACE; MVD; MVN; CEMVN-HPO | Robert Chantome | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000003 | HLP-161-000000003 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000005 | HLP-161-000000005 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000008 | HLP-161-000000008 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000010 | HLP-161-000000010 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000012 | HLP-161-000000013 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000022 | HLP-161-000000022 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000027 | HLP-161-000000027 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000030 | HLP-161-000000030 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000043 | HLP-161-000000043 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000048 | HLP-161-000000048 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000050 | HLP-161-000000051 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000060 | HLP-161-000000060 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000080 | HLP-161-000000080 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000083 | HLP-161-000000083 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000088 | HLP-161-000000088 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000119 | HLP-161-000000119 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000126 | HLP-161-000000126 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000128 | HLP-161-000000128 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000137 | HLP-161-000000137 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000166 | HLP-161-000000166 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000176 | HLP-161-000000176 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000190 | HLP-161-000000192 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000200 | HLP-161-000000200 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000229 | HLP-161-000000229 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000244 | HLP-161-000000244 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000246 | HLP-161-000000246 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000252 | HLP-161-000000252 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000254 | HLP-161-000000254 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000257 | HLP-161-000000257 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000273 | HLP-161-000000273 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000285 | HLP-161-000000285 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000308 | HLP-161-000000308 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000318 | HLP-161-000000318 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000320 | HLP-161-000000320 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000322 | HLP-161-000000322 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000336 | HLP-161-000000336 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000364 | HLP-161-000000370 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000380 | HLP-161-000000380 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000409 | HLP-161-000000409 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000421 | HLP-161-000000421 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000445 | HLP-161-000000445 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000449 | HLP-161-000000449 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000451 | HLP-161-000000452 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000454 | HLP-161-000000454 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000466 | HLP-161-000000466 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000469 | HLP-161-000000469 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000472 | HLP-161-000000472 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000475 | HLP-161-000000475 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000477 | HLP-161-000000479 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000487 | HLP-161-000000487 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000489 | HLP-161-000000489 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000507 | HLP-161-000000507 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000511 | HLP-161-000000512 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000515 | HLP-161-000000516 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000519 | HLP-161-000000519 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000556 | HLP-161-000000556 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000561 | HLP-161-000000561 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000567 | HLP-161-000000567 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000590 | HLP-161-000000590 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000616 | HLP-161-000000616 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000621 | HLP-161-000000621 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000624 | HLP-161-000000624 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000626 | HLP-161-000000627 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000629 | HLP-161-000000629 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000635 | HLP-161-000000635 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000649 | HLP-161-000000649 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000654 | HLP-161-000000654 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000658 | HLP-161-000000658 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000665 | HLP-161-000000665 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000669 | HLP-161-000000669 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000673 | HLP-161-000000673 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000717 | HLP-161-000000717 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000721 | HLP-161-000000722 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000725 | HLP-161-000000725 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000746 | HLP-161-000000746 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000767 | HLP-161-000000769 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000776 | HLP-161-000000776 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000778 | HLP-161-000000779 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000781 | HLP-161-000000781 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000784 | HLP-161-000000784 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000786 | HLP-161-000000789 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000791 | HLP-161-000000791 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000793 | HLP-161-000000794 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000796 | HLP-161-000000797 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000799 | HLP-161-000000801 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000833 | HLP-161-000000833 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000838 | HLP-161-000000839 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000862 | HLP-161-000000862 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000936 | HLP-161-000000936 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000954 | HLP-161-000000958 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000964 | HLP-161-000000965 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |