UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
          CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                                            §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                                            §
PERTAINS TO:                                          §
          ALL LEVEE                                   §
          ALL MRGO                                   §
          ALL BARGE                                  §
_____§


<u>NOTICE OF PRODUCTION</u>


          In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| HLP-161-000000967 | to | HLP-161-000000968 |
|---|---|---|
| HLP-161-000000970 | to | HLP-161-000000970 |
| HLP-161-000000972 | to | HLP-161-000000977 |
| HLP-161-000000985 | to | HLP-161-000000985 |
| HLP-161-000001001 | to | HLP-161-000001001 |
| HLP-161-000001004 | to | HLP-161-000001005 |
| HLP-161-000001094 | to | HLP-161-000001094 |
| HLP-161-000001108 | to | HLP-161-000001108 |
| HLP-161-000001129 | to | HLP-161-000001129 |
| HLP-161-000001133 | to | HLP-161-000001133 |
| HLP-161-000001138 | to | HLP-161-000001138 |
| HLP-161-000001162 | to | HLP-161-000001162 |
| HLP-161-000001175 | to | HLP-161-000001175 |
| HLP-161-000001212 | to | HLP-161-000001212 |
| HLP-161-000001214 | to | HLP-161-000001214 |
| HLP-161-000001216 | to | HLP-161-000001218 |
| HLP-161-000001229 | to | HLP-161-000001229 |
| HLP-161-000001234 | to | HLP-161-000001235 |
| HLP-161-000001252 | to | HLP-161-000001252 |
| HLP-161-000001278 | to | HLP-161-000001278 |
| HLP-161-000001281 | to | HLP-161-000001281 |
| HLP-161-000001285 | to | HLP-161-000001285 |
| HLP-161-000001289 | to | HLP-161-000001289 |
| HLP-161-000001350 | to | HLP-161-000001350 |
| HLP-161-000001353 | to | HLP-161-000001354 |
| HLP-161-000001378 | to | HLP-161-000001379 |
| HLP-161-000001386 | to | HLP-161-000001386 |
| HLP-161-000001427 | to | HLP-161-000001429 |
| HLP-161-000001433 | to | HLP-161-000001434 |
| HLP-161-000001437 | to | HLP-161-000001439 |
| HLP-161-000001462 | to | HLP-161-000001462 |
| HLP-161-000001469 | to | HLP-161-000001469 |
| HLP-161-000001477 | to | HLP-161-000001477 |
| HLP-161-000001547 | to | HLP-161-000001547 |
| HLP-161-000001556 | to | HLP-161-000001556 |
| HLP-161-000001558 | to | HLP-161-000001559 |
| HLP-161-000001562 | to | HLP-161-000001562 |
| HLP-161-000001567 | to | HLP-161-000001567 |
| HLP-161-000001580 | to | HLP-161-000001580 |
| HLP-161-000001584 | to | HLP-161-000001585 |
| HLP-161-000001589 | to | HLP-161-000001589 |
| HLP-161-000001646 | to | HLP-161-000001647 |
| HLP-161-000001723 | to | HLP-161-000001724 |
| HLP-161-000001726 | to | HLP-161-000001727 |

| HLP-161-000001729 | to | HLP-161-000001733 |
|---|---|---|
| HLP-161-000001750 | to | HLP-161-000001751 |
| HLP-161-000001787 | to | HLP-161-000001788 |
| HLP-161-000001814 | to | HLP-161-000001814 |
| HLP-161-000001821 | to | HLP-161-000001821 |
| HLP-161-000001831 | to | HLP-161-000001831 |
| HLP-161-000001839 | to | HLP-161-000001840 |
| HLP-161-000001845 | to | HLP-161-000001847 |
| HLP-161-000001865 | to | HLP-161-000001866 |
| HLP-161-000001869 | to | HLP-161-000001870 |
| HLP-161-000001882 | to | HLP-161-000001882 |
| HLP-161-000001895 | to | HLP-161-000001895 |
| HLP-161-000001900 | to | HLP-161-000001902 |
| HLP-161-000001918 | to | HLP-161-000001921 |
| HLP-161-000001923 | to | HLP-161-000001924 |
| HLP-161-000001930 | to | HLP-161-000001930 |
| HLP-161-000001948 | to | HLP-161-000001948 |
| HLP-161-000001961 | to | HLP-161-000001963 |
| HLP-161-000001965 | to | HLP-161-000001966 |
| HLP-161-000001969 | to | HLP-161-000001969 |
| HLP-161-000001982 | to | HLP-161-000001982 |
| HLP-161-000001989 | to | HLP-161-000001992 |
| HLP-161-000001994 | to | HLP-161-000001994 |
| HLP-161-000001996 | to | HLP-161-000001996 |
| HLP-161-000001999 | to | HLP-161-000001999 |
| HLP-161-000002004 | to | HLP-161-000002006 |
| HLP-161-000002010 | to | HLP-161-000002010 |
| HLP-161-000002022 | to | HLP-161-000002023 |
| HLP-161-000002033 | to | HLP-161-000002037 |
| HLP-161-000002042 | to | HLP-161-000002042 |
| HLP-161-000002045 | to | HLP-161-000002045 |
| HLP-161-000002047 | to | HLP-161-000002048 |
| HLP-161-000002050 | to | HLP-161-000002050 |
| HLP-161-000002066 | to | HLP-161-000002066 |
| HLP-161-000002070 | to | HLP-161-000002070 |
| HLP-161-000002077 | to | HLP-161-000002082 |
| HLP-161-000002088 | to | HLP-161-000002088 |
| HLP-161-000002127 | to | HLP-161-000002134 |
| HLP-161-000002144 | to | HLP-161-000002145 |
| HLP-161-000002148 | to | HLP-161-000002148 |
| HLP-161-000002156 | to | HLP-161-000002159 |
| HLP-161-000002163 | to | HLP-161-000002164 |
| HLP-161-000002168 | to | HLP-161-000002168 |
| HLP-161-000002174 | to | HLP-161-000002174 |

3

| | | |
|---|---|---|
| HLP-161-000002177 | to | HLP-161-000002182 |
| HLP-161-000002184 | to | HLP-161-000002187 |
| HLP-161-000002190 | to | HLP-161-000002190 |
| HLP-161-000002200 | to | HLP-161-000002201 |
| HLP-161-000002206 | to | HLP-161-000002206 |
| HLP-161-000002209 | to | HLP-161-000002211 |
| HLP-161-000002219 | to | HLP-161-000002223 |
| HLP-161-000002226 | to | HLP-161-000002228 |
| HLP-161-000002243 | to | HLP-161-000002243 |
| HLP-161-000002246 | to | HLP-161-000002246 |
| HLP-161-000002248 | to | HLP-161-000002250 |
| HLP-161-000002253 | to | HLP-161-000002253 |
| HLP-161-000002255 | to | HLP-161-000002255 |
| HLP-161-000002260 | to | HLP-161-000002260 |
| HLP-161-000002263 | to | HLP-161-000002265 |
| HLP-161-000002269 | to | HLP-161-000002270 |
| HLP-161-000002273 | to | HLP-161-000002273 |
| HLP-161-000002275 | to | HLP-161-000002276 |
| HLP-161-000002294 | to | HLP-161-000002294 |
| HLP-161-000002307 | to | HLP-161-000002307 |
| HLP-161-000002309 | to | HLP-161-000002309 |
| HLP-161-000002314 | to | HLP-161-000002314 |
| HLP-161-000002316 | to | HLP-161-000002316 |
| HLP-161-000002318 | to | HLP-161-000002318 |
| HLP-161-000002320 | to | HLP-161-000002322 |
| HLP-161-000002324 | to | HLP-161-000002326 |
| HLP-161-000002328 | to | HLP-161-000002328 |
| HLP-161-000002331 | to | HLP-161-000002334 |
| HLP-161-000002338 | to | HLP-161-000002338 |
| HLP-161-000002345 | to | HLP-161-000002345 |
| HLP-161-000002347 | to | HLP-161-000002349 |
| HLP-161-000002351 | to | HLP-161-000002353 |
| HLP-161-000002357 | to | HLP-161-000002359 |
| HLP-161-000002361 | to | HLP-161-000002368 |
| HLP-161-000002373 | to | HLP-161-000002375 |
| HLP-161-000002378 | to | HLP-161-000002378 |
| HLP-161-000002382 | to | HLP-161-000002383 |
| HLP-161-000002392 | to | HLP-161-000002393 |
| HLP-161-000002396 | to | HLP-161-000002396 |
| HLP-161-000002399 | to | HLP-161-000002399 |
| HLP-161-000002401 | to | HLP-161-000002406 |
| HLP-161-000002409 | to | HLP-161-000002409 |
| HLP-161-000002433 | to | HLP-161-000002433 |
| HLP-161-000002445 | to | HLP-161-000002446 |

| | | |
|---|---|---|
| HLP-161-000002449 | to | HLP-161-000002449 |
| HLP-161-000002459 | to | HLP-161-000002459 |
| HLP-161-000002461 | to | HLP-161-000002466 |
| HLP-161-000002468 | to | HLP-161-000002469 |
| HLP-161-000002471 | to | HLP-161-000002471 |
| HLP-161-000002518 | to | HLP-161-000002518 |
| HLP-161-000002548 | to | HLP-161-000002549 |
| HLP-161-000002566 | to | HLP-161-000002566 |
| HLP-161-000002648 | to | HLP-161-000002648 |
| HLP-161-000002652 | to | HLP-161-000002653 |
| HLP-161-000002678 | to | HLP-161-000002678 |
| HLP-161-000002681 | to | HLP-161-000002681 |
| HLP-161-000002696 | to | HLP-161-000002696 |
| HLP-161-000002703 | to | HLP-161-000002703 |
| HLP-161-000002729 | to | HLP-161-000002729 |
| HLP-161-000002745 | to | HLP-161-000002745 |
| HLP-161-000002774 | to | HLP-161-000002774 |
| HLP-161-000002799 | to | HLP-161-000002799 |
| HLP-161-000002808 | to | HLP-161-000002808 |
| HLP-161-000002810 | to | HLP-161-000002810 |
| HLP-161-000002812 | to | HLP-161-000002812 |
| HLP-161-000002816 | to | HLP-161-000002817 |
| HLP-161-000002830 | to | HLP-161-000002830 |
| HLP-161-000002832 | to | HLP-161-000002835 |
| HLP-161-000002844 | to | HLP-161-000002844 |
| HLP-161-000002878 | to | HLP-161-000002880 |
| HLP-161-000002884 | to | HLP-161-000002884 |
| HLP-161-000002960 | to | HLP-161-000002960 |
| HLP-161-000002980 | to | HLP-161-000002980 |
| HLP-161-000002994 | to | HLP-161-000002995 |
| HLP-161-000003053 | to | HLP-161-000003054 |
| HLP-161-000003056 | to | HLP-161-000003056 |
| HLP-161-000003058 | to | HLP-161-000003060 |
| HLP-161-000003062 | to | HLP-161-000003068 |
| HLP-161-000003070 | to | HLP-161-000003070 |
| HLP-161-000003081 | to | HLP-161-000003082 |
| HLP-161-000003095 | to | HLP-161-000003095 |
| HLP-161-000003099 | to | HLP-161-000003099 |
| HLP-161-000003102 | to | HLP-161-000003102 |
| HLP-161-000003107 | to | HLP-161-000003107 |
| HLP-161-000003109 | to | HLP-161-000003109 |
| HLP-161-000003111 | to | HLP-161-000003111 |
| HLP-161-000003113 | to | HLP-161-000003113 |
| HLP-161-000003115 | to | HLP-161-000003118 |

| | | |
|---|---|---|
| HLP-161-000003121 | to | HLP-161-000003121 |
| HLP-161-000003127 | to | HLP-161-000003128 |
| HLP-161-000003139 | to | HLP-161-000003140 |
| HLP-161-000003143 | to | HLP-161-000003144 |
| HLP-161-000003146 | to | HLP-161-000003147 |
| HLP-161-000003153 | to | HLP-161-000003153 |
| HLP-161-000003157 | to | HLP-161-000003158 |
| HLP-161-000003160 | to | HLP-161-000003179 |
| HLP-161-000003181 | to | HLP-161-000003195 |
| HLP-161-000003197 | to | HLP-161-000003204 |
| HLP-161-000003206 | to | HLP-161-000003207 |
| HLP-161-000003210 | to | HLP-161-000003216 |
| HLP-161-000003218 | to | HLP-161-000003222 |
| HLP-161-000003224 | to | HLP-161-000003224 |
| HLP-161-000003227 | to | HLP-161-000003231 |
| HLP-161-000003235 | to | HLP-161-000003235 |
| HLP-161-000003238 | to | HLP-161-000003238 |
| HLP-161-000003317 | to | HLP-161-000003317 |
| HLP-161-000003388 | to | HLP-161-000003389 |
| HLP-161-000003391 | to | HLP-161-000003392 |
| HLP-161-000003397 | to | HLP-161-000003397 |
| HLP-161-000003404 | to | HLP-161-000003404 |
| HLP-161-000003420 | to | HLP-161-000003421 |
| HLP-161-000003423 | to | HLP-161-000003423 |
| HLP-161-000003467 | to | HLP-161-000003467 |
| HLP-161-000003474 | to | HLP-161-000003475 |
| HLP-161-000003480 | to | HLP-161-000003480 |
| HLP-161-000003500 | to | HLP-161-000003501 |
| HLP-161-000003503 | to | HLP-161-000003504 |
| HLP-161-000003509 | to | HLP-161-000003509 |
| HLP-161-000003513 | to | HLP-161-000003513 |
| HLP-161-000003515 | to | HLP-161-000003523 |
| HLP-161-000003531 | to | HLP-161-000003533 |
| HLP-161-000003535 | to | HLP-161-000003535 |
| HLP-161-000003537 | to | HLP-161-000003540 |
| HLP-161-000003542 | to | HLP-161-000003549 |
| HLP-161-000003551 | to | HLP-161-000003551 |
| HLP-161-000003555 | to | HLP-161-000003555 |
| HLP-161-000003557 | to | HLP-161-000003557 |
| HLP-161-000003562 | to | HLP-161-000003565 |
| HLP-161-000003567 | to | HLP-161-000003570 |
| HLP-161-000003572 | to | HLP-161-000003572 |
| HLP-161-000003575 | to | HLP-161-000003575 |
| HLP-161-000003582 | to | HLP-161-000003583 |

| HLP-161-000003590 | to | HLP-161-000003590 |
| HLP-161-000003597 | to | HLP-161-000003620 |
| HLP-161-000003622 | to | HLP-161-000003622 |
| HLP-161-000003624 | to | HLP-161-000003636 |
| HLP-161-000003638 | to | HLP-161-000003646 |
| HLP-161-000003648 | to | HLP-161-000003653 |
| HLP-161-000003668 | to | HLP-161-000003669 |
| HLP-161-000003672 | to | HLP-161-000003672 |
| HLP-161-000003674 | to | HLP-161-000003674 |
| HLP-161-000003686 | to | HLP-161-000003686 |
| HLP-161-000003688 | to | HLP-161-000003688 |
| HLP-161-000003698 | to | HLP-161-000003700 |
| HLP-161-000003726 | to | HLP-161-000003728 |
| HLP-161-000003730 | to | HLP-161-000003734 |
| HLP-161-000003736 | to | HLP-161-000003738 |
| HLP-161-000003772 | to | HLP-161-000003772 |
| HLP-161-000003820 | to | HLP-161-000003820 |
| HLP-161-000003893 | to | HLP-161-000003893 |
| HLP-161-000003916 | to | HLP-161-000003917 |
| HLP-161-000003919 | to | HLP-161-000003919 |
| HLP-161-000003928 | to | HLP-161-000003928 |
| HLP-161-000003934 | to | HLP-161-000003934 |
| HLP-161-000003938 | to | HLP-161-000003938 |
| HLP-161-000003945 | to | HLP-161-000003945 |
| HLP-161-000003950 | to | HLP-161-000003950 |
| HLP-161-000003960 | to | HLP-161-000003960 |
| HLP-161-000003962 | to | HLP-161-000003962 |
| HLP-161-000003971 | to | HLP-161-000003973 |
| HLP-161-000003975 | to | HLP-161-000003975 |
| HLP-161-000003977 | to | HLP-161-000003980 |
| HLP-161-000003988 | to | HLP-161-000003991 |
| HLP-161-000003999 | to | HLP-161-000003999 |
| HLP-161-000004001 | to | HLP-161-000004001 |
| HLP-161-000004021 | to | HLP-161-000004021 |
| HLP-161-000004031 | to | HLP-161-000004031 |
| HLP-161-000004038 | to | HLP-161-000004038 |
| HLP-161-000004041 | to | HLP-161-000004041 |
| HLP-161-000004043 | to | HLP-161-000004043 |
| HLP-161-000004045 | to | HLP-161-000004045 |
| HLP-161-000004052 | to | HLP-161-000004052 |
| HLP-161-000004055 | to | HLP-161-000004055 |
| HLP-161-000004059 | to | HLP-161-000004060 |
| HLP-161-000004070 | to | HLP-161-000004070 |
| HLP-161-000004076 | to | HLP-161-000004079 |

| | | |
|---|---|---|
| HLP-161-000004090 | to | HLP-161-000004090 |
| HLP-161-000004109 | to | HLP-161-000004112 |
| HLP-161-000004114 | to | HLP-161-000004114 |
| HLP-161-000004116 | to | HLP-161-000004117 |
| HLP-161-000004122 | to | HLP-161-000004122 |
| HLP-161-000004124 | to | HLP-161-000004125 |
| HLP-161-000004128 | to | HLP-161-000004128 |
| HLP-161-000004132 | to | HLP-161-000004132 |
| HLP-161-000004137 | to | HLP-161-000004137 |
| HLP-161-000004156 | to | HLP-161-000004156 |
| HLP-161-000004163 | to | HLP-161-000004163 |
| HLP-161-000004192 | to | HLP-161-000004192 |
| HLP-161-000004205 | to | HLP-161-000004205 |
| HLP-161-000004209 | to | HLP-161-000004209 |
| HLP-161-000004230 | to | HLP-161-000004230 |
| HLP-161-000004233 | to | HLP-161-000004233 |
| HLP-161-000004237 | to | HLP-161-000004237 |
| HLP-161-000004265 | to | HLP-161-000004265 |
| HLP-161-000004279 | to | HLP-161-000004279 |
| HLP-161-000004294 | to | HLP-161-000004295 |
| HLP-161-000004311 | to | HLP-161-000004311 |
| HLP-161-000004330 | to | HLP-161-000004330 |
| HLP-161-000004336 | to | HLP-161-000004336 |
| HLP-161-000004344 | to | HLP-161-000004344 |
| HLP-161-000004360 | to | HLP-161-000004360 |
| HLP-161-000004392 | to | HLP-161-000004392 |
| HLP-161-000004421 | to | HLP-161-000004422 |
| HLP-161-000004440 | to | HLP-161-000004441 |
| HLP-161-000004451 | to | HLP-161-000004453 |
| HLP-161-000004484 | to | HLP-161-000004484 |
| HLP-161-000004510 | to | HLP-161-000004510 |
| HLP-161-000004524 | to | HLP-161-000004524 |
| HLP-161-000004537 | to | HLP-161-000004537 |
| HLP-161-000004546 | to | HLP-161-000004547 |
| HLP-161-000004549 | to | HLP-161-000004550 |
| HLP-161-000004552 | to | HLP-161-000004552 |
| HLP-161-000004556 | to | HLP-161-000004556 |
| HLP-161-000004571 | to | HLP-161-000004571 |
| HLP-161-000004578 | to | HLP-161-000004578 |
| HLP-161-000004606 | to | HLP-161-000004616 |
| HLP-161-000004618 | to | HLP-161-000004619 |
| HLP-161-000004621 | to | HLP-161-000004623 |
| HLP-161-000004630 | to | HLP-161-000004630 |
| HLP-161-000004642 | to | HLP-161-000004642 |

| | | |
|---|---|---|
| HLP-161-000004645 | to | HLP-161-000004646 |
| HLP-161-000004652 | to | HLP-161-000004652 |
| HLP-161-000004659 | to | HLP-161-000004659 |
| HLP-161-000004672 | to | HLP-161-000004673 |
| HLP-161-000004688 | to | HLP-161-000004688 |
| HLP-161-000004692 | to | HLP-161-000004693 |
| HLP-161-000004713 | to | HLP-161-000004713 |
| HLP-161-000004734 | to | HLP-161-000004734 |
| HLP-161-000004821 | to | HLP-161-000004821 |
| HLP-161-000004823 | to | HLP-161-000004824 |
| HLP-161-000004842 | to | HLP-161-000004844 |
| HLP-161-000004863 | to | HLP-161-000004863 |
| HLP-161-000004871 | to | HLP-161-000004871 |
| HLP-161-000004875 | to | HLP-161-000004875 |
| HLP-161-000004883 | to | HLP-161-000004883 |
| HLP-161-000004885 | to | HLP-161-000004889 |
| HLP-161-000004891 | to | HLP-161-000004891 |
| HLP-161-000004895 | to | HLP-161-000004895 |
| HLP-161-000004902 | to | HLP-161-000004902 |
| HLP-161-000004908 | to | HLP-161-000004908 |
| HLP-161-000004977 | to | HLP-161-000004979 |
| HLP-161-000005005 | to | HLP-161-000005006 |
| HLP-161-000005016 | to | HLP-161-000005017 |
| HLP-161-000005023 | to | HLP-161-000005025 |
| HLP-161-000005149 | to | HLP-161-000005149 |
| HLP-161-000005151 | to | HLP-161-000005152 |
| HLP-161-000005158 | to | HLP-161-000005158 |
| HLP-161-000005176 | to | HLP-161-000005179 |
| HLP-161-000005183 | to | HLP-161-000005183 |
| HLP-161-000005194 | to | HLP-161-000005194 |
| HLP-161-000005198 | to | HLP-161-000005198 |
| HLP-161-000005200 | to | HLP-161-000005201 |
| HLP-161-000005203 | to | HLP-161-000005203 |
| HLP-161-000005212 | to | HLP-161-000005213 |
| HLP-161-000005217 | to | HLP-161-000005217 |
| HLP-161-000005225 | to | HLP-161-000005227 |
| HLP-161-000005241 | to | HLP-161-000005241 |
| HLP-161-000005244 | to | HLP-161-000005255 |
| HLP-161-000005257 | to | HLP-161-000005258 |
| HLP-161-000005281 | to | HLP-161-000005281 |
| HLP-161-000005285 | to | HLP-161-000005286 |
| HLP-161-000005288 | to | HLP-161-000005289 |
| HLP-161-000005291 | to | HLP-161-000005293 |
| HLP-161-000005296 | to | HLP-161-000005298 |

| | | |
|---|---|---|
| HLP-161-000005300 | to | HLP-161-000005300 |
| HLP-161-000005302 | to | HLP-161-000005303 |
| HLP-161-000005305 | to | HLP-161-000005306 |
| HLP-161-000005309 | to | HLP-161-000005314 |
| HLP-161-000005316 | to | HLP-161-000005316 |
| HLP-161-000005322 | to | HLP-161-000005323 |
| HLP-161-000005325 | to | HLP-161-000005325 |
| HLP-161-000005332 | to | HLP-161-000005332 |
| HLP-161-000005343 | to | HLP-161-000005344 |
| HLP-161-000005346 | to | HLP-161-000005346 |
| HLP-161-000005357 | to | HLP-161-000005357 |
| HLP-161-000005418 | to | HLP-161-000005420 |
| HLP-161-000005434 | to | HLP-161-000005434 |
| HLP-161-000005457 | to | HLP-161-000005457 |
| HLP-161-000005462 | to | HLP-161-000005462 |
| HLP-161-000005465 | to | HLP-161-000005469 |
| HLP-161-000005471 | to | HLP-161-000005473 |
| HLP-161-000005481 | to | HLP-161-000005481 |
| HLP-161-000005490 | to | HLP-161-000005490 |
| HLP-161-000005502 | to | HLP-161-000005502 |
| HLP-161-000005508 | to | HLP-161-000005508 |
| HLP-161-000005513 | to | HLP-161-000005524 |
| HLP-161-000005526 | to | HLP-161-000005527 |
| HLP-161-000005529 | to | HLP-161-000005540 |
| HLP-161-000005542 | to | HLP-161-000005546 |
| HLP-161-000005549 | to | HLP-161-000005549 |
| HLP-161-000005555 | to | HLP-161-000005556 |
| HLP-161-000005581 | to | HLP-161-000005583 |
| HLP-161-000005600 | to | HLP-161-000005600 |
| HLP-161-000005635 | to | HLP-161-000005636 |
| HLP-161-000005642 | to | HLP-161-000005642 |
| HLP-161-000005649 | to | HLP-161-000005649 |
| HLP-161-000005654 | to | HLP-161-000005657 |
| HLP-161-000005711 | to | HLP-161-000005711 |
| HLP-161-000005737 | to | HLP-161-000005737 |
| HLP-161-000005798 | to | HLP-161-000005800 |
| HLP-161-000005817 | to | HLP-161-000005817 |
| HLP-161-000005860 | to | HLP-161-000005860 |
| HLP-161-000005879 | to | HLP-161-000005879 |
| HLP-161-000005886 | to | HLP-161-000005886 |
| HLP-161-000005898 | to | HLP-161-000005899 |
| HLP-161-000005902 | to | HLP-161-000005902 |
| HLP-161-000005912 | to | HLP-161-000005913 |
| HLP-161-000005916 | to | HLP-161-000005918 |

| | | |
|---|---|---|
| HLP-161-000005934 | to | HLP-161-000005934 |
| HLP-161-000006002 | to | HLP-161-000006005 |
| HLP-161-000006013 | to | HLP-161-000006013 |
| HLP-161-000006016 | to | HLP-161-000006017 |
| HLP-161-000006029 | to | HLP-161-000006029 |
| HLP-161-000006062 | to | HLP-161-000006062 |
| HLP-161-000006066 | to | HLP-161-000006069 |
| HLP-161-000006073 | to | HLP-161-000006073 |
| HLP-161-000006077 | to | HLP-161-000006078 |
| HLP-161-000006080 | to | HLP-161-000006083 |
| HLP-161-000006087 | to | HLP-161-000006088 |
| HLP-161-000006091 | to | HLP-161-000006093 |
| HLP-161-000006095 | to | HLP-161-000006095 |
| HLP-161-000006098 | to | HLP-161-000006098 |
| HLP-161-000006101 | to | HLP-161-000006101 |
| HLP-161-000006103 | to | HLP-161-000006103 |
| HLP-161-000006106 | to | HLP-161-000006106 |
| HLP-161-000006112 | to | HLP-161-000006112 |
| HLP-161-000006114 | to | HLP-161-000006130 |
| HLP-161-000006133 | to | HLP-161-000006133 |
| HLP-161-000006137 | to | HLP-161-000006141 |
| HLP-161-000006143 | to | HLP-161-000006143 |
| HLP-161-000006145 | to | HLP-161-000006149 |
| HLP-161-000006151 | to | HLP-161-000006164 |
| HLP-161-000006166 | to | HLP-161-000006175 |
| HLP-161-000006177 | to | HLP-161-000006185 |
| HLP-161-000006193 | to | HLP-161-000006196 |
| HLP-161-000006201 | to | HLP-161-000006202 |
| HLP-161-000006209 | to | HLP-161-000006212 |
| HLP-161-000006214 | to | HLP-161-000006218 |
| HLP-161-000006225 | to | HLP-161-000006225 |
| HLP-161-000006230 | to | HLP-161-000006230 |
| HLP-161-000006232 | to | HLP-161-000006235 |
| HLP-161-000006238 | to | HLP-161-000006240 |
| HLP-161-000006242 | to | HLP-161-000006244 |
| HLP-161-000006252 | to | HLP-161-000006256 |
| HLP-161-000006261 | to | HLP-161-000006264 |
| HLP-161-000006266 | to | HLP-161-000006267 |
| HLP-161-000006327 | to | HLP-161-000006327 |
| HLP-161-000006339 | to | HLP-161-000006339 |
| HLP-161-000006360 | to | HLP-161-000006361 |
| HLP-161-000006369 | to | HLP-161-000006370 |
| HLP-161-000006376 | to | HLP-161-000006376 |
| HLP-161-000006382 | to | HLP-161-000006383 |

| | | |
|---|---|---|
| HLP-161-000006386 | to | HLP-161-000006389 |
| HLP-161-000006394 | to | HLP-161-000006394 |
| HLP-161-000006403 | to | HLP-161-000006403 |
| HLP-161-000006406 | to | HLP-161-000006406 |
| HLP-161-000006412 | to | HLP-161-000006412 |
| HLP-161-000006414 | to | HLP-161-000006414 |
| HLP-161-000006425 | to | HLP-161-000006425 |
| HLP-161-000006429 | to | HLP-161-000006429 |
| HLP-161-000006432 | to | HLP-161-000006433 |
| HLP-161-000006461 | to | HLP-161-000006466 |
| HLP-161-000006470 | to | HLP-161-000006470 |
| HLP-161-000006487 | to | HLP-161-000006487 |
| HLP-161-000006492 | to | HLP-161-000006492 |
| HLP-161-000006494 | to | HLP-161-000006494 |
| HLP-161-000006498 | to | HLP-161-000006498 |
| HLP-161-000006505 | to | HLP-161-000006506 |
| HLP-161-000006515 | to | HLP-161-000006520 |
| HLP-161-000006533 | to | HLP-161-000006533 |
| HLP-161-000006538 | to | HLP-161-000006538 |
| HLP-161-000006549 | to | HLP-161-000006549 |
| HLP-161-000006552 | to | HLP-161-000006552 |
| HLP-161-000006554 | to | HLP-161-000006554 |
| HLP-161-000006556 | to | HLP-161-000006557 |
| HLP-161-000006567 | to | HLP-161-000006570 |
| HLP-161-000006573 | to | HLP-161-000006573 |
| HLP-161-000006575 | to | HLP-161-000006575 |
| HLP-161-000006582 | to | HLP-161-000006582 |
| HLP-161-000006586 | to | HLP-161-000006587 |
| HLP-161-000006589 | to | HLP-161-000006590 |
| HLP-161-000006593 | to | HLP-161-000006593 |
| HLP-161-000006598 | to | HLP-161-000006598 |
| HLP-161-000006607 | to | HLP-161-000006607 |
| HLP-161-000006612 | to | HLP-161-000006612 |
| HLP-161-000006619 | to | HLP-161-000006619 |
| HLP-161-000006621 | to | HLP-161-000006621 |
| HLP-161-000006635 | to | HLP-161-000006635 |
| HLP-161-000006639 | to | HLP-161-000006639 |
| HLP-161-000006641 | to | HLP-161-000006642 |
| HLP-161-000006652 | to | HLP-161-000006653 |
| HLP-161-000006660 | to | HLP-161-000006660 |
| HLP-161-000006662 | to | HLP-161-000006662 |
| HLP-161-000006677 | to | HLP-161-000006677 |
| HLP-161-000006682 | to | HLP-161-000006687 |
| HLP-161-000006689 | to | HLP-161-000006689 |

| | | |
|---|---|---|
| HLP-161-000006693 | to | HLP-161-000006693 |
| HLP-161-000006700 | to | HLP-161-000006702 |
| HLP-161-000006704 | to | HLP-161-000006704 |
| HLP-161-000006706 | to | HLP-161-000006706 |
| HLP-161-000006709 | to | HLP-161-000006709 |
| HLP-161-000006715 | to | HLP-161-000006716 |
| HLP-161-000006720 | to | HLP-161-000006722 |
| HLP-161-000006724 | to | HLP-161-000006724 |
| HLP-161-000006726 | to | HLP-161-000006728 |
| HLP-161-000006730 | to | HLP-161-000006730 |
| HLP-161-000006734 | to | HLP-161-000006734 |
| HLP-161-000006738 | to | HLP-161-000006738 |
| HLP-161-000006740 | to | HLP-161-000006740 |
| HLP-161-000006744 | to | HLP-161-000006745 |
| HLP-161-000006747 | to | HLP-161-000006750 |
| HLP-161-000006752 | to | HLP-161-000006753 |
| HLP-161-000006757 | to | HLP-161-000006757 |
| HLP-161-000006759 | to | HLP-161-000006761 |
| HLP-161-000006763 | to | HLP-161-000006763 |
| HLP-161-000006773 | to | HLP-161-000006774 |
| HLP-161-000006782 | to | HLP-161-000006782 |
| HLP-161-000006793 | to | HLP-161-000006795 |
| HLP-161-000006799 | to | HLP-161-000006799 |
| HLP-161-000006803 | to | HLP-161-000006805 |
| HLP-161-000006812 | to | HLP-161-000006813 |
| HLP-161-000006816 | to | HLP-161-000006816 |
| HLP-161-000006827 | to | HLP-161-000006827 |
| HLP-161-000006832 | to | HLP-161-000006832 |
| HLP-161-000006839 | to | HLP-161-000006839 |
| HLP-161-000006849 | to | HLP-161-000006849 |
| HLP-161-000006861 | to | HLP-161-000006863 |
| HLP-161-000006870 | to | HLP-161-000006871 |
| HLP-161-000006878 | to | HLP-161-000006881 |
| HLP-161-000006886 | to | HLP-161-000006886 |
| HLP-161-000006888 | to | HLP-161-000006888 |
| HLP-161-000006894 | to | HLP-161-000006894 |
| HLP-161-000006901 | to | HLP-161-000006901 |
| HLP-161-000006932 | to | HLP-161-000006932 |
| HLP-161-000006956 | to | HLP-161-000006956 |
| HLP-161-000006960 | to | HLP-161-000006960 |
| HLP-161-000006962 | to | HLP-161-000006962 |
| HLP-161-000006989 | to | HLP-161-000006989 |
| HLP-161-000006991 | to | HLP-161-000006991 |
| HLP-161-000006993 | to | HLP-161-000006994 |

| | | |
|---|---|---|
| HLP-161-000007001 | to | HLP-161-000007002 |
| HLP-161-000007009 | to | HLP-161-000007010 |
| HLP-161-000007026 | to | HLP-161-000007026 |
| HLP-161-000007067 | to | HLP-161-000007067 |
| HLP-161-000007087 | to | HLP-161-000007088 |
| HLP-161-000007092 | to | HLP-161-000007092 |
| HLP-161-000007116 | to | HLP-161-000007117 |
| HLP-161-000007131 | to | HLP-161-000007131 |
| HLP-161-000007139 | to | HLP-161-000007139 |
| HLP-161-000007147 | to | HLP-161-000007153 |
| HLP-161-000007156 | to | HLP-161-000007160 |
| HLP-161-000007185 | to | HLP-161-000007193 |
| HLP-161-000007205 | to | HLP-161-000007205 |
| HLP-161-000007217 | to | HLP-161-000007217 |
| HLP-161-000007224 | to | HLP-161-000007225 |
| HLP-161-000007228 | to | HLP-161-000007228 |
| HLP-161-000007232 | to | HLP-161-000007232 |
| HLP-161-000007259 | to | HLP-161-000007259 |
| HLP-161-000007282 | to | HLP-161-000007282 |
| HLP-161-000007298 | to | HLP-161-000007300 |
| HLP-161-000007313 | to | HLP-161-000007315 |
| HLP-161-000007319 | to | HLP-161-000007320 |
| HLP-161-000007323 | to | HLP-161-000007323 |
| HLP-161-000007327 | to | HLP-161-000007327 |
| HLP-161-000007350 | to | HLP-161-000007350 |
| HLP-161-000007368 | to | HLP-161-000007369 |
| HLP-161-000007403 | to | HLP-161-000007403 |
| HLP-161-000007421 | to | HLP-161-000007421 |
| HLP-161-000007423 | to | HLP-161-000007426 |
| HLP-161-000007431 | to | HLP-161-000007431 |
| HLP-161-000007447 | to | HLP-161-000007448 |
| HLP-161-000007463 | to | HLP-161-000007464 |
| HLP-161-000007474 | to | HLP-161-000007474 |
| HLP-161-000007484 | to | HLP-161-000007485 |
| HLP-161-000007489 | to | HLP-161-000007489 |
| HLP-161-000007492 | to | HLP-161-000007493 |
| HLP-161-000007496 | to | HLP-161-000007496 |
| HLP-161-000007514 | to | HLP-161-000007515 |
| HLP-161-000007522 | to | HLP-161-000007522 |
| HLP-161-000007524 | to | HLP-161-000007526 |
| HLP-161-000007533 | to | HLP-161-000007533 |
| HLP-161-000007535 | to | HLP-161-000007536 |
| HLP-161-000007538 | to | HLP-161-000007538 |
| HLP-161-000007541 | to | HLP-161-000007542 |

14

| | | |
|---|---|---|
| HLP-161-000007547 | to | HLP-161-000007548 |
| HLP-161-000007556 | to | HLP-161-000007557 |
| HLP-161-000007578 | to | HLP-161-000007578 |
| HLP-161-000007596 | to | HLP-161-000007597 |
| HLP-161-000007600 | to | HLP-161-000007600 |
| HLP-161-000007606 | to | HLP-161-000007607 |
| HLP-161-000007609 | to | HLP-161-000007609 |
| HLP-161-000007611 | to | HLP-161-000007611 |
| HLP-161-000007631 | to | HLP-161-000007631 |
| HLP-161-000007637 | to | HLP-161-000007639 |
| HLP-161-000007641 | to | HLP-161-000007641 |
| HLP-161-000007651 | to | HLP-161-000007651 |
| HLP-161-000007658 | to | HLP-161-000007658 |
| HLP-161-000007668 | to | HLP-161-000007668 |
| HLP-161-000007680 | to | HLP-161-000007680 |
| HLP-161-000007683 | to | HLP-161-000007684 |
| HLP-161-000007687 | to | HLP-161-000007687 |
| HLP-161-000007689 | to | HLP-161-000007689 |
| HLP-161-000007701 | to | HLP-161-000007701 |
| HLP-161-000007710 | to | HLP-161-000007710 |
| HLP-161-000007713 | to | HLP-161-000007713 |
| HLP-161-000007726 | to | HLP-161-000007726 |
| HLP-161-000007728 | to | HLP-161-000007728 |
| HLP-161-000007739 | to | HLP-161-000007739 |
| HLP-161-000007744 | to | HLP-161-000007745 |
| HLP-161-000007750 | to | HLP-161-000007753 |
| HLP-161-000007771 | to | HLP-161-000007771 |
| HLP-161-000007785 | to | HLP-161-000007785 |
| HLP-161-000007787 | to | HLP-161-000007799 |
| HLP-161-000007801 | to | HLP-161-000007808 |
| HLP-161-000007810 | to | HLP-161-000007810 |
| HLP-161-000007842 | to | HLP-161-000007843 |
| HLP-161-000007848 | to | HLP-161-000007849 |
| HLP-161-000007865 | to | HLP-161-000007866 |
| HLP-161-000007874 | to | HLP-161-000007874 |
| HLP-161-000007886 | to | HLP-161-000007886 |
| HLP-161-000007888 | to | HLP-161-000007890 |
| HLP-161-000007900 | to | HLP-161-000007900 |
| HLP-161-000007902 | to | HLP-161-000007902 |
| HLP-161-000007938 | to | HLP-161-000007939 |
| HLP-161-000007966 | to | HLP-161-000007967 |
| HLP-161-000007975 | to | HLP-161-000007976 |
| HLP-161-000007979 | to | HLP-161-000007980 |
| HLP-161-000007982 | to | HLP-161-000007982 |

| | | |
|---|---|---|
| HLP-161-000007985 | to | HLP-161-000007987 |
| HLP-161-000008019 | to | HLP-161-000008019 |
| HLP-161-000008033 | to | HLP-161-000008033 |
| HLP-161-000008062 | to | HLP-161-000008062 |
| HLP-161-000008064 | to | HLP-161-000008064 |
| HLP-161-000008066 | to | HLP-161-000008066 |
| HLP-161-000008090 | to | HLP-161-000008090 |
| HLP-161-000008092 | to | HLP-161-000008100 |
| HLP-161-000008102 | to | HLP-161-000008102 |
| HLP-161-000008108 | to | HLP-161-000008108 |
| HLP-161-000008113 | to | HLP-161-000008113 |
| HLP-161-000008125 | to | HLP-161-000008125 |
| HLP-161-000008134 | to | HLP-161-000008135 |
| HLP-161-000008140 | to | HLP-161-000008140 |
| HLP-161-000008144 | to | HLP-161-000008144 |
| HLP-161-000008147 | to | HLP-161-000008148 |
| HLP-161-000008150 | to | HLP-161-000008150 |
| HLP-161-000008153 | to | HLP-161-000008153 |
| HLP-161-000008188 | to | HLP-161-000008188 |
| HLP-161-000008197 | to | HLP-161-000008197 |
| HLP-161-000008201 | to | HLP-161-000008201 |
| HLP-161-000008213 | to | HLP-161-000008213 |
| HLP-161-000008218 | to | HLP-161-000008218 |
| HLP-161-000008230 | to | HLP-161-000008231 |
| HLP-161-000008234 | to | HLP-161-000008235 |
| HLP-161-000008248 | to | HLP-161-000008253 |
| HLP-161-000008266 | to | HLP-161-000008267 |
| HLP-161-000008269 | to | HLP-161-000008269 |
| HLP-161-000008276 | to | HLP-161-000008278 |
| HLP-161-000008287 | to | HLP-161-000008290 |
| HLP-161-000008295 | to | HLP-161-000008298 |
| HLP-161-000008301 | to | HLP-161-000008301 |
| HLP-161-000008303 | to | HLP-161-000008303 |
| HLP-161-000008306 | to | HLP-161-000008310 |
| HLP-161-000008313 | to | HLP-161-000008314 |
| HLP-161-000008329 | to | HLP-161-000008330 |
| HLP-161-000008332 | to | HLP-161-000008334 |
| HLP-161-000008337 | to | HLP-161-000008337 |
| HLP-161-000008340 | to | HLP-161-000008341 |
| HLP-161-000008344 | to | HLP-161-000008344 |
| HLP-161-000008360 | to | HLP-161-000008360 |
| HLP-161-000008365 | to | HLP-161-000008369 |
| HLP-161-000008373 | to | HLP-161-000008373 |
| HLP-161-000008409 | to | HLP-161-000008409 |

| | | |
|---|---|---|
| HLP-161-000008419 | to | HLP-161-000008422 |
| HLP-161-000008446 | to | HLP-161-000008446 |
| HLP-161-000008448 | to | HLP-161-000008452 |
| HLP-161-000008462 | to | HLP-161-000008462 |
| HLP-161-000008469 | to | HLP-161-000008470 |
| HLP-161-000008475 | to | HLP-161-000008475 |
| HLP-161-000008479 | to | HLP-161-000008480 |
| HLP-161-000008483 | to | HLP-161-000008483 |
| HLP-161-000008486 | to | HLP-161-000008489 |
| HLP-161-000008492 | to | HLP-161-000008493 |
| HLP-161-000008497 | to | HLP-161-000008497 |
| HLP-161-000008505 | to | HLP-161-000008506 |
| HLP-161-000008508 | to | HLP-161-000008508 |
| HLP-161-000008511 | to | HLP-161-000008511 |
| HLP-161-000008515 | to | HLP-161-000008515 |
| HLP-161-000008524 | to | HLP-161-000008524 |
| HLP-161-000008533 | to | HLP-161-000008537 |
| HLP-161-000008546 | to | HLP-161-000008547 |
| HLP-161-000008549 | to | HLP-161-000008550 |
| HLP-161-000008556 | to | HLP-161-000008556 |
| HLP-161-000008574 | to | HLP-161-000008576 |
| HLP-161-000008585 | to | HLP-161-000008585 |
| HLP-161-000008593 | to | HLP-161-000008593 |
| HLP-161-000008608 | to | HLP-161-000008608 |
| HLP-161-000008612 | to | HLP-161-000008612 |
| HLP-161-000008623 | to | HLP-161-000008623 |
| HLP-161-000008629 | to | HLP-161-000008629 |
| HLP-161-000008638 | to | HLP-161-000008638 |
| HLP-161-000008640 | to | HLP-161-000008640 |
| HLP-161-000008642 | to | HLP-161-000008642 |
| HLP-161-000008650 | to | HLP-161-000008651 |
| HLP-161-000008655 | to | HLP-161-000008655 |
| HLP-161-000008658 | to | HLP-161-000008658 |
| HLP-161-000008660 | to | HLP-161-000008660 |
| HLP-161-000008662 | to | HLP-161-000008662 |
| HLP-161-000008669 | to | HLP-161-000008669 |
| HLP-161-000008692 | to | HLP-161-000008692 |
| HLP-161-000008698 | to | HLP-161-000008700 |
| HLP-161-000008711 | to | HLP-161-000008711 |
| HLP-161-000008715 | to | HLP-161-000008715 |
| HLP-161-000008718 | to | HLP-161-000008720 |
| HLP-161-000008729 | to | HLP-161-000008729 |
| HLP-161-000008733 | to | HLP-161-000008733 |
| HLP-161-000008738 | to | HLP-161-000008739 |

| | | |
|---|---|---|
| HLP-161-000008741 | to | HLP-161-000008743 |
| HLP-161-000008745 | to | HLP-161-000008746 |
| HLP-161-000008748 | to | HLP-161-000008752 |
| HLP-161-000008757 | to | HLP-161-000008757 |
| HLP-161-000008763 | to | HLP-161-000008763 |
| HLP-161-000008768 | to | HLP-161-000008770 |
| HLP-161-000008772 | to | HLP-161-000008772 |
| HLP-161-000008774 | to | HLP-161-000008781 |
| HLP-161-000008783 | to | HLP-161-000008785 |
| HLP-161-000008788 | to | HLP-161-000008789 |
| HLP-161-000008791 | to | HLP-161-000008791 |
| HLP-161-000008798 | to | HLP-161-000008798 |
| HLP-161-000008800 | to | HLP-161-000008800 |
| HLP-161-000008810 | to | HLP-161-000008812 |
| HLP-161-000008814 | to | HLP-161-000008814 |
| HLP-161-000008816 | to | HLP-161-000008816 |
| HLP-161-000008820 | to | HLP-161-000008821 |
| HLP-161-000008823 | to | HLP-161-000008823 |
| HLP-161-000008830 | to | HLP-161-000008830 |
| HLP-161-000008832 | to | HLP-161-000008833 |
| HLP-161-000008836 | to | HLP-161-000008844 |
| HLP-161-000008846 | to | HLP-161-000008846 |
| HLP-161-000008848 | to | HLP-161-000008849 |
| HLP-161-000008852 | to | HLP-161-000008853 |
| HLP-161-000008857 | to | HLP-161-000008857 |
| HLP-161-000008863 | to | HLP-161-000008864 |
| HLP-161-000008869 | to | HLP-161-000008870 |
| HLP-161-000008879 | to | HLP-161-000008879 |
| HLP-161-000008881 | to | HLP-161-000008881 |
| HLP-161-000008897 | to | HLP-161-000008898 |
| HLP-161-000008902 | to | HLP-161-000008902 |
| HLP-161-000008905 | to | HLP-161-000008906 |
| HLP-161-000008908 | to | HLP-161-000008908 |
| HLP-161-000008912 | to | HLP-161-000008912 |
| HLP-161-000008914 | to | HLP-161-000008915 |
| HLP-161-000008918 | to | HLP-161-000008918 |
| HLP-161-000008924 | to | HLP-161-000008926 |
| HLP-161-000008933 | to | HLP-161-000008933 |
| HLP-161-000008935 | to | HLP-161-000008935 |
| HLP-161-000008941 | to | HLP-161-000008948 |
| HLP-161-000008950 | to | HLP-161-000008951 |
| HLP-161-000008965 | to | HLP-161-000008969 |
| HLP-161-000008974 | to | HLP-161-000008976 |
| HLP-161-000008988 | to | HLP-161-000008988 |

| | | |
|---|---|---|
| HLP-161-000008994 | to | HLP-161-000008994 |
| HLP-161-000009002 | to | HLP-161-000009002 |
| HLP-161-000009005 | to | HLP-161-000009008 |
| HLP-161-000009016 | to | HLP-161-000009017 |
| HLP-161-000009019 | to | HLP-161-000009021 |
| HLP-161-000009028 | to | HLP-161-000009028 |
| HLP-161-000009042 | to | HLP-161-000009042 |
| HLP-161-000009047 | to | HLP-161-000009048 |
| HLP-161-000009056 | to | HLP-161-000009056 |
| HLP-161-000009075 | to | HLP-161-000009075 |
| HLP-161-000009092 | to | HLP-161-000009092 |
| HLP-161-000009096 | to | HLP-161-000009097 |
| HLP-161-000009108 | to | HLP-161-000009108 |
| HLP-161-000009115 | to | HLP-161-000009116 |
| HLP-161-000009120 | to | HLP-161-000009121 |
| HLP-161-000009123 | to | HLP-161-000009123 |
| HLP-161-000009133 | to | HLP-161-000009133 |
| HLP-161-000009136 | to | HLP-161-000009136 |
| HLP-161-000009142 | to | HLP-161-000009142 |
| HLP-161-000009152 | to | HLP-161-000009155 |
| HLP-161-000009160 | to | HLP-161-000009160 |
| HLP-161-000009165 | to | HLP-161-000009165 |
| HLP-161-000009174 | to | HLP-161-000009174 |
| HLP-161-000009177 | to | HLP-161-000009178 |
| HLP-161-000009184 | to | HLP-161-000009184 |
| HLP-161-000009197 | to | HLP-161-000009198 |
| HLP-161-000009200 | to | HLP-161-000009200 |
| HLP-161-000009209 | to | HLP-161-000009210 |
| HLP-161-000009212 | to | HLP-161-000009222 |
| HLP-161-000009224 | to | HLP-161-000009228 |
| HLP-161-000009238 | to | HLP-161-000009238 |
| HLP-161-000009245 | to | HLP-161-000009246 |
| HLP-161-000009252 | to | HLP-161-000009252 |
| HLP-161-000009255 | to | HLP-161-000009256 |
| HLP-161-000009258 | to | HLP-161-000009259 |
| HLP-161-000009261 | to | HLP-161-000009261 |
| HLP-161-000009264 | to | HLP-161-000009264 |
| HLP-161-000009269 | to | HLP-161-000009270 |
| HLP-161-000009287 | to | HLP-161-000009288 |
| HLP-161-000009302 | to | HLP-161-000009302 |
| HLP-161-000009312 | to | HLP-161-000009312 |
| HLP-161-000009327 | to | HLP-161-000009328 |
| HLP-161-000009335 | to | HLP-161-000009336 |
| HLP-161-000009338 | to | HLP-161-000009338 |

| | | |
|---|---|---|
| HLP-161-000009356 | to | HLP-161-000009356 |
| HLP-161-000009358 | to | HLP-161-000009368 |
| HLP-161-000009371 | to | HLP-161-000009373 |
| HLP-161-000009379 | to | HLP-161-000009379 |
| HLP-161-000009381 | to | HLP-161-000009383 |
| HLP-161-000009408 | to | HLP-161-000009409 |
| HLP-161-000009419 | to | HLP-161-000009419 |
| HLP-161-000009422 | to | HLP-161-000009422 |
| HLP-161-000009427 | to | HLP-161-000009428 |
| HLP-161-000009434 | to | HLP-161-000009434 |
| HLP-161-000009437 | to | HLP-161-000009437 |
| HLP-161-000009440 | to | HLP-161-000009440 |
| HLP-161-000009443 | to | HLP-161-000009447 |
| HLP-161-000009452 | to | HLP-161-000009452 |
| HLP-161-000009455 | to | HLP-161-000009458 |
| HLP-161-000009462 | to | HLP-161-000009462 |
| HLP-161-000009464 | to | HLP-161-000009464 |
| HLP-161-000009471 | to | HLP-161-000009472 |
| HLP-161-000009477 | to | HLP-161-000009483 |
| HLP-161-000009504 | to | HLP-161-000009504 |
| HLP-161-000009506 | to | HLP-161-000009507 |
| HLP-161-000009510 | to | HLP-161-000009512 |
| HLP-161-000009519 | to | HLP-161-000009519 |
| HLP-161-000009526 | to | HLP-161-000009526 |
| HLP-161-000009529 | to | HLP-161-000009530 |
| HLP-161-000009549 | to | HLP-161-000009549 |
| HLP-161-000009553 | to | HLP-161-000009554 |
| HLP-161-000009561 | to | HLP-161-000009561 |
| HLP-161-000009566 | to | HLP-161-000009566 |
| HLP-161-000009605 | to | HLP-161-000009605 |
| HLP-161-000009607 | to | HLP-161-000009608 |
| HLP-161-000009619 | to | HLP-161-000009619 |
| HLP-161-000009621 | to | HLP-161-000009622 |
| HLP-161-000009625 | to | HLP-161-000009627 |
| HLP-161-000009634 | to | HLP-161-000009635 |
| HLP-161-000009644 | to | HLP-161-000009644 |
| HLP-161-000009647 | to | HLP-161-000009648 |
| HLP-161-000009657 | to | HLP-161-000009658 |
| HLP-161-000009662 | to | HLP-161-000009662 |
| HLP-161-000009664 | to | HLP-161-000009667 |
| HLP-161-000009670 | to | HLP-161-000009670 |
| HLP-161-000009684 | to | HLP-161-000009685 |
| HLP-161-000009690 | to | HLP-161-000009690 |
| HLP-161-000009692 | to | HLP-161-000009697 |

| | | |
|---|---|---|
| HLP-161-000009715 | to | HLP-161-000009716 |
| HLP-161-000009722 | to | HLP-161-000009725 |
| HLP-161-000009727 | to | HLP-161-000009727 |
| HLP-161-000009731 | to | HLP-161-000009731 |
| HLP-161-000009734 | to | HLP-161-000009734 |
| HLP-161-000009736 | to | HLP-161-000009736 |
| HLP-161-000009739 | to | HLP-161-000009739 |
| HLP-161-000009746 | to | HLP-161-000009746 |
| HLP-161-000009749 | to | HLP-161-000009751 |
| HLP-161-000009754 | to | HLP-161-000009754 |
| HLP-161-000009756 | to | HLP-161-000009756 |
| HLP-161-000009758 | to | HLP-161-000009761 |
| HLP-161-000009769 | to | HLP-161-000009769 |
| HLP-161-000009781 | to | HLP-161-000009782 |
| HLP-161-000009791 | to | HLP-161-000009793 |
| HLP-161-000009805 | to | HLP-161-000009805 |
| HLP-161-000009807 | to | HLP-161-000009807 |
| HLP-161-000009809 | to | HLP-161-000009810 |
| HLP-161-000009812 | to | HLP-161-000009813 |
| HLP-161-000009825 | to | HLP-161-000009825 |
| HLP-161-000009827 | to | HLP-161-000009828 |
| HLP-161-000009830 | to | HLP-161-000009832 |
| HLP-161-000009840 | to | HLP-161-000009840 |
| HLP-161-000009842 | to | HLP-161-000009843 |
| HLP-161-000009860 | to | HLP-161-000009861 |
| HLP-161-000009863 | to | HLP-161-000009865 |
| HLP-161-000009867 | to | HLP-161-000009873 |
| HLP-161-000009875 | to | HLP-161-000009875 |
| HLP-161-000009883 | to | HLP-161-000009884 |
| HLP-161-000009886 | to | HLP-161-000009886 |
| HLP-161-000009889 | to | HLP-161-000009889 |
| HLP-161-000009897 | to | HLP-161-000009899 |
| HLP-161-000009920 | to | HLP-161-000009924 |
| HLP-161-000009926 | to | HLP-161-000009934 |
| HLP-161-000009938 | to | HLP-161-000009938 |
| HLP-161-000009942 | to | HLP-161-000009942 |
| HLP-161-000009945 | to | HLP-161-000009945 |
| HLP-161-000009950 | to | HLP-161-000009950 |
| HLP-161-000009960 | to | HLP-161-000009960 |
| HLP-161-000009966 | to | HLP-161-000009966 |
| HLP-161-000009991 | to | HLP-161-000009991 |
| HLP-161-000010011 | to | HLP-161-000010011 |
| HLP-161-000010014 | to | HLP-161-000010014 |
| HLP-161-000010017 | to | HLP-161-000010017 |

| | | |
|---|---|---|
| HLP-161-000010025 | to | HLP-161-000010026 |
| HLP-161-000010080 | to | HLP-161-000010080 |
| HLP-161-000010102 | to | HLP-161-000010102 |
| HLP-161-000010108 | to | HLP-161-000010108 |
| HLP-161-000010131 | to | HLP-161-000010131 |
| HLP-161-000010148 | to | HLP-161-000010148 |
| HLP-161-000010162 | to | HLP-161-000010163 |
| HLP-161-000010176 | to | HLP-161-000010176 |
| HLP-161-000010179 | to | HLP-161-000010180 |
| HLP-161-000010193 | to | HLP-161-000010193 |
| HLP-161-000010212 | to | HLP-161-000010213 |
| HLP-161-000010217 | to | HLP-161-000010217 |
| HLP-161-000010238 | to | HLP-161-000010238 |
| HLP-161-000010265 | to | HLP-161-000010265 |
| HLP-161-000010278 | to | HLP-161-000010278 |
| HLP-161-000010280 | to | HLP-161-000010280 |
| HLP-161-000010288 | to | HLP-161-000010289 |
| HLP-161-000010291 | to | HLP-161-000010293 |
| HLP-161-000010296 | to | HLP-161-000010296 |
| HLP-161-000010298 | to | HLP-161-000010299 |
| HLP-161-000010301 | to | HLP-161-000010315 |
| HLP-161-000010362 | to | HLP-161-000010364 |
| HLP-161-000010366 | to | HLP-161-000010372 |
| HLP-161-000010395 | to | HLP-161-000010395 |
| HLP-161-000010402 | to | HLP-161-000010402 |
| HLP-161-000010449 | to | HLP-161-000010449 |
| HLP-161-000010457 | to | HLP-161-000010457 |
| HLP-161-000010480 | to | HLP-161-000010481 |
| HLP-161-000010499 | to | HLP-161-000010499 |
| HLP-161-000010501 | to | HLP-161-000010501 |
| HLP-161-000010503 | to | HLP-161-000010503 |
| HLP-161-000010505 | to | HLP-161-000010505 |
| HLP-161-000010514 | to | HLP-161-000010514 |
| HLP-161-000010520 | to | HLP-161-000010520 |
| HLP-161-000010538 | to | HLP-161-000010541 |
| HLP-161-000010559 | to | HLP-161-000010559 |
| HLP-161-000010600 | to | HLP-161-000010600 |
| HLP-161-000010623 | to | HLP-161-000010627 |
| HLP-161-000010630 | to | HLP-161-000010633 |
| HLP-161-000010636 | to | HLP-161-000010636 |
| HLP-161-000010644 | to | HLP-161-000010646 |
| HLP-161-000010665 | to | HLP-161-000010666 |
| HLP-161-000010676 | to | HLP-161-000010676 |
| HLP-161-000010682 | to | HLP-161-000010682 |

| | | |
|---|---|---|
| HLP-161-000010684 | to | HLP-161-000010684 |
| HLP-161-000010709 | to | HLP-161-000010709 |
| HLP-161-000010726 | to | HLP-161-000010726 |
| HLP-161-000010731 | to | HLP-161-000010731 |
| HLP-161-000010735 | to | HLP-161-000010737 |
| HLP-161-000010765 | to | HLP-161-000010766 |
| HLP-161-000010772 | to | HLP-161-000010772 |
| HLP-161-000010774 | to | HLP-161-000010774 |
| HLP-161-000010786 | to | HLP-161-000010786 |
| HLP-161-000010791 | to | HLP-161-000010791 |
| HLP-161-000010796 | to | HLP-161-000010796 |
| HLP-161-000010801 | to | HLP-161-000010801 |
| HLP-161-000010821 | to | HLP-161-000010824 |
| HLP-161-000010829 | to | HLP-161-000010829 |
| HLP-161-000010845 | to | HLP-161-000010867 |
| HLP-161-000010871 | to | HLP-161-000010871 |
| HLP-161-000010967 | to | HLP-161-000010969 |
| HLP-161-000010978 | to | HLP-161-000010988 |
| HLP-161-000010990 | to | HLP-161-000011027 |
| HLP-161-000011031 | to | HLP-161-000011059 |
| HLP-161-000011061 | to | HLP-161-000011061 |
| HLP-161-000011307 | to | HLP-161-000011307 |
| HLP-161-000011327 | to | HLP-161-000011330 |
| HLP-161-000011332 | to | HLP-161-000011332 |
| HLP-161-000011335 | to | HLP-161-000011335 |
| HLP-161-000011337 | to | HLP-161-000011340 |
| HLP-161-000011349 | to | HLP-161-000011349 |
| HLP-161-000011351 | to | HLP-161-000011351 |
| HLP-161-000011354 | to | HLP-161-000011358 |
| HLP-161-000011360 | to | HLP-161-000011360 |
| HLP-161-000011367 | to | HLP-161-000011367 |
| HLP-161-000011380 | to | HLP-161-000011380 |
| HLP-161-000011382 | to | HLP-161-000011385 |
| HLP-161-000011391 | to | HLP-161-000011392 |
| HLP-161-000011394 | to | HLP-161-000011394 |
| HLP-161-000011401 | to | HLP-161-000011402 |
| HLP-161-000011406 | to | HLP-161-000011406 |
| HLP-161-000011409 | to | HLP-161-000011409 |
| HLP-161-000011415 | to | HLP-161-000011415 |
| HLP-161-000011421 | to | HLP-161-000011422 |
| HLP-161-000011427 | to | HLP-161-000011428 |
| HLP-161-000011430 | to | HLP-161-000011430 |
| HLP-161-000011432 | to | HLP-161-000011433 |
| HLP-161-000011449 | to | HLP-161-000011450 |

| | | |
|---|---|---|
| HLP-161-000011455 | to | HLP-161-000011455 |
| HLP-161-000011457 | to | HLP-161-000011458 |
| HLP-161-000011509 | to | HLP-161-000011509 |
| HLP-161-000011519 | to | HLP-161-000011520 |
| HLP-161-000011525 | to | HLP-161-000011526 |
| HLP-161-000011530 | to | HLP-161-000011530 |
| HLP-161-000011535 | to | HLP-161-000011535 |
| HLP-161-000011545 | to | HLP-161-000011545 |
| HLP-161-000011547 | to | HLP-161-000011548 |
| HLP-161-000011553 | to | HLP-161-000011554 |
| HLP-161-000011556 | to | HLP-161-000011556 |
| HLP-161-000011562 | to | HLP-161-000011564 |
| HLP-161-000011568 | to | HLP-161-000011568 |
| HLP-161-000011575 | to | HLP-161-000011577 |
| HLP-161-000011579 | to | HLP-161-000011579 |
| HLP-161-000011589 | to | HLP-161-000011589 |
| HLP-161-000011595 | to | HLP-161-000011595 |
| HLP-161-000011610 | to | HLP-161-000011610 |
| HLP-161-000011626 | to | HLP-161-000011626 |
| HLP-161-000011628 | to | HLP-161-000011629 |
| HLP-161-000011632 | to | HLP-161-000011633 |
| HLP-161-000011652 | to | HLP-161-000011652 |
| HLP-161-000011654 | to | HLP-161-000011655 |
| HLP-161-000011662 | to | HLP-161-000011662 |
| HLP-161-000011682 | to | HLP-161-000011684 |
| HLP-161-000011686 | to | HLP-161-000011686 |
| HLP-161-000011697 | to | HLP-161-000011697 |
| HLP-161-000011702 | to | HLP-161-000011705 |
| HLP-161-000011707 | to | HLP-161-000011707 |
| HLP-161-000011711 | to | HLP-161-000011711 |
| HLP-161-000011715 | to | HLP-161-000011716 |
| HLP-161-000011718 | to | HLP-161-000011730 |
| HLP-161-000011734 | to | HLP-161-000011741 |
| HLP-161-000011746 | to | HLP-161-000011746 |
| HLP-161-000011759 | to | HLP-161-000011759 |
| HLP-161-000011766 | to | HLP-161-000011769 |
| HLP-161-000011779 | to | HLP-161-000011779 |
| HLP-180-000000011 | to | HLP-180-000000011 |
| HLP-180-000000020 | to | HLP-180-000000020 |
| HLP-180-000000028 | to | HLP-180-000000028 |
| HLP-180-000000072 | to | HLP-180-000000072 |
| HLP-180-000000131 | to | HLP-180-000000131 |
| HLP-180-000000139 | to | HLP-180-000000139 |
| HLP-180-000000189 | to | HLP-180-000000189 |

| | | |
|---|---|---|
| HLP-180-000000288 | to | HLP-180-000000288 |
| HLP-180-000000300 | to | HLP-180-000000300 |
| HLP-180-000000302 | to | HLP-180-000000302 |
| HLP-180-000000331 | to | HLP-180-000000331 |
| HLP-180-000000338 | to | HLP-180-000000338 |
| HLP-180-000000348 | to | HLP-180-000000348 |
| HLP-180-000000358 | to | HLP-180-000000358 |
| HLP-180-000000409 | to | HLP-180-000000409 |
| HLP-180-000000474 | to | HLP-180-000000474 |
| HLP-180-000000517 | to | HLP-180-000000517 |
| HLP-180-000000644 | to | HLP-180-000000644 |
| HLP-180-000000679 | to | HLP-180-000000679 |
| HLP-180-000000749 | to | HLP-180-000000749 |
| HLP-180-000000767 | to | HLP-180-000000767 |
| HLP-180-000000769 | to | HLP-180-000000769 |
| HLP-180-000000813 | to | HLP-180-000000813 |
| HLP-180-000000833 | to | HLP-180-000000835 |
| HLP-180-000000837 | to | HLP-180-000000838 |
| HLP-180-000000938 | to | HLP-180-000000946 |
| HLP-180-000000948 | to | HLP-180-000000960 |
| HLP-180-000000962 | to | HLP-180-000000986 |
| HLP-180-000000996 | to | HLP-180-000001044 |
| HLP-180-000001062 | to | HLP-180-000001062 |
| HLP-180-000001086 | to | HLP-180-000001086 |
| HLP-180-000001090 | to | HLP-180-000001090 |
| HLP-180-000001093 | to | HLP-180-000001093 |
| HLP-180-000001195 | to | HLP-180-000001195 |
| HLP-180-000001232 | to | HLP-180-000001232 |
| HLP-180-000001235 | to | HLP-180-000001235 |
| HLP-180-000001242 | to | HLP-180-000001242 |
| HLP-180-000001250 | to | HLP-180-000001254 |
| HLP-180-000001256 | to | HLP-180-000001256 |
| HLP-180-000001260 | to | HLP-180-000001261 |
| HLP-180-000001265 | to | HLP-180-000001266 |
| HLP-180-000001268 | to | HLP-180-000001268 |
| HLP-180-000001288 | to | HLP-180-000001288 |
| HLP-180-000001291 | to | HLP-180-000001292 |
| HLP-180-000001296 | to | HLP-180-000001302 |
| HLP-180-000001306 | to | HLP-180-000001307 |
| HLP-180-000001309 | to | HLP-180-000001310 |
| HLP-180-000001322 | to | HLP-180-000001322 |
| HLP-180-000001325 | to | HLP-180-000001325 |
| HLP-180-000001341 | to | HLP-180-000001341 |
| HLP-180-000001346 | to | HLP-180-000001347 |

| | | |
|---|---|---|
| HLP-180-000001356 | to | HLP-180-000001356 |
| HLP-180-000001358 | to | HLP-180-000001358 |
| HLP-180-000001360 | to | HLP-180-000001360 |
| HLP-180-000001362 | to | HLP-180-000001362 |
| HLP-180-000001367 | to | HLP-180-000001369 |
| HLP-180-000001377 | to | HLP-180-000001377 |
| HLP-180-000001382 | to | HLP-180-000001382 |
| HLP-180-000001386 | to | HLP-180-000001387 |
| HLP-180-000001391 | to | HLP-180-000001391 |
| HLP-180-000001395 | to | HLP-180-000001395 |
| HLP-180-000001400 | to | HLP-180-000001400 |
| HLP-180-000001427 | to | HLP-180-000001427 |
| HLP-180-000001429 | to | HLP-180-000001430 |
| HLP-180-000001452 | to | HLP-180-000001452 |
| HLP-180-000001459 | to | HLP-180-000001459 |
| HLP-180-000001465 | to | HLP-180-000001465 |
| HLP-180-000001493 | to | HLP-180-000001493 |
| HLP-180-000001503 | to | HLP-180-000001503 |
| HLP-180-000001507 | to | HLP-180-000001511 |
| HLP-180-000001521 | to | HLP-180-000001521 |
| HLP-180-000001524 | to | HLP-180-000001524 |
| HLP-180-000001555 | to | HLP-180-000001558 |
| HLP-180-000001570 | to | HLP-180-000001573 |
| HLP-180-000001576 | to | HLP-180-000001582 |
| HLP-180-000001594 | to | HLP-180-000001594 |
| HLP-180-000001606 | to | HLP-180-000001606 |
| HLP-180-000001633 | to | HLP-180-000001633 |
| HLP-180-000001638 | to | HLP-180-000001638 |
| HLP-180-000001640 | to | HLP-180-000001643 |
| HLP-180-000001683 | to | HLP-180-000001684 |
| HLP-180-000001691 | to | HLP-180-000001691 |
| HLP-180-000001700 | to | HLP-180-000001700 |
| HLP-180-000001741 | to | HLP-180-000001743 |
| HLP-180-000001758 | to | HLP-180-000001758 |
| HLP-180-000001762 | to | HLP-180-000001762 |
| HLP-180-000001782 | to | HLP-180-000001783 |
| HLP-180-000001795 | to | HLP-180-000001805 |
| HLP-180-000001816 | to | HLP-180-000001855 |
| HLP-180-000001872 | to | HLP-180-000001889 |
| HLP-180-000001893 | to | HLP-180-000001894 |
| HLP-180-000001898 | to | HLP-180-000001901 |
| HLP-180-000001903 | to | HLP-180-000001903 |
| HLP-180-000001906 | to | HLP-180-000001906 |
| HLP-180-000001908 | to | HLP-180-000001908 |

| | | |
|---|---|---|
| HLP-180-000001916 | to | HLP-180-000001916 |
| HLP-180-000001921 | to | HLP-180-000001921 |
| HLP-180-000001923 | to | HLP-180-000001923 |
| HLP-180-000001928 | to | HLP-180-000001929 |
| HLP-180-000001939 | to | HLP-180-000001941 |
| HLP-180-000001952 | to | HLP-180-000001957 |
| HLP-180-000001976 | to | HLP-180-000001976 |
| HLP-180-000001990 | to | HLP-180-000001990 |
| HLP-180-000001994 | to | HLP-180-000001997 |
| HLP-180-000002002 | to | HLP-180-000002002 |
| HLP-180-000002011 | to | HLP-180-000002012 |
| HLP-180-000002017 | to | HLP-180-000002017 |
| HLP-180-000002035 | to | HLP-180-000002057 |
| HLP-180-000002059 | to | HLP-180-000002202 |
| HLP-180-000002205 | to | HLP-180-000002205 |
| HLP-180-000002214 | to | HLP-180-000002214 |
| HLP-180-000002234 | to | HLP-180-000002235 |
| HLP-180-000002242 | to | HLP-180-000002242 |
| HLP-180-000002244 | to | HLP-180-000002250 |
| HLP-180-000002262 | to | HLP-180-000002289 |
| HLP-180-000002298 | to | HLP-180-000002300 |
| HLP-180-000002303 | to | HLP-180-000002306 |
| HLP-180-000002317 | to | HLP-180-000002379 |
| HLP-180-000002384 | to | HLP-180-000002384 |
| HLP-180-000002437 | to | HLP-180-000002442 |
| HLP-180-000002451 | to | HLP-180-000002451 |
| HLP-180-000002455 | to | HLP-180-000002455 |
| HLP-180-000002457 | to | HLP-180-000002488 |
| HLP-180-000002490 | to | HLP-180-000002500 |
| HLP-180-000002504 | to | HLP-180-000002516 |
| HLP-180-000002524 | to | HLP-180-000002538 |
| HLP-180-000002616 | to | HLP-180-000002616 |
| ILP-003-000000023 | to | ILP-003-000000024 |
| ILP-003-000000056 | to | ILP-003-000000057 |
| ILP-003-000000069 | to | ILP-003-000000069 |
| ILP-003-000000081 | to | ILP-003-000000086 |
| ILP-003-000000105 | to | ILP-003-000000105 |
| ILP-003-000000108 | to | ILP-003-000000132 |
| ILP-003-000000150 | to | ILP-003-000000151 |
| ILP-003-000000162 | to | ILP-003-000000163 |
| ILP-003-000000175 | to | ILP-003-000000181 |
| ILP-003-000000183 | to | ILP-003-000000186 |
| ILP-003-000000190 | to | ILP-003-000000190 |
| ILP-003-000000192 | to | ILP-003-000000196 |

| | | |
|---|---|---|
| ILP-003-000000203 | to | ILP-003-000000203 |
| ILP-003-000000305 | to | ILP-003-000000305 |
| ILP-003-000000313 | to | ILP-003-000000313 |
| ILP-003-000000319 | to | ILP-003-000000319 |
| ILP-003-000000338 | to | ILP-003-000000340 |
| ILP-003-000000365 | to | ILP-003-000000365 |
| ILP-003-000000368 | to | ILP-003-000000372 |
| ILP-003-000000391 | to | ILP-003-000000412 |
| ILP-003-000000437 | to | ILP-003-000000438 |
| ILP-003-000000453 | to | ILP-003-000000460 |
| ILP-003-000000492 | to | ILP-003-000000492 |
| ILP-003-000000540 | to | ILP-003-000000540 |
| ILP-003-000000592 | to | ILP-003-000000592 |
| ILP-003-000000653 | to | ILP-003-000000654 |
| ILP-003-000000665 | to | ILP-003-000000665 |
| ILP-003-000000667 | to | ILP-003-000000668 |
| ILP-003-000000687 | to | ILP-003-000000708 |
| ILP-003-000000736 | to | ILP-003-000000737 |
| ILP-003-000000743 | to | ILP-003-000000743 |
| ILP-003-000000786 | to | ILP-003-000000786 |
| ILP-003-000000830 | to | ILP-003-000000834 |
| ILP-003-000000919 | to | ILP-003-000000923 |
| ILP-003-000000948 | to | ILP-003-000000949 |
| ILP-003-000000955 | to | ILP-003-000000956 |
| ILP-003-000000961 | to | ILP-003-000000961 |
| ILP-003-000000966 | to | ILP-003-000000967 |
| ILP-003-000000982 | to | ILP-003-000000995 |
| ILP-003-000001002 | to | ILP-003-000001003 |
| ILP-003-000001012 | to | ILP-003-000001013 |
| ILP-003-000001079 | to | ILP-003-000001080 |
| ILP-003-000001098 | to | ILP-003-000001104 |
| ILP-003-000001107 | to | ILP-003-000001115 |
| ILP-003-000001128 | to | ILP-003-000001128 |
| ILP-003-000001148 | to | ILP-003-000001152 |
| ILP-003-000001179 | to | ILP-003-000001179 |
| ILP-003-000001241 | to | ILP-003-000001245 |
| ILP-003-000001263 | to | ILP-003-000001263 |
| ILP-003-000001266 | to | ILP-003-000001266 |
| ILP-003-000001269 | to | ILP-003-000001269 |
| ILP-003-000001283 | to | ILP-003-000001288 |
| ILP-003-000001293 | to | ILP-003-000001293 |
| ILP-003-000001305 | to | ILP-003-000001305 |
| ILP-003-000001314 | to | ILP-003-000001315 |
| ILP-003-000001331 | to | ILP-003-000001335 |

| | | |
|---|---|---|
| ILP-003-000001346 | to | ILP-003-000001346 |
| ILP-003-000001361 | to | ILP-003-000001363 |
| ILP-003-000001376 | to | ILP-003-000001376 |
| ILP-003-000001391 | to | ILP-003-000001392 |
| ILP-003-000001412 | to | ILP-003-000001415 |
| ILP-003-000001418 | to | ILP-003-000001418 |
| ILP-003-000001443 | to | ILP-003-000001445 |
| ILP-003-000001496 | to | ILP-003-000001499 |
| ILP-003-000001501 | to | ILP-003-000001513 |
| ILP-003-000001521 | to | ILP-003-000001521 |
| ILP-003-000001531 | to | ILP-003-000001531 |
| ILP-003-000001535 | to | ILP-003-000001535 |
| ILP-003-000001570 | to | ILP-003-000001571 |
| ILP-003-000001575 | to | ILP-003-000001576 |
| ILP-003-000001591 | to | ILP-003-000001596 |
| ILP-003-000001598 | to | ILP-003-000001601 |
| ILP-003-000001603 | to | ILP-003-000001604 |
| ILP-003-000001607 | to | ILP-003-000001607 |
| ILP-003-000001611 | to | ILP-003-000001613 |
| ILP-003-000001617 | to | ILP-003-000001619 |
| ILP-003-000001633 | to | ILP-003-000001633 |
| ILP-003-000001654 | to | ILP-003-000001655 |
| ILP-003-000001658 | to | ILP-003-000001658 |
| ILP-003-000001660 | to | ILP-003-000001660 |
| ILP-003-000001662 | to | ILP-003-000001662 |
| ILP-003-000001664 | to | ILP-003-000001665 |
| ILP-003-000001682 | to | ILP-003-000001682 |
| ILP-003-000001717 | to | ILP-003-000001717 |
| ILP-003-000001782 | to | ILP-003-000001788 |
| ILP-003-000001796 | to | ILP-003-000001796 |
| ILP-003-000001830 | to | ILP-003-000001831 |
| ILP-003-000001833 | to | ILP-003-000001836 |
| ILP-003-000001864 | to | ILP-003-000001866 |
| ILP-003-000001868 | to | ILP-003-000001873 |
| ILP-003-000001875 | to | ILP-003-000001877 |
| ILP-003-000001880 | to | ILP-003-000001880 |
| ILP-003-000001902 | to | ILP-003-000001903 |
| ILP-003-000001927 | to | ILP-003-000001927 |
| ILP-003-000001934 | to | ILP-003-000001935 |
| ILP-003-000001944 | to | ILP-003-000001944 |
| ILP-003-000001947 | to | ILP-003-000001948 |
| ILP-003-000001959 | to | ILP-003-000001960 |
| ILP-003-000002033 | to | ILP-003-000002033 |
| ILP-003-000002042 | to | ILP-003-000002044 |

| | | |
|---|---|---|
| ILP-003-000002068 | to | ILP-003-000002068 |
| ILP-003-000002086 | to | ILP-003-000002087 |
| ILP-003-000002103 | to | ILP-003-000002103 |
| ILP-003-000002106 | to | ILP-003-000002107 |
| ILP-003-000002109 | to | ILP-003-000002110 |
| ILP-003-000002118 | to | ILP-003-000002119 |
| ILP-003-000002127 | to | ILP-003-000002139 |
| ILP-003-000002143 | to | ILP-003-000002146 |
| ILP-003-000002150 | to | ILP-003-000002156 |
| ILP-003-000002168 | to | ILP-003-000002170 |
| ILP-003-000002218 | to | ILP-003-000002219 |
| ILP-003-000002221 | to | ILP-003-000002223 |
| ILP-003-000002227 | to | ILP-003-000002229 |
| ILP-003-000002253 | to | ILP-003-000002255 |
| ILP-003-000002260 | to | ILP-003-000002260 |
| ILP-003-000002275 | to | ILP-003-000002289 |
| ILP-003-000002308 | to | ILP-003-000002311 |
| ILP-003-000002321 | to | ILP-003-000002323 |
| ILP-003-000002328 | to | ILP-003-000002328 |
| ILP-003-000002330 | to | ILP-003-000002331 |
| ILP-003-000002340 | to | ILP-003-000002343 |
| ILP-003-000002345 | to | ILP-003-000002347 |
| ILP-003-000002370 | to | ILP-003-000002381 |
| ILP-003-000002385 | to | ILP-003-000002385 |
| ILP-003-000002403 | to | ILP-003-000002406 |
| ILP-003-000002411 | to | ILP-003-000002420 |
| ILP-003-000002427 | to | ILP-003-000002432 |
| ILP-003-000002435 | to | ILP-003-000002436 |
| ILP-003-000002443 | to | ILP-003-000002457 |
| ILP-003-000002498 | to | ILP-003-000002498 |
| ILP-003-000002524 | to | ILP-003-000002524 |
| ILP-003-000002538 | to | ILP-003-000002541 |
| ILP-003-000002545 | to | ILP-003-000002548 |
| ILP-003-000002552 | to | ILP-003-000002554 |
| ILP-003-000002556 | to | ILP-003-000002560 |
| ILP-003-000002564 | to | ILP-003-000002568 |
| ILP-003-000002574 | to | ILP-003-000002575 |
| ILP-003-000002599 | to | ILP-003-000002601 |
| ILP-003-000002627 | to | ILP-003-000002627 |
| ILP-003-000002653 | to | ILP-003-000002676 |
| ILP-003-000002700 | to | ILP-003-000002705 |
| ILP-003-000002707 | to | ILP-003-000002708 |
| ILP-003-000002712 | to | ILP-003-000002713 |
| ILP-003-000002715 | to | ILP-003-000002716 |

| | | |
|---|---|---|
| ILP-003-000002718 | to | ILP-003-000002722 |
| ILP-003-000002734 | to | ILP-003-000002737 |
| ILP-003-000002779 | to | ILP-003-000002779 |
| ILP-003-000002793 | to | ILP-003-000002794 |
| ILP-003-000002798 | to | ILP-003-000002798 |
| ILP-003-000002817 | to | ILP-003-000002818 |
| ILP-003-000002820 | to | ILP-003-000002820 |
| ILP-003-000002830 | to | ILP-003-000002831 |
| ILP-003-000002847 | to | ILP-003-000002847 |
| ILP-003-000002896 | to | ILP-003-000002896 |
| ILP-003-000002942 | to | ILP-003-000002965 |
| ILP-003-000002984 | to | ILP-003-000002984 |
| ILP-003-000002988 | to | ILP-003-000002988 |
| ILP-003-000002996 | to | ILP-003-000002998 |
| ILP-003-000003001 | to | ILP-003-000003003 |
| ILP-003-000003011 | to | ILP-003-000003013 |
| ILP-003-000003018 | to | ILP-003-000003019 |
| ILP-003-000003021 | to | ILP-003-000003024 |
| ILP-003-000003034 | to | ILP-003-000003034 |
| ILP-003-000003037 | to | ILP-003-000003037 |
| ILP-003-000003044 | to | ILP-003-000003046 |
| ILP-003-000003060 | to | ILP-003-000003061 |
| ILP-003-000003095 | to | ILP-003-000003098 |
| ILP-003-000003111 | to | ILP-003-000003111 |
| ILP-003-000003116 | to | ILP-003-000003116 |
| ILP-003-000003121 | to | ILP-003-000003121 |
| ILP-003-000003124 | to | ILP-003-000003127 |
| ILP-003-000003136 | to | ILP-003-000003136 |
| ILP-003-000003140 | to | ILP-003-000003140 |
| ILP-003-000003174 | to | ILP-003-000003177 |
| ILP-003-000003189 | to | ILP-003-000003189 |
| ILP-003-000003191 | to | ILP-003-000003191 |
| ILP-003-000003220 | to | ILP-003-000003241 |
| ILP-003-000003257 | to | ILP-003-000003259 |
| ILP-003-000003277 | to | ILP-003-000003278 |
| ILP-003-000003283 | to | ILP-003-000003284 |
| ILP-003-000003290 | to | ILP-003-000003292 |
| ILP-003-000003295 | to | ILP-003-000003297 |
| ILP-003-000003392 | to | ILP-003-000003400 |
| ILP-003-000003412 | to | ILP-003-000003414 |
| ILP-003-000003428 | to | ILP-003-000003432 |
| ILP-003-000003446 | to | ILP-003-000003446 |
| ILP-003-000003466 | to | ILP-003-000003470 |
| ILP-003-000003497 | to | ILP-003-000003518 |

| | | |
|---|---|---|
| ILP-003-000003521 | to | ILP-003-000003523 |
| ILP-003-000003529 | to | ILP-003-000003529 |
| ILP-003-000003533 | to | ILP-003-000003533 |
| ILP-003-000003538 | to | ILP-003-000003539 |
| ILP-003-000003550 | to | ILP-003-000003552 |
| ILP-003-000003581 | to | ILP-003-000003582 |
| ILP-003-000003584 | to | ILP-003-000003586 |
| ILP-003-000003596 | to | ILP-003-000003601 |
| ILP-003-000003666 | to | ILP-003-000003666 |
| ILP-003-000003668 | to | ILP-003-000003668 |
| ILP-003-000003674 | to | ILP-003-000003677 |
| ILP-003-000003737 | to | ILP-003-000003738 |
| ILP-003-000003740 | to | ILP-003-000003740 |
| ILP-003-000003775 | to | ILP-003-000003794 |
| ILP-003-000003797 | to | ILP-003-000003797 |
| ILP-003-000003807 | to | ILP-003-000003807 |
| ILP-003-000003811 | to | ILP-003-000003811 |
| ILP-003-000003850 | to | ILP-003-000003855 |
| ILP-003-000003857 | to | ILP-003-000003857 |
| ILP-003-000003860 | to | ILP-003-000003862 |
| ILP-003-000003909 | to | ILP-003-000003909 |
| ILP-003-000003940 | to | ILP-003-000003941 |
| ILP-003-000003947 | to | ILP-003-000003950 |
| ILP-003-000004012 | to | ILP-003-000004012 |
| ILP-003-000004019 | to | ILP-003-000004019 |
| ILP-003-000004035 | to | ILP-003-000004038 |
| ILP-003-000004045 | to | ILP-003-000004046 |
| ILP-003-000004051 | to | ILP-003-000004070 |
| ILP-003-000004074 | to | ILP-003-000004074 |
| ILP-003-000004081 | to | ILP-003-000004088 |
| ILP-003-000004092 | to | ILP-003-000004096 |
| ILP-003-000004102 | to | ILP-003-000004104 |
| ILP-003-000004113 | to | ILP-003-000004114 |
| ILP-003-000004119 | to | ILP-003-000004122 |
| ILP-003-000004150 | to | ILP-003-000004150 |
| ILP-003-000004256 | to | ILP-003-000004258 |
| ILP-003-000004275 | to | ILP-003-000004275 |
| ILP-003-000004278 | to | ILP-003-000004280 |
| ILP-003-000004302 | to | ILP-003-000004303 |
| ILP-003-000004315 | to | ILP-003-000004315 |
| ILP-003-000004340 | to | ILP-003-000004390 |
| ILP-003-000004394 | to | ILP-003-000004396 |
| ILP-003-000004401 | to | ILP-003-000004403 |
| ILP-003-000004405 | to | ILP-003-000004416 |

| | | |
|---|---|---|
| ILP-003-000004426 | to | ILP-003-000004436 |
| ILP-003-000004440 | to | ILP-003-000004442 |
| ILP-003-000004463 | to | ILP-003-000004468 |
| ILP-003-000004532 | to | ILP-003-000004534 |
| ILP-003-000004536 | to | ILP-003-000004546 |
| ILP-003-000004568 | to | ILP-003-000004569 |
| ILP-003-000004579 | to | ILP-003-000004580 |
| ILP-003-000004582 | to | ILP-003-000004582 |
| ILP-003-000004595 | to | ILP-003-000004597 |
| ILP-003-000004600 | to | ILP-003-000004600 |
| ILP-003-000004603 | to | ILP-003-000004604 |
| ILP-003-000004612 | to | ILP-003-000004612 |
| ILP-003-000004616 | to | ILP-003-000004616 |
| ILP-003-000004628 | to | ILP-003-000004630 |
| ILP-003-000004698 | to | ILP-003-000004699 |
| ILP-003-000004705 | to | ILP-003-000004720 |
| ILP-003-000004725 | to | ILP-003-000004734 |
| ILP-003-000004745 | to | ILP-003-000004746 |
| ILP-003-000004778 | to | ILP-003-000004781 |
| ILP-003-000004830 | to | ILP-003-000004830 |
| ILP-003-000004838 | to | ILP-003-000004844 |
| ILP-003-000004860 | to | ILP-003-000004861 |
| ILP-003-000004880 | to | ILP-003-000004882 |
| ILP-003-000004887 | to | ILP-003-000004890 |
| ILP-003-000004905 | to | ILP-003-000004913 |
| ILP-003-000004918 | to | ILP-003-000004919 |
| ILP-003-000004932 | to | ILP-003-000004932 |
| ILP-003-000004934 | to | ILP-003-000004935 |
| ILP-003-000004952 | to | ILP-003-000004952 |
| ILP-003-000004954 | to | ILP-003-000004958 |
| ILP-003-000004964 | to | ILP-003-000004964 |
| ILP-003-000004988 | to | ILP-003-000004997 |
| ILP-003-000005001 | to | ILP-003-000005002 |
| ILP-003-000005042 | to | ILP-003-000005045 |
| ILP-003-000005057 | to | ILP-003-000005059 |
| ILP-003-000005063 | to | ILP-003-000005074 |
| ILP-003-000005076 | to | ILP-003-000005081 |
| ILP-003-000005084 | to | ILP-003-000005084 |
| ILP-003-000005097 | to | ILP-003-000005097 |
| ILP-003-000005105 | to | ILP-003-000005105 |
| ILP-003-000005113 | to | ILP-003-000005135 |
| ILP-003-000005201 | to | ILP-003-000005204 |
| ILP-003-000005215 | to | ILP-003-000005216 |
| ILP-003-000005230 | to | ILP-003-000005233 |

| | | |
|---|---|---|
| ILP-003-000005237 | to | ILP-003-000005238 |
| ILP-003-000005240 | to | ILP-003-000005241 |
| ILP-003-000005244 | to | ILP-003-000005248 |
| ILP-003-000005251 | to | ILP-003-000005255 |
| ILP-003-000005272 | to | ILP-003-000005273 |
| ILP-003-000005278 | to | ILP-003-000005278 |
| ILP-003-000005281 | to | ILP-003-000005289 |
| ILP-003-000005300 | to | ILP-003-000005300 |
| ILP-003-000005305 | to | ILP-003-000005305 |
| ILP-003-000005321 | to | ILP-003-000005321 |
| ILP-003-000005345 | to | ILP-003-000005346 |
| ILP-003-000005350 | to | ILP-003-000005351 |
| ILP-003-000005355 | to | ILP-003-000005361 |
| ILP-003-000005364 | to | ILP-003-000005364 |
| ILP-003-000005369 | to | ILP-003-000005373 |
| ILP-003-000005377 | to | ILP-003-000005378 |
| ILP-003-000005383 | to | ILP-003-000005386 |
| ILP-003-000005435 | to | ILP-003-000005444 |
| ILP-003-000005472 | to | ILP-003-000005473 |
| ILP-003-000005479 | to | ILP-003-000005491 |
| ILP-003-000005501 | to | ILP-003-000005502 |
| ILP-003-000005512 | to | ILP-003-000005524 |
| ILP-003-000005527 | to | ILP-003-000005535 |
| ILP-003-000005539 | to | ILP-003-000005539 |
| ILP-003-000005555 | to | ILP-003-000005555 |
| ILP-003-000005573 | to | ILP-003-000005573 |
| ILP-003-000005577 | to | ILP-003-000005581 |
| ILP-003-000005588 | to | ILP-003-000005592 |
| ILP-003-000005598 | to | ILP-003-000005601 |
| ILP-003-000005618 | to | ILP-003-000005641 |
| ILP-003-000005658 | to | ILP-003-000005659 |
| ILP-003-000005671 | to | ILP-003-000005673 |
| ILP-003-000005677 | to | ILP-003-000005678 |
| ILP-003-000005706 | to | ILP-003-000005712 |
| ILP-003-000005729 | to | ILP-003-000005732 |
| ILP-003-000005742 | to | ILP-003-000005743 |
| ILP-003-000005787 | to | ILP-003-000005791 |
| ILP-003-000005793 | to | ILP-003-000005796 |
| ILP-003-000005798 | to | ILP-003-000005798 |
| ILP-003-000005805 | to | ILP-003-000005806 |
| ILP-003-000005822 | to | ILP-003-000005822 |
| ILP-003-000005825 | to | ILP-003-000005826 |
| ILP-003-000005829 | to | ILP-003-000005832 |
| ILP-003-000005842 | to | ILP-003-000005842 |

| | | |
|---|---|---|
| ILP-003-000005849 | to | ILP-003-000005854 |
| ILP-003-000005872 | to | ILP-003-000005873 |
| ILP-003-000005890 | to | ILP-003-000005890 |
| ILP-003-000005926 | to | ILP-003-000005926 |
| ILP-003-000005932 | to | ILP-003-000005933 |
| ILP-003-000005949 | to | ILP-003-000005949 |
| ILP-003-000005956 | to | ILP-003-000005960 |
| ILP-003-000005966 | to | ILP-003-000005968 |
| ILP-003-000005970 | to | ILP-003-000005972 |
| ILP-003-000005976 | to | ILP-003-000005978 |
| ILP-003-000005980 | to | ILP-003-000005980 |
| ILP-003-000005991 | to | ILP-003-000005991 |
| ILP-003-000005995 | to | ILP-003-000005996 |
| ILP-003-000006011 | to | ILP-003-000006024 |
| ILP-003-000006104 | to | ILP-003-000006107 |
| ILP-003-000006125 | to | ILP-003-000006127 |
| ILP-003-000006138 | to | ILP-003-000006138 |
| ILP-003-000006140 | to | ILP-003-000006141 |
| ILP-003-000006149 | to | ILP-003-000006151 |
| ILP-003-000006154 | to | ILP-003-000006154 |
| ILP-003-000006240 | to | ILP-003-000006241 |
| ILP-003-000006244 | to | ILP-003-000006247 |
| ILP-003-000006256 | to | ILP-003-000006256 |
| ILP-003-000006262 | to | ILP-003-000006263 |
| ILP-003-000006272 | to | ILP-003-000006275 |
| ILP-003-000006348 | to | ILP-003-000006349 |
| ILP-003-000006352 | to | ILP-003-000006353 |
| ILP-003-000006362 | to | ILP-003-000006363 |
| ILP-003-000006368 | to | ILP-003-000006370 |
| ILP-003-000006380 | to | ILP-003-000006382 |
| ILP-003-000006386 | to | ILP-003-000006387 |
| ILP-003-000006390 | to | ILP-003-000006395 |
| ILP-003-000006397 | to | ILP-003-000006403 |
| ILP-003-000006405 | to | ILP-003-000006406 |
| ILP-003-000006454 | to | ILP-003-000006463 |
| ILP-003-000006488 | to | ILP-003-000006491 |
| ILP-003-000006510 | to | ILP-003-000006511 |
| ILP-003-000006517 | to | ILP-003-000006519 |
| ILP-003-000006521 | to | ILP-003-000006522 |
| ILP-003-000006527 | to | ILP-003-000006534 |
| ILP-003-000006595 | to | ILP-003-000006609 |
| ILP-003-000006649 | to | ILP-003-000006653 |
| ILP-003-000006658 | to | ILP-003-000006662 |
| ILP-003-000006668 | to | ILP-003-000006675 |

| | | |
|---|---|---|
| ILP-003-000006689 | to | ILP-003-000006704 |
| ILP-003-000006710 | to | ILP-003-000006710 |
| ILP-003-000006719 | to | ILP-003-000006719 |
| ILP-003-000006733 | to | ILP-003-000006734 |
| ILP-003-000006740 | to | ILP-003-000006744 |
| ILP-003-000006769 | to | ILP-003-000006777 |
| ILP-003-000006787 | to | ILP-003-000006798 |
| ILP-003-000006801 | to | ILP-003-000006807 |
| ILP-003-000006810 | to | ILP-003-000006812 |
| ILP-003-000006815 | to | ILP-003-000006816 |
| ILP-003-000006823 | to | ILP-003-000006824 |
| ILP-003-000006827 | to | ILP-003-000006828 |
| ILP-003-000006830 | to | ILP-003-000006840 |
| ILP-003-000006845 | to | ILP-003-000006846 |
| ILP-003-000006878 | to | ILP-003-000006880 |
| ILP-003-000006885 | to | ILP-003-000006885 |
| ILP-003-000006892 | to | ILP-003-000006900 |
| ILP-003-000006913 | to | ILP-003-000006914 |
| ILP-003-000006928 | to | ILP-003-000006932 |
| ILP-003-000006966 | to | ILP-003-000006967 |
| ILP-003-000006982 | to | ILP-003-000006982 |
| ILP-003-000006986 | to | ILP-003-000006993 |
| ILP-003-000007003 | to | ILP-003-000007003 |
| ILP-003-000007078 | to | ILP-003-000007078 |
| ILP-003-000007164 | to | ILP-003-000007164 |
| ILP-003-000007198 | to | ILP-003-000007200 |
| ILP-003-000007247 | to | ILP-003-000007247 |
| ILP-003-000007269 | to | ILP-003-000007269 |
| ILP-003-000007305 | to | ILP-003-000007305 |
| ILP-003-000007307 | to | ILP-003-000007309 |
| ILP-003-000007336 | to | ILP-003-000007345 |
| ILP-003-000007357 | to | ILP-003-000007359 |
| ILP-003-000007387 | to | ILP-003-000007387 |
| ILP-003-000007395 | to | ILP-003-000007395 |
| ILP-003-000007416 | to | ILP-003-000007416 |
| ILP-003-000007458 | to | ILP-003-000007459 |
| ILP-003-000007466 | to | ILP-003-000007467 |
| ILP-003-000007512 | to | ILP-003-000007513 |
| ILP-003-000007516 | to | ILP-003-000007517 |
| ILP-003-000007521 | to | ILP-003-000007522 |
| ILP-003-000007531 | to | ILP-003-000007536 |
| ILP-003-000007575 | to | ILP-003-000007577 |
| ILP-003-000007604 | to | ILP-003-000007604 |
| ILP-003-000007608 | to | ILP-003-000007608 |

| | | |
|---|---|---|
| ILP-003-000007615 | to | ILP-003-000007615 |
| ILP-003-000007619 | to | ILP-003-000007620 |
| ILP-003-000007634 | to | ILP-003-000007635 |
| ILP-003-000007680 | to | ILP-003-000007681 |
| ILP-003-000007715 | to | ILP-003-000007716 |
| ILP-003-000007731 | to | ILP-003-000007732 |
| ILP-003-000007775 | to | ILP-003-000007776 |
| ILP-003-000007784 | to | ILP-003-000007787 |
| ILP-003-000007791 | to | ILP-003-000007796 |
| ILP-003-000007805 | to | ILP-003-000007806 |
| ILP-003-000007821 | to | ILP-003-000007822 |
| ILP-003-000007829 | to | ILP-003-000007829 |
| ILP-003-000007869 | to | ILP-003-000007869 |
| ILP-003-000007873 | to | ILP-003-000007873 |
| ILP-003-000007918 | to | ILP-003-000007927 |
| ILP-003-000007938 | to | ILP-003-000007939 |
| ILP-003-000007944 | to | ILP-003-000007944 |
| ILP-003-000007955 | to | ILP-003-000007955 |
| ILP-003-000007978 | to | ILP-003-000007980 |
| ILP-003-000008019 | to | ILP-003-000008020 |
| ILP-003-000008023 | to | ILP-003-000008024 |
| ILP-003-000008029 | to | ILP-003-000008030 |
| ILP-003-000008075 | to | ILP-003-000008082 |
| ILP-003-000008088 | to | ILP-003-000008089 |
| ILP-003-000008113 | to | ILP-003-000008114 |
| ILP-003-000008119 | to | ILP-003-000008122 |
| ILP-003-000008130 | to | ILP-003-000008131 |
| ILP-003-000008147 | to | ILP-003-000008150 |
| ILP-003-000008161 | to | ILP-003-000008161 |
| ILP-003-000008217 | to | ILP-003-000008218 |
| ILP-003-000008220 | to | ILP-003-000008222 |
| ILP-003-000008224 | to | ILP-003-000008225 |
| ILP-003-000008248 | to | ILP-003-000008268 |
| ILP-003-000008283 | to | ILP-003-000008284 |
| ILP-003-000008296 | to | ILP-003-000008296 |
| ILP-003-000008300 | to | ILP-003-000008300 |
| ILP-003-000008312 | to | ILP-003-000008313 |
| ILP-003-000008318 | to | ILP-003-000008319 |
| ILP-003-000008322 | to | ILP-003-000008323 |
| ILP-003-000008399 | to | ILP-003-000008399 |
| ILP-003-000008425 | to | ILP-003-000008436 |
| ILP-003-000008456 | to | ILP-003-000008457 |
| ILP-003-000008481 | to | ILP-003-000008484 |
| ILP-003-000008487 | to | ILP-003-000008488 |

| | | |
|---|---|---|
| ILP-003-000008492 | to | ILP-003-000008492 |
| ILP-003-000008530 | to | ILP-003-000008530 |
| ILP-003-000008591 | to | ILP-003-000008596 |
| ILP-003-000008603 | to | ILP-003-000008603 |
| ILP-003-000008607 | to | ILP-003-000008607 |
| ILP-003-000008649 | to | ILP-003-000008650 |
| ILP-003-000008734 | to | ILP-003-000008735 |
| ILP-003-000008755 | to | ILP-003-000008757 |
| ILP-003-000008762 | to | ILP-003-000008764 |
| ILP-003-000008838 | to | ILP-003-000008838 |
| ILP-003-000008912 | to | ILP-003-000008912 |
| ILP-003-000008963 | to | ILP-003-000008963 |
| ILP-003-000008988 | to | ILP-003-000008989 |
| ILP-003-000008991 | to | ILP-003-000008991 |
| ILP-003-000009012 | to | ILP-003-000009013 |
| ILP-003-000009082 | to | ILP-003-000009082 |
| ILP-003-000009094 | to | ILP-003-000009099 |
| ILP-003-000009113 | to | ILP-003-000009113 |
| ILP-003-000009136 | to | ILP-003-000009137 |
| ILP-003-000009159 | to | ILP-003-000009160 |
| ILP-003-000009174 | to | ILP-003-000009176 |
| ILP-003-000009185 | to | ILP-003-000009188 |
| ILP-003-000009240 | to | ILP-003-000009240 |
| ILP-003-000009245 | to | ILP-003-000009246 |
| ILP-003-000009293 | to | ILP-003-000009294 |
| ILP-003-000009346 | to | ILP-003-000009347 |
| ILP-003-000009361 | to | ILP-003-000009361 |
| ILP-003-000009370 | to | ILP-003-000009372 |
| ILP-003-000009377 | to | ILP-003-000009377 |
| ILP-003-000009380 | to | ILP-003-000009380 |
| ILP-003-000009411 | to | ILP-003-000009412 |
| ILP-003-000009415 | to | ILP-003-000009416 |
| ILP-003-000009424 | to | ILP-003-000009424 |
| ILP-003-000009428 | to | ILP-003-000009430 |
| ILP-003-000009439 | to | ILP-003-000009439 |
| ILP-003-000009442 | to | ILP-003-000009443 |
| ILP-003-000009459 | to | ILP-003-000009461 |
| ILP-003-000009473 | to | ILP-003-000009473 |
| ILP-003-000009482 | to | ILP-003-000009484 |
| ILP-003-000009504 | to | ILP-003-000009504 |
| ILP-003-000009526 | to | ILP-003-000009530 |
| ILP-003-000009534 | to | ILP-003-000009534 |
| ILP-003-000009545 | to | ILP-003-000009545 |
| ILP-004-000000003 | to | ILP-004-000000003 |

ILP-004-000000012       to      ILP-004-000000016
ILP-004-000000018       to      ILP-004-000000018
ILP-004-000000021       to      ILP-004-000000021
ILP-004-000000025       to      ILP-004-000000025
ILP-004-000000032       to      ILP-004-000000032
ILP-004-000000035       to      ILP-004-000000035
ILP-004-000000044       to      ILP-004-000000044
ILP-004-000000046       to      ILP-004-000000046
ILP-004-000000048       to      ILP-004-000000049
ILP-004-000000051       to      ILP-004-000000053
ILP-004-000000087       to      ILP-004-000000092
ILP-004-000000094       to      ILP-004-000000095
ILP-004-000000100       to      ILP-004-000000102
ILP-004-000000105       to      ILP-004-000000106
ILP-004-000000110       to      ILP-004-000000111
ILP-004-000000119       to      ILP-004-000000119
ILP-004-000000128       to      ILP-004-000000128
ILP-004-000000133       to      ILP-004-000000133
ILP-004-000000146       to      ILP-004-000000146
ILP-004-000000156       to      ILP-004-000000156
ILP-004-000000162       to      ILP-004-000000162
ILP-004-000000171       to      ILP-004-000000174
ILP-004-000000176       to      ILP-004-000000179
ILP-004-000000181       to      ILP-004-000000184
ILP-004-000000186       to      ILP-004-000000186
ILP-004-000000189       to      ILP-004-000000193
ILP-004-000000206       to      ILP-004-000000206
ILP-004-000000222       to      ILP-004-000000222
ILP-004-000000224       to      ILP-004-000000224
ILP-004-000000235       to      ILP-004-000000236
ILP-004-000000241       to      ILP-004-000000241
ILP-004-000000252       to      ILP-004-000000252
ILP-004-000000255       to      ILP-004-000000255
ILP-004-000000286       to      ILP-004-000000286
ILP-004-000000299       to      ILP-004-000000299
ILP-004-000000311       to      ILP-004-000000311
ILP-004-000000335       to      ILP-004-000000335
ILP-004-000000340       to      ILP-004-000000340
ILP-004-000000367       to      ILP-004-000000367
ILP-004-000000376       to      ILP-004-000000378
ILP-004-000000389       to      ILP-004-000000389
ILP-004-000000443       to      ILP-004-000000443
ILP-004-000000462       to      ILP-004-000000462
ILP-004-000000473       to      ILP-004-000000473

| | | |
|---|---|---|
| ILP-004-000000475 | to | ILP-004-000000476 |
| ILP-004-000000478 | to | ILP-004-000000478 |
| ILP-004-000000480 | to | ILP-004-000000480 |
| ILP-004-000000482 | to | ILP-004-000000482 |
| ILP-004-000000484 | to | ILP-004-000000484 |
| ILP-004-000000487 | to | ILP-004-000000488 |
| ILP-004-000000497 | to | ILP-004-000000498 |
| ILP-004-000000500 | to | ILP-004-000000500 |
| ILP-004-000000503 | to | ILP-004-000000503 |
| ILP-004-000000506 | to | ILP-004-000000507 |
| ILP-004-000000515 | to | ILP-004-000000516 |
| ILP-004-000000537 | to | ILP-004-000000537 |
| ILP-004-000000554 | to | ILP-004-000000554 |
| ILP-004-000000561 | to | ILP-004-000000561 |
| ILP-004-000000577 | to | ILP-004-000000577 |
| ILP-004-000000585 | to | ILP-004-000000587 |
| ILP-004-000000596 | to | ILP-004-000000597 |
| ILP-004-000000604 | to | ILP-004-000000604 |
| ILP-004-000000631 | to | ILP-004-000000631 |
| ILP-004-000000657 | to | ILP-004-000000657 |
| ILP-004-000000663 | to | ILP-004-000000663 |
| ILP-004-000000665 | to | ILP-004-000000665 |
| ILP-004-000000671 | to | ILP-004-000000671 |
| ILP-004-000000679 | to | ILP-004-000000679 |
| ILP-004-000000692 | to | ILP-004-000000692 |
| ILP-004-000000695 | to | ILP-004-000000695 |
| ILP-004-000000697 | to | ILP-004-000000697 |
| ILP-004-000000699 | to | ILP-004-000000700 |
| ILP-004-000000724 | to | ILP-004-000000725 |
| ILP-004-000000728 | to | ILP-004-000000729 |
| ILP-004-000000771 | to | ILP-004-000000771 |
| ILP-004-000000780 | to | ILP-004-000000781 |
| ILP-004-000000783 | to | ILP-004-000000783 |
| ILP-004-000000785 | to | ILP-004-000000790 |
| ILP-004-000000793 | to | ILP-004-000000796 |
| ILP-004-000000798 | to | ILP-004-000000798 |
| ILP-004-000000801 | to | ILP-004-000000802 |
| ILP-004-000000815 | to | ILP-004-000000816 |
| ILP-004-000000826 | to | ILP-004-000000826 |
| ILP-004-000000845 | to | ILP-004-000000845 |
| ILP-004-000000849 | to | ILP-004-000000849 |
| ILP-004-000000888 | to | ILP-004-000000893 |
| ILP-004-000000900 | to | ILP-004-000000900 |
| ILP-004-000000912 | to | ILP-004-000000912 |

| | | |
|---|---|---|
| ILP-004-000000916 | to | ILP-004-000000916 |
| ILP-004-000000921 | to | ILP-004-000000921 |
| ILP-004-000000924 | to | ILP-004-000000924 |
| ILP-004-000000937 | to | ILP-004-000000939 |
| ILP-004-000000950 | to | ILP-004-000000950 |
| ILP-004-000000972 | to | ILP-004-000000972 |
| ILP-004-000000981 | to | ILP-004-000000981 |
| ILP-004-000000988 | to | ILP-004-000000988 |
| ILP-004-000001021 | to | ILP-004-000001022 |
| ILP-004-000001029 | to | ILP-004-000001029 |
| ILP-004-000001035 | to | ILP-004-000001035 |
| ILP-004-000001054 | to | ILP-004-000001054 |
| ILP-004-000001097 | to | ILP-004-000001097 |
| ILP-004-000001099 | to | ILP-004-000001099 |
| ILP-004-000001115 | to | ILP-004-000001115 |
| ILP-004-000001130 | to | ILP-004-000001130 |
| ILP-004-000001134 | to | ILP-004-000001135 |
| ILP-004-000001145 | to | ILP-004-000001146 |
| ILP-004-000001165 | to | ILP-004-000001165 |
| ILP-004-000001176 | to | ILP-004-000001176 |
| ILP-004-000001209 | to | ILP-004-000001209 |
| ILP-004-000001222 | to | ILP-004-000001222 |
| ILP-004-000001231 | to | ILP-004-000001231 |
| ILP-004-000001253 | to | ILP-004-000001253 |
| ILP-004-000001273 | to | ILP-004-000001273 |
| ILP-004-000001276 | to | ILP-004-000001276 |
| ILP-004-000001292 | to | ILP-004-000001292 |
| ILP-004-000001314 | to | ILP-004-000001315 |
| ILP-004-000001347 | to | ILP-004-000001347 |
| ILP-004-000001354 | to | ILP-004-000001354 |
| ILP-004-000001368 | to | ILP-004-000001369 |
| ILP-004-000001371 | to | ILP-004-000001371 |
| ILP-004-000001392 | to | ILP-004-000001392 |
| ILP-004-000001399 | to | ILP-004-000001399 |
| ILP-004-000001452 | to | ILP-004-000001452 |
| ILP-004-000001455 | to | ILP-004-000001457 |
| ILP-004-000001459 | to | ILP-004-000001459 |
| ILP-004-000001500 | to | ILP-004-000001500 |
| ILP-004-000001518 | to | ILP-004-000001518 |
| ILP-004-000001520 | to | ILP-004-000001521 |
| ILP-004-000001524 | to | ILP-004-000001525 |
| ILP-004-000001527 | to | ILP-004-000001527 |
| ILP-004-000001529 | to | ILP-004-000001530 |
| ILP-004-000001538 | to | ILP-004-000001539 |

| ILP-004-000001547 | to | ILP-004-000001547 |
|---|---|---|
| ILP-004-000001566 | to | ILP-004-000001567 |
| ILP-004-000001570 | to | ILP-004-000001570 |
| ILP-004-000001572 | to | ILP-004-000001574 |
| ILP-004-000001577 | to | ILP-004-000001577 |
| ILP-004-000001589 | to | ILP-004-000001589 |
| ILP-004-000001606 | to | ILP-004-000001606 |
| ILP-004-000001618 | to | ILP-004-000001618 |
| ILP-004-000001629 | to | ILP-004-000001629 |
| ILP-004-000001631 | to | ILP-004-000001631 |
| ILP-004-000001633 | to | ILP-004-000001633 |
| ILP-004-000001641 | to | ILP-004-000001641 |
| ILP-004-000001671 | to | ILP-004-000001685 |
| ILP-004-000001687 | to | ILP-004-000001687 |
| ILP-004-000001689 | to | ILP-004-000001689 |
| ILP-004-000001691 | to | ILP-004-000001693 |
| ILP-004-000001712 | to | ILP-004-000001713 |
| ILP-004-000001723 | to | ILP-004-000001724 |
| ILP-004-000001733 | to | ILP-004-000001733 |
| ILP-004-000001756 | to | ILP-004-000001764 |
| ILP-004-000001779 | to | ILP-004-000001793 |
| ILP-004-000001810 | to | ILP-004-000001811 |
| ILP-004-000001817 | to | ILP-004-000001817 |
| ILP-004-000001828 | to | ILP-004-000001831 |
| ILP-004-000001846 | to | ILP-004-000001848 |
| ILP-004-000001852 | to | ILP-004-000001856 |
| ILP-004-000001859 | to | ILP-004-000001860 |
| ILP-004-000001905 | to | ILP-004-000001906 |
| ILP-004-000001946 | to | ILP-004-000001946 |
| ILP-004-000001973 | to | ILP-004-000001973 |
| ILP-004-000001980 | to | ILP-004-000001980 |
| ILP-004-000001990 | to | ILP-004-000001990 |
| ILP-004-000001997 | to | ILP-004-000001997 |
| ILP-004-000002002 | to | ILP-004-000002002 |
| ILP-004-000002004 | to | ILP-004-000002004 |
| ILP-004-000002020 | to | ILP-004-000002020 |
| ILP-004-000002028 | to | ILP-004-000002028 |
| ILP-004-000002039 | to | ILP-004-000002039 |
| ILP-004-000002044 | to | ILP-004-000002044 |
| ILP-004-000002047 | to | ILP-004-000002047 |
| ILP-004-000002135 | to | ILP-004-000002135 |
| ILP-004-000002149 | to | ILP-004-000002149 |
| ILP-004-000002158 | to | ILP-004-000002158 |
| ILP-004-000002164 | to | ILP-004-000002165 |

| | | |
|---|---|---|
| ILP-004-000002182 | to | ILP-004-000002182 |
| ILP-004-000002253 | to | ILP-004-000002253 |
| ILP-004-000002263 | to | ILP-004-000002263 |
| ILP-004-000002269 | to | ILP-004-000002269 |
| ILP-004-000002276 | to | ILP-004-000002276 |
| ILP-004-000002295 | to | ILP-004-000002295 |
| ILP-004-000002301 | to | ILP-004-000002302 |
| ILP-004-000002305 | to | ILP-004-000002305 |
| ILP-004-000002310 | to | ILP-004-000002310 |
| ILP-004-000002337 | to | ILP-004-000002337 |
| ILP-004-000002342 | to | ILP-004-000002342 |
| ILP-004-000002366 | to | ILP-004-000002366 |
| ILP-004-000002384 | to | ILP-004-000002384 |
| ILP-004-000002394 | to | ILP-004-000002394 |
| ILP-004-000002407 | to | ILP-004-000002407 |
| ILP-004-000002411 | to | ILP-004-000002411 |
| ILP-004-000002416 | to | ILP-004-000002417 |
| ILP-004-000002420 | to | ILP-004-000002422 |
| ILP-004-000002439 | to | ILP-004-000002439 |
| ILP-004-000002442 | to | ILP-004-000002442 |
| ILP-004-000002454 | to | ILP-004-000002454 |
| ILP-004-000002458 | to | ILP-004-000002458 |
| ILP-004-000002464 | to | ILP-004-000002464 |
| ILP-004-000002477 | to | ILP-004-000002477 |
| ILP-004-000002496 | to | ILP-004-000002496 |
| ILP-004-000002498 | to | ILP-004-000002499 |
| ILP-004-000002504 | to | ILP-004-000002504 |
| ILP-004-000002538 | to | ILP-004-000002538 |
| ILP-004-000002549 | to | ILP-004-000002549 |
| ILP-004-000002564 | to | ILP-004-000002564 |
| ILP-004-000002566 | to | ILP-004-000002567 |
| ILP-004-000002570 | to | ILP-004-000002570 |
| ILP-004-000002573 | to | ILP-004-000002573 |
| ILP-004-000002576 | to | ILP-004-000002576 |
| ILP-004-000002586 | to | ILP-004-000002586 |
| ILP-004-000002590 | to | ILP-004-000002590 |
| ILP-004-000002597 | to | ILP-004-000002597 |
| ILP-004-000002600 | to | ILP-004-000002600 |
| ILP-004-000002617 | to | ILP-004-000002617 |
| ILP-004-000002666 | to | ILP-004-000002666 |
| ILP-004-000002668 | to | ILP-004-000002670 |
| ILP-004-000002678 | to | ILP-004-000002679 |
| ILP-004-000002687 | to | ILP-004-000002687 |
| ILP-004-000002703 | to | ILP-004-000002703 |

| | | |
|---|---|---|
| ILP-004-000002708 | to | ILP-004-000002711 |
| ILP-004-000002716 | to | ILP-004-000002716 |
| ILP-004-000002721 | to | ILP-004-000002721 |
| ILP-004-000002724 | to | ILP-004-000002724 |
| ILP-004-000002750 | to | ILP-004-000002751 |
| ILP-004-000002764 | to | ILP-004-000002764 |
| ILP-004-000002806 | to | ILP-004-000002806 |
| ILP-004-000002816 | to | ILP-004-000002816 |
| ILP-004-000002819 | to | ILP-004-000002819 |
| ILP-004-000002821 | to | ILP-004-000002822 |
| ILP-004-000002824 | to | ILP-004-000002825 |
| ILP-004-000002829 | to | ILP-004-000002829 |
| ILP-004-000002833 | to | ILP-004-000002834 |
| ILP-004-000002836 | to | ILP-004-000002836 |
| ILP-004-000002843 | to | ILP-004-000002843 |
| ILP-004-000002845 | to | ILP-004-000002845 |
| ILP-004-000002847 | to | ILP-004-000002847 |
| ILP-004-000002851 | to | ILP-004-000002851 |
| ILP-004-000002876 | to | ILP-004-000002877 |
| ILP-004-000002882 | to | ILP-004-000002883 |
| ILP-004-000002887 | to | ILP-004-000002887 |
| ILP-004-000002914 | to | ILP-004-000002914 |
| ILP-004-000002952 | to | ILP-004-000002952 |
| ILP-004-000002969 | to | ILP-004-000002969 |
| ILP-004-000002992 | to | ILP-004-000002992 |
| ILP-004-000002998 | to | ILP-004-000002998 |
| ILP-004-000003013 | to | ILP-004-000003013 |
| ILP-004-000003023 | to | ILP-004-000003023 |
| ILP-004-000003025 | to | ILP-004-000003026 |
| ILP-004-000003051 | to | ILP-004-000003051 |
| ILP-004-000003081 | to | ILP-004-000003081 |
| ILP-004-000003090 | to | ILP-004-000003090 |
| ILP-004-000003093 | to | ILP-004-000003093 |
| ILP-004-000003100 | to | ILP-004-000003100 |
| ILP-004-000003107 | to | ILP-004-000003107 |
| ILP-004-000003113 | to | ILP-004-000003113 |
| ILP-004-000003116 | to | ILP-004-000003117 |
| ILP-004-000003120 | to | ILP-004-000003123 |
| ILP-004-000003133 | to | ILP-004-000003133 |
| ILP-004-000003146 | to | ILP-004-000003146 |
| ILP-004-000003153 | to | ILP-004-000003153 |
| ILP-004-000003166 | to | ILP-004-000003167 |
| ILP-004-000003172 | to | ILP-004-000003174 |
| ILP-004-000003185 | to | ILP-004-000003189 |

| | | |
|---|---|---|
| ILP-004-000003191 | to | ILP-004-000003191 |
| ILP-004-000003198 | to | ILP-004-000003198 |
| ILP-004-000003206 | to | ILP-004-000003206 |
| ILP-004-000003233 | to | ILP-004-000003233 |
| ILP-004-000003240 | to | ILP-004-000003240 |
| ILP-004-000003251 | to | ILP-004-000003251 |
| ILP-004-000003260 | to | ILP-004-000003261 |
| ILP-004-000003264 | to | ILP-004-000003264 |
| ILP-004-000003270 | to | ILP-004-000003271 |
| ILP-004-000003321 | to | ILP-004-000003321 |
| ILP-004-000003323 | to | ILP-004-000003323 |
| ILP-004-000003326 | to | ILP-004-000003326 |
| ILP-004-000003344 | to | ILP-004-000003345 |
| ILP-004-000003352 | to | ILP-004-000003353 |
| ILP-004-000003365 | to | ILP-004-000003367 |
| ILP-004-000003412 | to | ILP-004-000003413 |
| ILP-004-000003426 | to | ILP-004-000003426 |
| ILP-004-000003438 | to | ILP-004-000003438 |
| ILP-004-000003443 | to | ILP-004-000003444 |
| ILP-004-000003453 | to | ILP-004-000003453 |
| ILP-004-000003455 | to | ILP-004-000003455 |
| ILP-004-000003472 | to | ILP-004-000003472 |
| ILP-004-000003486 | to | ILP-004-000003486 |
| ILP-004-000003490 | to | ILP-004-000003490 |
| ILP-004-000003492 | to | ILP-004-000003493 |
| ILP-004-000003496 | to | ILP-004-000003497 |
| ILP-004-000003503 | to | ILP-004-000003504 |
| ILP-004-000003506 | to | ILP-004-000003508 |
| ILP-004-000003515 | to | ILP-004-000003515 |
| ILP-004-000003525 | to | ILP-004-000003525 |
| ILP-004-000003527 | to | ILP-004-000003527 |
| ILP-004-000003542 | to | ILP-004-000003542 |
| ILP-004-000003564 | to | ILP-004-000003564 |
| ILP-004-000003567 | to | ILP-004-000003567 |
| ILP-004-000003597 | to | ILP-004-000003597 |
| ILP-004-000003599 | to | ILP-004-000003599 |
| ILP-004-000003603 | to | ILP-004-000003603 |
| ILP-004-000003610 | to | ILP-004-000003611 |
| ILP-004-000003621 | to | ILP-004-000003621 |
| ILP-004-000003626 | to | ILP-004-000003626 |
| ILP-004-000003634 | to | ILP-004-000003635 |
| ILP-004-000003637 | to | ILP-004-000003637 |
| ILP-004-000003648 | to | ILP-004-000003648 |
| ILP-004-000003652 | to | ILP-004-000003652 |

| | | |
|---|---|---|
| ILP-004-000003659 | to | ILP-004-000003659 |
| ILP-004-000003665 | to | ILP-004-000003666 |
| ILP-004-000003668 | to | ILP-004-000003669 |
| ILP-004-000003672 | to | ILP-004-000003673 |
| ILP-004-000003685 | to | ILP-004-000003686 |
| ILP-004-000003688 | to | ILP-004-000003689 |
| ILP-004-000003697 | to | ILP-004-000003697 |
| ILP-004-000003708 | to | ILP-004-000003708 |
| ILP-004-000003723 | to | ILP-004-000003723 |
| ILP-004-000003739 | to | ILP-004-000003739 |
| ILP-004-000003741 | to | ILP-004-000003741 |
| ILP-004-000003743 | to | ILP-004-000003743 |
| ILP-004-000003761 | to | ILP-004-000003761 |
| ILP-004-000003768 | to | ILP-004-000003769 |
| ILP-004-000003772 | to | ILP-004-000003773 |
| ILP-004-000003783 | to | ILP-004-000003785 |
| ILP-004-000003790 | to | ILP-004-000003791 |
| ILP-004-000003796 | to | ILP-004-000003796 |
| ILP-004-000003804 | to | ILP-004-000003804 |
| ILP-004-000003835 | to | ILP-004-000003835 |
| ILP-004-000003837 | to | ILP-004-000003839 |
| ILP-004-000003842 | to | ILP-004-000003842 |
| ILP-004-000003844 | to | ILP-004-000003845 |
| ILP-004-000003847 | to | ILP-004-000003847 |
| ILP-004-000003849 | to | ILP-004-000003849 |
| ILP-004-000003851 | to | ILP-004-000003853 |
| ILP-004-000003861 | to | ILP-004-000003861 |
| ILP-004-000003864 | to | ILP-004-000003865 |
| ILP-004-000003873 | to | ILP-004-000003873 |
| ILP-004-000003883 | to | ILP-004-000003883 |
| ILP-004-000003885 | to | ILP-004-000003888 |
| ILP-004-000003892 | to | ILP-004-000003894 |
| ILP-004-000003908 | to | ILP-004-000003908 |
| ILP-004-000003911 | to | ILP-004-000003917 |
| ILP-004-000003919 | to | ILP-004-000003919 |
| ILP-004-000003927 | to | ILP-004-000003927 |
| ILP-004-000003942 | to | ILP-004-000003942 |
| ILP-004-000003945 | to | ILP-004-000003945 |
| ILP-004-000003971 | to | ILP-004-000003972 |
| ILP-004-000003974 | to | ILP-004-000003974 |
| ILP-004-000003992 | to | ILP-004-000003993 |
| ILP-004-000003996 | to | ILP-004-000003996 |
| ILP-004-000004002 | to | ILP-004-000004002 |
| ILP-004-000004066 | to | ILP-004-000004066 |

| | | |
|---|---|---|
| ILP-004-000004074 | to | ILP-004-000004074 |
| ILP-004-000004095 | to | ILP-004-000004095 |
| ILP-004-000004100 | to | ILP-004-000004100 |
| ILP-004-000004126 | to | ILP-004-000004129 |
| ILP-004-000004132 | to | ILP-004-000004145 |
| ILP-004-000004147 | to | ILP-004-000004147 |
| ILP-004-000004174 | to | ILP-004-000004180 |
| ILP-004-000004182 | to | ILP-004-000004184 |
| ILP-004-000004186 | to | ILP-004-000004187 |
| ILP-004-000004194 | to | ILP-004-000004194 |
| ILP-004-000004196 | to | ILP-004-000004200 |
| ILP-004-000004209 | to | ILP-004-000004210 |
| ILP-004-000004212 | to | ILP-004-000004213 |
| ILP-004-000004220 | to | ILP-004-000004220 |
| ILP-004-000004222 | to | ILP-004-000004222 |
| ILP-004-000004234 | to | ILP-004-000004234 |
| ILP-004-000004240 | to | ILP-004-000004240 |
| ILP-004-000004260 | to | ILP-004-000004263 |
| ILP-004-000004266 | to | ILP-004-000004267 |
| ILP-004-000004271 | to | ILP-004-000004272 |
| ILP-004-000004286 | to | ILP-004-000004286 |
| ILP-004-000004288 | to | ILP-004-000004288 |
| ILP-004-000004290 | to | ILP-004-000004290 |
| ILP-004-000004334 | to | ILP-004-000004334 |
| ILP-004-000004353 | to | ILP-004-000004353 |
| ILP-004-000004362 | to | ILP-004-000004362 |
| ILP-004-000004398 | to | ILP-004-000004398 |
| ILP-004-000004421 | to | ILP-004-000004421 |
| ILP-004-000004423 | to | ILP-004-000004424 |
| ILP-004-000004426 | to | ILP-004-000004427 |
| ILP-004-000004437 | to | ILP-004-000004437 |
| ILP-004-000004453 | to | ILP-004-000004453 |
| ILP-004-000004488 | to | ILP-004-000004488 |
| ILP-004-000004506 | to | ILP-004-000004506 |
| ILP-004-000004509 | to | ILP-004-000004510 |
| ILP-004-000004518 | to | ILP-004-000004518 |
| ILP-004-000004523 | to | ILP-004-000004527 |
| ILP-004-000004535 | to | ILP-004-000004536 |
| ILP-004-000004554 | to | ILP-004-000004558 |
| ILP-004-000004560 | to | ILP-004-000004561 |
| ILP-004-000004563 | to | ILP-004-000004563 |
| ILP-004-000004566 | to | ILP-004-000004566 |
| ILP-004-000004569 | to | ILP-004-000004570 |
| ILP-004-000004575 | to | ILP-004-000004581 |

| | | |
|---|---|---|
| ILP-004-000004585 | to | ILP-004-000004585 |
| ILP-004-000004587 | to | ILP-004-000004588 |
| ILP-004-000004595 | to | ILP-004-000004596 |
| ILP-004-000004612 | to | ILP-004-000004612 |
| ILP-004-000004618 | to | ILP-004-000004618 |
| ILP-004-000004653 | to | ILP-004-000004653 |
| ILP-004-000004665 | to | ILP-004-000004665 |
| ILP-004-000004671 | to | ILP-004-000004671 |
| ILP-004-000004696 | to | ILP-004-000004696 |
| ILP-004-000004700 | to | ILP-004-000004700 |
| ILP-004-000004702 | to | ILP-004-000004703 |
| ILP-004-000004705 | to | ILP-004-000004707 |
| ILP-004-000004709 | to | ILP-004-000004709 |
| ILP-004-000004714 | to | ILP-004-000004716 |
| ILP-004-000004720 | to | ILP-004-000004720 |
| ILP-004-000004722 | to | ILP-004-000004722 |
| ILP-004-000004735 | to | ILP-004-000004735 |
| ILP-004-000004739 | to | ILP-004-000004741 |
| ILP-004-000004743 | to | ILP-004-000004743 |
| ILP-004-000004768 | to | ILP-004-000004768 |
| ILP-004-000004770 | to | ILP-004-000004770 |
| ILP-004-000004778 | to | ILP-004-000004778 |
| ILP-004-000004781 | to | ILP-004-000004781 |
| ILP-004-000004783 | to | ILP-004-000004783 |
| ILP-004-000004788 | to | ILP-004-000004789 |
| ILP-004-000004827 | to | ILP-004-000004827 |
| ILP-004-000004829 | to | ILP-004-000004829 |
| ILP-004-000004834 | to | ILP-004-000004837 |
| ILP-004-000004841 | to | ILP-004-000004841 |
| ILP-004-000004852 | to | ILP-004-000004852 |
| ILP-004-000004856 | to | ILP-004-000004856 |
| ILP-004-000004868 | to | ILP-004-000004868 |
| ILP-004-000004889 | to | ILP-004-000004889 |
| ILP-004-000004896 | to | ILP-004-000004896 |
| ILP-004-000004901 | to | ILP-004-000004901 |
| ILP-004-000004914 | to | ILP-004-000004915 |
| ILP-004-000004917 | to | ILP-004-000004917 |
| ILP-004-000004929 | to | ILP-004-000004930 |
| ILP-004-000004947 | to | ILP-004-000004947 |
| ILP-004-000004956 | to | ILP-004-000004956 |
| ILP-004-000004959 | to | ILP-004-000004960 |
| ILP-004-000004962 | to | ILP-004-000004963 |
| ILP-004-000004979 | to | ILP-004-000004979 |
| ILP-004-000004982 | to | ILP-004-000004982 |

| | | |
|---|---|---|
| ILP-004-000004988 | to | ILP-004-000004988 |
| ILP-004-000004991 | to | ILP-004-000004993 |
| ILP-004-000005003 | to | ILP-004-000005003 |
| ILP-004-000005005 | to | ILP-004-000005005 |
| ILP-004-000005009 | to | ILP-004-000005009 |
| ILP-004-000005022 | to | ILP-004-000005022 |
| ILP-004-000005073 | to | ILP-004-000005073 |
| ILP-004-000005079 | to | ILP-004-000005079 |
| ILP-004-000005094 | to | ILP-004-000005094 |
| ILP-004-000005101 | to | ILP-004-000005101 |
| ILP-004-000005107 | to | ILP-004-000005107 |
| ILP-004-000005116 | to | ILP-004-000005116 |
| ILP-004-000005132 | to | ILP-004-000005133 |
| ILP-004-000005135 | to | ILP-004-000005137 |
| ILP-004-000005157 | to | ILP-004-000005157 |
| ILP-004-000005171 | to | ILP-004-000005174 |
| ILP-004-000005178 | to | ILP-004-000005178 |
| ILP-004-000005180 | to | ILP-004-000005180 |
| ILP-004-000005220 | to | ILP-004-000005222 |
| ILP-004-000005234 | to | ILP-004-000005234 |
| ILP-004-000005245 | to | ILP-004-000005245 |
| ILP-004-000005294 | to | ILP-004-000005297 |
| ILP-004-000005303 | to | ILP-004-000005303 |
| ILP-004-000005360 | to | ILP-004-000005360 |
| ILP-004-000005374 | to | ILP-004-000005374 |
| ILP-004-000005383 | to | ILP-004-000005390 |
| ILP-004-000005394 | to | ILP-004-000005395 |
| ILP-004-000005397 | to | ILP-004-000005397 |
| ILP-004-000005434 | to | ILP-004-000005434 |
| ILP-004-000005440 | to | ILP-004-000005440 |
| ILP-004-000005446 | to | ILP-004-000005446 |
| ILP-004-000005453 | to | ILP-004-000005453 |
| ILP-004-000005457 | to | ILP-004-000005457 |
| ILP-004-000005471 | to | ILP-004-000005471 |
| ILP-004-000005474 | to | ILP-004-000005474 |
| ILP-004-000005485 | to | ILP-004-000005485 |
| ILP-004-000005492 | to | ILP-004-000005492 |
| ILP-004-000005496 | to | ILP-004-000005496 |
| ILP-004-000005513 | to | ILP-004-000005515 |
| ILP-004-000005520 | to | ILP-004-000005520 |
| ILP-004-000005525 | to | ILP-004-000005525 |
| ILP-004-000005532 | to | ILP-004-000005532 |
| ILP-004-000005546 | to | ILP-004-000005546 |
| ILP-004-000005553 | to | ILP-004-000005553 |

| ILP-004-000005555 | to | ILP-004-000005555 |
|---|---|---|
| ILP-004-000005582 | to | ILP-004-000005582 |
| ILP-004-000005585 | to | ILP-004-000005586 |
| ILP-004-000005588 | to | ILP-004-000005589 |
| ILP-004-000005629 | to | ILP-004-000005629 |
| ILP-004-000005631 | to | ILP-004-000005631 |
| ILP-004-000005638 | to | ILP-004-000005638 |
| ILP-004-000005649 | to | ILP-004-000005649 |
| ILP-004-000005651 | to | ILP-004-000005651 |
| ILP-004-000005658 | to | ILP-004-000005658 |
| ILP-004-000005661 | to | ILP-004-000005661 |
| ILP-004-000005663 | to | ILP-004-000005663 |
| ILP-004-000005719 | to | ILP-004-000005719 |
| ILP-004-000005777 | to | ILP-004-000005777 |
| ILP-004-000005779 | to | ILP-004-000005780 |
| ILP-004-000005784 | to | ILP-004-000005790 |
| ILP-004-000005792 | to | ILP-004-000005794 |
| ILP-004-000005805 | to | ILP-004-000005808 |
| ILP-004-000005812 | to | ILP-004-000005813 |
| ILP-004-000005819 | to | ILP-004-000005819 |
| ILP-004-000005821 | to | ILP-004-000005821 |
| ILP-004-000005833 | to | ILP-004-000005834 |
| ILP-004-000005839 | to | ILP-004-000005839 |
| ILP-004-000005858 | to | ILP-004-000005859 |
| ILP-004-000005861 | to | ILP-004-000005861 |
| ILP-004-000005864 | to | ILP-004-000005864 |
| ILP-004-000005878 | to | ILP-004-000005878 |
| ILP-004-000005880 | to | ILP-004-000005880 |
| ILP-004-000005914 | to | ILP-004-000005914 |
| ILP-004-000005937 | to | ILP-004-000005937 |
| ILP-004-000005954 | to | ILP-004-000005954 |
| ILP-004-000005978 | to | ILP-004-000005979 |
| ILP-004-000005984 | to | ILP-004-000005984 |
| ILP-004-000005991 | to | ILP-004-000005991 |
| ILP-004-000005994 | to | ILP-004-000005995 |
| ILP-004-000006004 | to | ILP-004-000006004 |
| ILP-004-000006018 | to | ILP-004-000006021 |
| ILP-004-000006050 | to | ILP-004-000006051 |
| ILP-004-000006060 | to | ILP-004-000006060 |
| ILP-004-000006068 | to | ILP-004-000006069 |
| ILP-004-000006077 | to | ILP-004-000006084 |
| ILP-004-000006153 | to | ILP-004-000006156 |
| ILP-004-000006159 | to | ILP-004-000006159 |
| ILP-004-000006161 | to | ILP-004-000006166 |

| | | |
|---|---|---|
| ILP-004-000006177 | to | ILP-004-000006178 |
| ILP-004-000006182 | to | ILP-004-000006183 |
| ILP-004-000006187 | to | ILP-004-000006187 |
| ILP-004-000006190 | to | ILP-004-000006191 |
| ILP-004-000006193 | to | ILP-004-000006193 |
| ILP-004-000006195 | to | ILP-004-000006195 |
| ILP-004-000006199 | to | ILP-004-000006199 |
| ILP-004-000006201 | to | ILP-004-000006202 |
| ILP-004-000006357 | to | ILP-004-000006358 |
| ILP-004-000006492 | to | ILP-004-000006495 |
| ILP-004-000006517 | to | ILP-004-000006517 |
| ILP-004-000006519 | to | ILP-004-000006525 |
| ILP-004-000006527 | to | ILP-004-000006535 |
| ILP-004-000006540 | to | ILP-004-000006541 |
| ILP-004-000006568 | to | ILP-004-000006568 |
| ILP-004-000006599 | to | ILP-004-000006599 |
| ILP-004-000006623 | to | ILP-004-000006624 |
| ILP-004-000006647 | to | ILP-004-000006648 |
| ILP-004-000006658 | to | ILP-004-000006660 |
| ILP-004-000006662 | to | ILP-004-000006711 |
| ILP-004-000006722 | to | ILP-004-000006722 |
| ILP-004-000006741 | to | ILP-004-000006741 |
| ILP-004-000006748 | to | ILP-004-000006748 |
| ILP-004-000006767 | to | ILP-004-000006767 |
| ILP-004-000006777 | to | ILP-004-000006777 |
| ILP-004-000006780 | to | ILP-004-000006780 |
| ILP-004-000006807 | to | ILP-004-000006808 |
| ILP-004-000006855 | to | ILP-004-000006855 |
| ILP-004-000006872 | to | ILP-004-000006872 |
| ILP-004-000006884 | to | ILP-004-000006884 |
| ILP-004-000006948 | to | ILP-004-000006948 |
| ILP-004-000006991 | to | ILP-004-000006993 |
| ILP-004-000007005 | to | ILP-004-000007006 |
| ILP-004-000007016 | to | ILP-004-000007025 |
| ILP-004-000007037 | to | ILP-004-000007037 |
| ILP-004-000007048 | to | ILP-004-000007048 |
| ILP-004-000007120 | to | ILP-004-000007123 |
| ILP-004-000007126 | to | ILP-004-000007126 |
| ILP-004-000007128 | to | ILP-004-000007129 |
| ILP-004-000007131 | to | ILP-004-000007131 |
| ILP-004-000007138 | to | ILP-004-000007138 |
| ILP-004-000007154 | to | ILP-004-000007155 |
| ILP-004-000007158 | to | ILP-004-000007158 |
| ILP-004-000007193 | to | ILP-004-000007193 |

| | | |
|---|---|---|
| ILP-004-000007225 | to | ILP-004-000007225 |
| ILP-004-000007241 | to | ILP-004-000007241 |
| ILP-004-000007266 | to | ILP-004-000007267 |
| ILP-004-000007269 | to | ILP-004-000007269 |
| ILP-004-000007279 | to | ILP-004-000007280 |
| ILP-004-000007282 | to | ILP-004-000007282 |
| ILP-004-000007284 | to | ILP-004-000007284 |
| ILP-004-000007293 | to | ILP-004-000007295 |
| ILP-004-000007310 | to | ILP-004-000007310 |
| ILP-004-000007332 | to | ILP-004-000007332 |
| ILP-004-000007346 | to | ILP-004-000007347 |
| ILP-004-000007349 | to | ILP-004-000007351 |
| ILP-004-000007376 | to | ILP-004-000007378 |
| ILP-004-000007408 | to | ILP-004-000007409 |
| ILP-004-000007411 | to | ILP-004-000007413 |
| ILP-004-000007427 | to | ILP-004-000007430 |
| ILP-004-000007432 | to | ILP-004-000007433 |
| ILP-004-000007456 | to | ILP-004-000007457 |
| ILP-004-000007468 | to | ILP-004-000007468 |
| ILP-004-000007505 | to | ILP-004-000007505 |
| ILP-004-000007507 | to | ILP-004-000007509 |
| ILP-004-000007558 | to | ILP-004-000007558 |
| ILP-004-000007561 | to | ILP-004-000007562 |
| ILP-004-000007564 | to | ILP-004-000007566 |
| ILP-004-000007575 | to | ILP-004-000007576 |
| ILP-004-000007580 | to | ILP-004-000007580 |
| ILP-004-000007583 | to | ILP-004-000007583 |
| ILP-004-000007614 | to | ILP-004-000007614 |
| ILP-004-000007616 | to | ILP-004-000007616 |
| ILP-004-000007623 | to | ILP-004-000007623 |
| ILP-004-000007626 | to | ILP-004-000007626 |
| ILP-004-000007660 | to | ILP-004-000007660 |
| ILP-004-000007697 | to | ILP-004-000007699 |
| ILP-004-000007709 | to | ILP-004-000007709 |
| ILP-004-000007725 | to | ILP-004-000007726 |
| ILP-004-000007728 | to | ILP-004-000007734 |
| ILP-004-000007807 | to | ILP-004-000007811 |
| ILP-004-000007817 | to | ILP-004-000007818 |
| ILP-004-000007828 | to | ILP-004-000007832 |
| ILP-004-000007834 | to | ILP-004-000007834 |
| ILP-004-000007864 | to | ILP-004-000007868 |
| ILP-004-000007871 | to | ILP-004-000007872 |
| ILP-004-000007876 | to | ILP-004-000007876 |
| ILP-004-000007883 | to | ILP-004-000007886 |

| | | |
|---|---|---|
| ILP-004-000007888 | to | ILP-004-000007897 |
| ILP-004-000007902 | to | ILP-004-000007903 |
| ILP-004-000007982 | to | ILP-004-000007982 |
| ILP-004-000008024 | to | ILP-004-000008027 |
| ILP-004-000008034 | to | ILP-004-000008037 |
| ILP-004-000008043 | to | ILP-004-000008043 |
| ILP-004-000008045 | to | ILP-004-000008048 |
| ILP-004-000008073 | to | ILP-004-000008073 |
| ILP-004-000008098 | to | ILP-004-000008098 |
| ILP-004-000008102 | to | ILP-004-000008102 |
| ILP-004-000008107 | to | ILP-004-000008107 |
| ILP-004-000008113 | to | ILP-004-000008113 |
| ILP-004-000008115 | to | ILP-004-000008115 |
| ILP-004-000008117 | to | ILP-004-000008117 |
| ILP-004-000008121 | to | ILP-004-000008121 |
| ILP-004-000008129 | to | ILP-004-000008129 |
| ILP-004-000008133 | to | ILP-004-000008134 |
| ILP-004-000008137 | to | ILP-004-000008137 |
| ILP-004-000008140 | to | ILP-004-000008140 |
| ILP-004-000008151 | to | ILP-004-000008151 |
| ILP-004-000008155 | to | ILP-004-000008158 |
| ILP-004-000008161 | to | ILP-004-000008161 |
| ILP-004-000008170 | to | ILP-004-000008170 |
| ILP-004-000008173 | to | ILP-004-000008173 |
| ILP-004-000008182 | to | ILP-004-000008182 |
| ILP-004-000008191 | to | ILP-004-000008191 |
| ILP-004-000008203 | to | ILP-004-000008203 |
| ILP-004-000008216 | to | ILP-004-000008216 |
| ILP-004-000008263 | to | ILP-004-000008263 |
| ILP-004-000008294 | to | ILP-004-000008294 |
| ILP-004-000008327 | to | ILP-004-000008327 |
| ILP-004-000008369 | to | ILP-004-000008369 |
| ILP-004-000008374 | to | ILP-004-000008374 |
| ILP-004-000008402 | to | ILP-004-000008403 |
| ILP-004-000008406 | to | ILP-004-000008406 |
| ILP-004-000008410 | to | ILP-004-000008411 |
| ILP-004-000008428 | to | ILP-004-000008429 |
| ILP-004-000008431 | to | ILP-004-000008431 |
| ILP-004-000008452 | to | ILP-004-000008452 |
| ILP-004-000008558 | to | ILP-004-000008569 |
| ILP-004-000008571 | to | ILP-004-000008582 |
| ILP-004-000008584 | to | ILP-004-000008584 |
| ILP-004-000008586 | to | ILP-004-000008586 |
| ILP-004-000008588 | to | ILP-004-000008588 |

| | | |
|---|---|---|
| ILP-004-000008601 | to | ILP-004-000008601 |
| ILP-004-000008607 | to | ILP-004-000008607 |
| ILP-004-000008612 | to | ILP-004-000008612 |
| ILP-004-000008614 | to | ILP-004-000008614 |
| ILP-004-000008618 | to | ILP-004-000008618 |
| ILP-004-000008622 | to | ILP-004-000008622 |
| ILP-004-000008624 | to | ILP-004-000008624 |
| ILP-004-000008631 | to | ILP-004-000008631 |
| ILP-004-000008638 | to | ILP-004-000008638 |
| ILP-004-000008642 | to | ILP-004-000008642 |
| ILP-004-000008651 | to | ILP-004-000008652 |
| ILP-004-000008679 | to | ILP-004-000008681 |
| ILP-004-000008697 | to | ILP-004-000008697 |
| ILP-004-000008745 | to | ILP-004-000008747 |
| ILP-004-000008753 | to | ILP-004-000008753 |
| ILP-004-000008771 | to | ILP-004-000008772 |
| ILP-004-000008788 | to | ILP-004-000008795 |
| ILP-004-000008815 | to | ILP-004-000008815 |
| ILP-004-000008817 | to | ILP-004-000008817 |
| ILP-004-000008852 | to | ILP-004-000008854 |
| ILP-004-000008866 | to | ILP-004-000008866 |
| ILP-004-000008875 | to | ILP-004-000008875 |
| ILP-004-000008880 | to | ILP-004-000008882 |
| ILP-004-000008901 | to | ILP-004-000008901 |
| ILP-004-000008909 | to | ILP-004-000008909 |
| ILP-004-000008939 | to | ILP-004-000008940 |
| ILP-004-000008955 | to | ILP-004-000008955 |
| ILP-004-000009009 | to | ILP-004-000009009 |
| ILP-004-000009011 | to | ILP-004-000009014 |
| ILP-004-000009032 | to | ILP-004-000009032 |
| ILP-004-000009036 | to | ILP-004-000009038 |
| ILP-004-000009105 | to | ILP-004-000009105 |
| ILP-004-000009109 | to | ILP-004-000009109 |
| ILP-004-000009127 | to | ILP-004-000009127 |
| ILP-004-000009135 | to | ILP-004-000009135 |
| ILP-004-000009137 | to | ILP-004-000009140 |
| ILP-004-000009184 | to | ILP-004-000009184 |
| ILP-004-000009194 | to | ILP-004-000009196 |
| ILP-004-000009201 | to | ILP-004-000009201 |
| ILP-004-000009209 | to | ILP-004-000009209 |
| ILP-004-000009217 | to | ILP-004-000009217 |
| ILP-004-000009222 | to | ILP-004-000009222 |
| ILP-004-000009245 | to | ILP-004-000009245 |
| ILP-004-000009247 | to | ILP-004-000009249 |

| | | |
|---|---|---|
| ILP-004-000009255 | to | ILP-004-000009256 |
| ILP-004-000009277 | to | ILP-004-000009277 |
| ILP-004-000009282 | to | ILP-004-000009282 |
| ILP-004-000009291 | to | ILP-004-000009291 |
| ILP-004-000009299 | to | ILP-004-000009301 |
| ILP-004-000009307 | to | ILP-004-000009318 |
| ILP-004-000009325 | to | ILP-004-000009326 |
| ILP-004-000009344 | to | ILP-004-000009345 |
| ILP-004-000009362 | to | ILP-004-000009362 |
| ILP-004-000009366 | to | ILP-004-000009368 |
| ILP-004-000009371 | to | ILP-004-000009371 |
| ILP-004-000009373 | to | ILP-004-000009377 |
| ILP-004-000009385 | to | ILP-004-000009387 |
| ILP-004-000009395 | to | ILP-004-000009395 |
| ILP-004-000009397 | to | ILP-004-000009398 |
| ILP-004-000009455 | to | ILP-004-000009455 |
| ILP-004-000009461 | to | ILP-004-000009461 |
| ILP-004-000009478 | to | ILP-004-000009478 |
| ILP-004-000009490 | to | ILP-004-000009490 |
| ILP-004-000009495 | to | ILP-004-000009495 |
| ILP-004-000009497 | to | ILP-004-000009497 |
| ILP-004-000009610 | to | ILP-004-000009610 |
| ILP-004-000009631 | to | ILP-004-000009631 |
| ILP-004-000009635 | to | ILP-004-000009642 |
| ILP-004-000009647 | to | ILP-004-000009647 |
| ILP-004-000009649 | to | ILP-004-000009650 |
| ILP-004-000009714 | to | ILP-004-000009714 |
| ILP-004-000009723 | to | ILP-004-000009723 |
| ILP-004-000009733 | to | ILP-004-000009733 |
| ILP-004-000009744 | to | ILP-004-000009744 |
| ILP-004-000009773 | to | ILP-004-000009773 |
| ILP-004-000009800 | to | ILP-004-000009813 |
| ILP-004-000009815 | to | ILP-004-000009821 |
| ILP-004-000009826 | to | ILP-004-000009826 |
| ILP-004-000009854 | to | ILP-004-000009854 |
| ILP-004-000009858 | to | ILP-004-000009858 |
| ILP-004-000009862 | to | ILP-004-000009862 |
| ILP-004-000009865 | to | ILP-004-000009866 |
| ILP-004-000009905 | to | ILP-004-000009905 |
| ILP-004-000009908 | to | ILP-004-000009910 |
| ILP-004-000009916 | to | ILP-004-000009916 |
| ILP-004-000009932 | to | ILP-004-000009932 |
| ILP-004-000009943 | to | ILP-004-000009943 |
| ILP-004-000009946 | to | ILP-004-000009947 |

| | | |
|---|---|---|
| ILP-004-000009963 | to | ILP-004-000009964 |
| ILP-004-000009970 | to | ILP-004-000009971 |
| ILP-004-000009978 | to | ILP-004-000009979 |
| ILP-004-000009981 | to | ILP-004-000009982 |
| ILP-004-000010001 | to | ILP-004-000010001 |
| ILP-004-000010004 | to | ILP-004-000010019 |
| ILP-004-000010023 | to | ILP-004-000010024 |
| ILP-004-000010085 | to | ILP-004-000010085 |
| ILP-004-000010119 | to | ILP-004-000010119 |
| ILP-004-000010132 | to | ILP-004-000010132 |
| ILP-004-000010135 | to | ILP-004-000010135 |
| ILP-004-000010142 | to | ILP-004-000010145 |
| ILP-004-000010149 | to | ILP-004-000010149 |
| ILP-004-000010153 | to | ILP-004-000010154 |
| ILP-004-000010156 | to | ILP-004-000010161 |
| ILP-004-000010163 | to | ILP-004-000010163 |
| ILP-004-000010165 | to | ILP-004-000010165 |
| ILP-004-000010173 | to | ILP-004-000010173 |
| ILP-004-000010177 | to | ILP-004-000010177 |
| ILP-004-000010184 | to | ILP-004-000010188 |
| ILP-004-000010197 | to | ILP-004-000010197 |
| ILP-004-000010209 | to | ILP-004-000010209 |
| ILP-004-000010211 | to | ILP-004-000010211 |
| ILP-004-000010218 | to | ILP-004-000010219 |
| ILP-004-000010235 | to | ILP-004-000010235 |
| ILP-004-000010241 | to | ILP-004-000010241 |
| ILP-004-000010251 | to | ILP-004-000010251 |
| ILP-004-000010268 | to | ILP-004-000010268 |
| ILP-004-000010271 | to | ILP-004-000010272 |
| ILP-004-000010277 | to | ILP-004-000010277 |
| ILP-017-000000001 | to | ILP-017-000000002 |
| ILP-017-000000004 | to | ILP-017-000000004 |
| ILP-017-000000011 | to | ILP-017-000000011 |
| ILP-017-000000014 | to | ILP-017-000000014 |
| ILP-017-000000033 | to | ILP-017-000000040 |
| ILP-017-000000053 | to | ILP-017-000000053 |
| ILP-017-000000057 | to | ILP-017-000000057 |
| ILP-017-000000059 | to | ILP-017-000000059 |
| ILP-017-000000108 | to | ILP-017-000000108 |
| ILP-017-000000123 | to | ILP-017-000000123 |
| ILP-017-000000132 | to | ILP-017-000000133 |
| ILP-017-000000188 | to | ILP-017-000000188 |
| ILP-017-000000195 | to | ILP-017-000000196 |
| ILP-017-000000217 | to | ILP-017-000000217 |

| | | |
|---|---|---|
| MLP-006-000000081 | to | MLP-006-000000081 |
| MLP-006-000000095 | to | MLP-006-000000095 |
| MLP-006-000000098 | to | MLP-006-000000099 |
| MLP-006-000000114 | to | MLP-006-000000114 |
| MLP-006-000000117 | to | MLP-006-000000119 |
| MLP-006-000000122 | to | MLP-006-000000122 |
| MLP-006-000000125 | to | MLP-006-000000126 |
| MLP-006-000000142 | to | MLP-006-000000142 |
| MLP-006-000000147 | to | MLP-006-000000147 |
| MLP-006-000000158 | to | MLP-006-000000158 |
| MLP-006-000000171 | to | MLP-006-000000174 |
| MLP-006-000000178 | to | MLP-006-000000178 |
| MLP-006-000000200 | to | MLP-006-000000201 |
| MLP-006-000000204 | to | MLP-006-000000204 |
| MLP-006-000000208 | to | MLP-006-000000209 |
| MLP-006-000000219 | to | MLP-006-000000219 |
| MLP-006-000000222 | to | MLP-006-000000222 |
| MLP-006-000000226 | to | MLP-006-000000226 |
| MLP-006-000000239 | to | MLP-006-000000239 |
| MLP-006-000000243 | to | MLP-006-000000243 |
| MLP-006-000000260 | to | MLP-006-000000261 |
| MLP-006-000000263 | to | MLP-006-000000263 |
| MLP-006-000000273 | to | MLP-006-000000273 |
| MLP-006-000000277 | to | MLP-006-000000277 |
| MLP-006-000000279 | to | MLP-006-000000279 |
| MLP-006-000000284 | to | MLP-006-000000284 |
| MLP-006-000000288 | to | MLP-006-000000288 |
| MLP-006-000000296 | to | MLP-006-000000297 |
| MLP-006-000000301 | to | MLP-006-000000301 |
| MLP-006-000000306 | to | MLP-006-000000306 |
| MLP-006-000000317 | to | MLP-006-000000319 |
| MLP-006-000000324 | to | MLP-006-000000324 |
| MLP-006-000000332 | to | MLP-006-000000332 |
| MLP-006-000000335 | to | MLP-006-000000335 |
| MLP-006-000000337 | to | MLP-006-000000337 |
| MLP-006-000000343 | to | MLP-006-000000343 |
| MLP-006-000000347 | to | MLP-006-000000349 |
| MLP-006-000000362 | to | MLP-006-000000362 |
| MLP-006-000000366 | to | MLP-006-000000366 |
| MLP-006-000000375 | to | MLP-006-000000377 |
| MLP-006-000000379 | to | MLP-006-000000379 |
| MLP-006-000000386 | to | MLP-006-000000386 |
| MLP-006-000000389 | to | MLP-006-000000389 |
| MLP-006-000000391 | to | MLP-006-000000391 |

| | | |
|---|---|---|
| MLP-006-000000402 | to | MLP-006-000000402 |
| MLP-006-000000418 | to | MLP-006-000000418 |
| MLP-006-000000424 | to | MLP-006-000000424 |
| MLP-006-000000435 | to | MLP-006-000000435 |
| MLP-006-000000451 | to | MLP-006-000000451 |
| MLP-006-000000458 | to | MLP-006-000000458 |
| MLP-006-000000465 | to | MLP-006-000000467 |
| MLP-006-000000488 | to | MLP-006-000000489 |
| MLP-006-000000495 | to | MLP-006-000000495 |
| MLP-006-000000497 | to | MLP-006-000000498 |
| MLP-006-000000500 | to | MLP-006-000000501 |
| MLP-006-000000504 | to | MLP-006-000000505 |
| MLP-006-000000507 | to | MLP-006-000000507 |
| MLP-006-000000526 | to | MLP-006-000000528 |
| MLP-006-000000530 | to | MLP-006-000000533 |
| MLP-006-000000535 | to | MLP-006-000000535 |
| MLP-006-000000537 | to | MLP-006-000000537 |
| MLP-006-000000542 | to | MLP-006-000000542 |
| MLP-006-000000544 | to | MLP-006-000000544 |
| MLP-006-000000546 | to | MLP-006-000000546 |
| MLP-006-000000553 | to | MLP-006-000000553 |
| MLP-006-000000563 | to | MLP-006-000000563 |
| MLP-006-000000567 | to | MLP-006-000000567 |
| MLP-006-000000572 | to | MLP-006-000000572 |
| MLP-006-000000574 | to | MLP-006-000000578 |
| MLP-006-000000582 | to | MLP-006-000000582 |
| MLP-006-000000585 | to | MLP-006-000000586 |
| MLP-006-000000589 | to | MLP-006-000000589 |
| MLP-006-000000605 | to | MLP-006-000000605 |
| MLP-006-000000611 | to | MLP-006-000000612 |
| MLP-006-000000615 | to | MLP-006-000000618 |
| MLP-006-000000639 | to | MLP-006-000000640 |
| MLP-006-000000642 | to | MLP-006-000000644 |
| MLP-006-000000649 | to | MLP-006-000000650 |
| MLP-006-000000653 | to | MLP-006-000000653 |
| MLP-006-000000655 | to | MLP-006-000000655 |
| MLP-006-000000661 | to | MLP-006-000000661 |
| MLP-006-000000663 | to | MLP-006-000000663 |
| MLP-006-000000669 | to | MLP-006-000000669 |
| MLP-006-000000671 | to | MLP-006-000000672 |
| MLP-006-000000674 | to | MLP-006-000000674 |
| MLP-006-000000676 | to | MLP-006-000000676 |
| MLP-006-000000684 | to | MLP-006-000000684 |
| MLP-006-000000694 | to | MLP-006-000000694 |

| | | |
|---|---|---|
| MLP-006-000000709 | to | MLP-006-000000709 |
| MLP-006-000000715 | to | MLP-006-000000715 |
| MLP-006-000000719 | to | MLP-006-000000719 |
| MLP-006-000000723 | to | MLP-006-000000725 |
| MLP-006-000000732 | to | MLP-006-000000733 |
| MLP-006-000000738 | to | MLP-006-000000738 |
| MLP-006-000000749 | to | MLP-006-000000749 |
| MLP-006-000000754 | to | MLP-006-000000754 |
| MLP-006-000000756 | to | MLP-006-000000756 |
| MLP-006-000000758 | to | MLP-006-000000758 |
| MLP-006-000000760 | to | MLP-006-000000760 |
| MLP-006-000000762 | to | MLP-006-000000764 |
| MLP-006-000000766 | to | MLP-006-000000767 |
| MLP-006-000000772 | to | MLP-006-000000772 |
| MLP-006-000000774 | to | MLP-006-000000777 |
| MLP-006-000000781 | to | MLP-006-000000783 |
| MLP-006-000000785 | to | MLP-006-000000785 |
| MLP-006-000000787 | to | MLP-006-000000787 |
| MLP-006-000000789 | to | MLP-006-000000789 |
| MLP-006-000000792 | to | MLP-006-000000792 |
| MLP-006-000000796 | to | MLP-006-000000797 |
| MLP-006-000000803 | to | MLP-006-000000803 |
| MLP-006-000000820 | to | MLP-006-000000820 |
| MLP-006-000000840 | to | MLP-006-000000840 |
| MLP-006-000000856 | to | MLP-006-000000856 |
| MLP-006-000000863 | to | MLP-006-000000863 |
| MLP-006-000000872 | to | MLP-006-000000872 |
| MLP-006-000000881 | to | MLP-006-000000881 |
| MLP-006-000000887 | to | MLP-006-000000887 |
| MLP-006-000000904 | to | MLP-006-000000904 |
| MLP-006-000000908 | to | MLP-006-000000908 |
| MLP-006-000000910 | to | MLP-006-000000912 |
| MLP-006-000000918 | to | MLP-006-000000918 |
| MLP-006-000000930 | to | MLP-006-000000930 |
| MLP-006-000000954 | to | MLP-006-000000955 |
| MLP-006-000000961 | to | MLP-006-000000962 |
| MLP-006-000000965 | to | MLP-006-000000965 |
| MLP-006-000000967 | to | MLP-006-000000967 |
| MLP-006-000000977 | to | MLP-006-000000977 |
| MLP-006-000000982 | to | MLP-006-000000982 |
| MLP-006-000000985 | to | MLP-006-000000986 |
| MLP-006-000000989 | to | MLP-006-000000989 |
| MLP-006-000000998 | to | MLP-006-000000999 |
| MLP-006-000001002 | to | MLP-006-000001002 |

| | | |
|---|---|---|
| MLP-006-000001006 | to | MLP-006-000001006 |
| MLP-006-000001012 | to | MLP-006-000001012 |
| MLP-006-000001016 | to | MLP-006-000001016 |
| MLP-006-000001031 | to | MLP-006-000001031 |
| MLP-006-000001043 | to | MLP-006-000001044 |
| MLP-006-000001051 | to | MLP-006-000001051 |
| MLP-006-000001054 | to | MLP-006-000001054 |
| MLP-006-000001061 | to | MLP-006-000001061 |
| MLP-006-000001063 | to | MLP-006-000001064 |
| MLP-006-000001067 | to | MLP-006-000001067 |
| MLP-006-000001076 | to | MLP-006-000001076 |
| MLP-006-000001083 | to | MLP-006-000001083 |
| MLP-006-000001090 | to | MLP-006-000001092 |
| MLP-006-000001099 | to | MLP-006-000001099 |
| MLP-006-000001104 | to | MLP-006-000001105 |
| MLP-006-000001111 | to | MLP-006-000001112 |
| MLP-006-000001114 | to | MLP-006-000001114 |
| MLP-006-000001118 | to | MLP-006-000001118 |
| MLP-006-000001120 | to | MLP-006-000001120 |
| MLP-006-000001128 | to | MLP-006-000001128 |
| MLP-006-000001132 | to | MLP-006-000001132 |
| MLP-006-000001139 | to | MLP-006-000001139 |
| MLP-006-000001141 | to | MLP-006-000001141 |
| MLP-006-000001157 | to | MLP-006-000001157 |
| MLP-006-000001166 | to | MLP-006-000001166 |
| MLP-006-000001169 | to | MLP-006-000001169 |
| MLP-006-000001174 | to | MLP-006-000001175 |
| MLP-006-000001177 | to | MLP-006-000001177 |
| MLP-006-000001180 | to | MLP-006-000001180 |
| MLP-006-000001183 | to | MLP-006-000001185 |
| MLP-006-000001201 | to | MLP-006-000001201 |
| MLP-006-000001204 | to | MLP-006-000001204 |
| MLP-006-000001207 | to | MLP-006-000001207 |
| MLP-006-000001209 | to | MLP-006-000001209 |
| MLP-006-000001215 | to | MLP-006-000001217 |
| MLP-006-000001219 | to | MLP-006-000001221 |
| MLP-006-000001223 | to | MLP-006-000001225 |
| MLP-006-000001230 | to | MLP-006-000001230 |
| MLP-006-000001232 | to | MLP-006-000001232 |
| MLP-006-000001234 | to | MLP-006-000001234 |
| MLP-006-000001236 | to | MLP-006-000001237 |
| MLP-006-000001239 | to | MLP-006-000001240 |
| MLP-006-000001246 | to | MLP-006-000001246 |
| MLP-006-000001251 | to | MLP-006-000001252 |

| | | |
|---|---|---|
| MLP-006-000001254 | to | MLP-006-000001254 |
| MLP-006-000001261 | to | MLP-006-000001261 |
| MLP-006-000001267 | to | MLP-006-000001267 |
| MLP-006-000001278 | to | MLP-006-000001278 |
| MLP-006-000001284 | to | MLP-006-000001284 |
| MLP-006-000001311 | to | MLP-006-000001311 |
| MLP-006-000001320 | to | MLP-006-000001320 |
| MLP-006-000001323 | to | MLP-006-000001323 |
| MLP-006-000001325 | to | MLP-006-000001325 |
| MLP-006-000001335 | to | MLP-006-000001335 |
| MLP-006-000001339 | to | MLP-006-000001339 |
| MLP-006-000001354 | to | MLP-006-000001354 |
| MLP-006-000001367 | to | MLP-006-000001367 |
| MLP-006-000001372 | to | MLP-006-000001372 |
| MLP-006-000001374 | to | MLP-006-000001375 |
| MLP-006-000001379 | to | MLP-006-000001382 |
| MLP-006-000001391 | to | MLP-006-000001391 |
| MLP-006-000001399 | to | MLP-006-000001400 |
| MLP-006-000001403 | to | MLP-006-000001403 |
| MLP-006-000001407 | to | MLP-006-000001407 |
| MLP-006-000001419 | to | MLP-006-000001419 |
| MLP-006-000001428 | to | MLP-006-000001428 |
| MLP-006-000001454 | to | MLP-006-000001454 |
| MLP-006-000001458 | to | MLP-006-000001459 |
| MLP-006-000001486 | to | MLP-006-000001486 |
| MLP-006-000001498 | to | MLP-006-000001498 |
| MLP-006-000001506 | to | MLP-006-000001507 |
| MLP-006-000001510 | to | MLP-006-000001510 |
| MLP-006-000001518 | to | MLP-006-000001518 |
| MLP-006-000001522 | to | MLP-006-000001522 |
| MLP-006-000001528 | to | MLP-006-000001528 |
| MLP-006-000001533 | to | MLP-006-000001533 |
| MLP-006-000001539 | to | MLP-006-000001539 |
| MLP-006-000001544 | to | MLP-006-000001544 |
| MLP-006-000001546 | to | MLP-006-000001546 |
| MLP-006-000001551 | to | MLP-006-000001551 |
| MLP-006-000001586 | to | MLP-006-000001586 |
| MLP-006-000001606 | to | MLP-006-000001606 |
| MLP-006-000001610 | to | MLP-006-000001610 |
| MLP-006-000001628 | to | MLP-006-000001628 |
| MLP-006-000001639 | to | MLP-006-000001639 |
| MLP-006-000001643 | to | MLP-006-000001643 |
| MLP-006-000001645 | to | MLP-006-000001646 |
| MLP-006-000001655 | to | MLP-006-000001655 |

| | | |
|---|---|---|
| MLP-006-000001666 | to | MLP-006-000001666 |
| MLP-006-000001668 | to | MLP-006-000001670 |
| MLP-006-000001673 | to | MLP-006-000001673 |
| MLP-006-000001678 | to | MLP-006-000001679 |
| MLP-006-000001686 | to | MLP-006-000001686 |
| MLP-006-000001691 | to | MLP-006-000001691 |
| MLP-006-000001697 | to | MLP-006-000001697 |
| MLP-006-000001699 | to | MLP-006-000001699 |
| MLP-006-000001703 | to | MLP-006-000001703 |
| MLP-006-000001707 | to | MLP-006-000001707 |
| MLP-006-000001710 | to | MLP-006-000001710 |
| MLP-006-000001713 | to | MLP-006-000001713 |
| MLP-006-000001725 | to | MLP-006-000001725 |
| MLP-006-000001734 | to | MLP-006-000001734 |
| MLP-006-000001746 | to | MLP-006-000001746 |
| MLP-006-000001752 | to | MLP-006-000001753 |
| MLP-006-000001781 | to | MLP-006-000001781 |
| MLP-006-000001800 | to | MLP-006-000001802 |
| MLP-006-000001814 | to | MLP-006-000001814 |
| MLP-006-000001819 | to | MLP-006-000001819 |
| MLP-006-000001822 | to | MLP-006-000001822 |
| MLP-006-000001845 | to | MLP-006-000001845 |
| MLP-006-000001849 | to | MLP-006-000001850 |
| MLP-006-000001853 | to | MLP-006-000001853 |
| MLP-006-000001858 | to | MLP-006-000001858 |
| MLP-006-000001861 | to | MLP-006-000001862 |
| MLP-006-000001865 | to | MLP-006-000001866 |
| MLP-006-000001874 | to | MLP-006-000001874 |
| MLP-006-000001877 | to | MLP-006-000001877 |
| MLP-006-000001880 | to | MLP-006-000001880 |
| MLP-006-000001885 | to | MLP-006-000001885 |
| MLP-006-000001891 | to | MLP-006-000001891 |
| MLP-006-000001897 | to | MLP-006-000001897 |
| MLP-006-000001913 | to | MLP-006-000001914 |
| MLP-006-000001921 | to | MLP-006-000001922 |
| MLP-006-000001938 | to | MLP-006-000001938 |
| MLP-006-000001941 | to | MLP-006-000001941 |
| MLP-006-000001943 | to | MLP-006-000001943 |
| MLP-006-000001947 | to | MLP-006-000001947 |
| MLP-006-000001952 | to | MLP-006-000001952 |
| MLP-006-000001954 | to | MLP-006-000001954 |
| MLP-006-000001968 | to | MLP-006-000001969 |
| MLP-006-000001975 | to | MLP-006-000001975 |
| MLP-006-000001981 | to | MLP-006-000001981 |

| | | |
|---|---|---|
| MLP-006-000001985 | to | MLP-006-000001985 |
| MLP-006-000001992 | to | MLP-006-000001992 |
| MLP-006-000002002 | to | MLP-006-000002003 |
| MLP-006-000002005 | to | MLP-006-000002005 |
| MLP-006-000002019 | to | MLP-006-000002019 |
| MLP-006-000002026 | to | MLP-006-000002026 |
| MLP-006-000002040 | to | MLP-006-000002040 |
| MLP-006-000002046 | to | MLP-006-000002046 |
| MLP-006-000002053 | to | MLP-006-000002053 |
| MLP-006-000002055 | to | MLP-006-000002055 |
| MLP-006-000002058 | to | MLP-006-000002058 |
| MLP-006-000002061 | to | MLP-006-000002061 |
| MLP-006-000002065 | to | MLP-006-000002065 |
| MLP-006-000002075 | to | MLP-006-000002078 |
| MLP-006-000002089 | to | MLP-006-000002089 |
| MLP-006-000002091 | to | MLP-006-000002092 |
| MLP-006-000002123 | to | MLP-006-000002123 |
| MLP-006-000002131 | to | MLP-006-000002131 |
| MLP-006-000002155 | to | MLP-006-000002156 |
| MLP-006-000002170 | to | MLP-006-000002171 |
| MLP-006-000002174 | to | MLP-006-000002174 |
| MLP-006-000002176 | to | MLP-006-000002176 |
| MLP-006-000002190 | to | MLP-006-000002190 |
| MLP-006-000002198 | to | MLP-006-000002199 |
| MLP-006-000002213 | to | MLP-006-000002216 |
| MLP-006-000002222 | to | MLP-006-000002222 |
| MLP-006-000002226 | to | MLP-006-000002226 |
| MLP-006-000002249 | to | MLP-006-000002251 |
| MLP-006-000002262 | to | MLP-006-000002263 |
| MLP-006-000002269 | to | MLP-006-000002270 |
| MLP-006-000002272 | to | MLP-006-000002272 |
| MLP-006-000002282 | to | MLP-006-000002283 |
| MLP-006-000002306 | to | MLP-006-000002306 |
| MLP-006-000002308 | to | MLP-006-000002308 |
| MLP-006-000002326 | to | MLP-006-000002326 |
| MLP-006-000002330 | to | MLP-006-000002331 |
| MLP-006-000002346 | to | MLP-006-000002346 |
| MLP-006-000002348 | to | MLP-006-000002348 |
| MLP-006-000002350 | to | MLP-006-000002350 |
| MLP-006-000002359 | to | MLP-006-000002359 |
| MLP-006-000002363 | to | MLP-006-000002363 |
| MLP-006-000002378 | to | MLP-006-000002387 |
| MLP-006-000002389 | to | MLP-006-000002390 |
| MLP-006-000002392 | to | MLP-006-000002394 |

| | | |
|---|---|---|
| MLP-006-000002396 | to | MLP-006-000002405 |
| MLP-006-000002407 | to | MLP-006-000002407 |
| MLP-006-000002409 | to | MLP-006-000002409 |
| MLP-006-000002412 | to | MLP-006-000002415 |
| MLP-006-000002423 | to | MLP-006-000002423 |
| MLP-006-000002439 | to | MLP-006-000002439 |
| MLP-006-000002441 | to | MLP-006-000002441 |
| MLP-006-000002446 | to | MLP-006-000002446 |
| MLP-006-000002456 | to | MLP-006-000002456 |
| MLP-006-000002475 | to | MLP-006-000002475 |
| MLP-006-000002477 | to | MLP-006-000002480 |
| MLP-006-000002482 | to | MLP-006-000002482 |
| MLP-006-000002517 | to | MLP-006-000002517 |
| MLP-006-000002525 | to | MLP-006-000002525 |
| MLP-006-000002539 | to | MLP-006-000002539 |
| MLP-006-000002547 | to | MLP-006-000002547 |
| MLP-006-000002553 | to | MLP-006-000002553 |
| MLP-006-000002560 | to | MLP-006-000002560 |
| MLP-006-000002563 | to | MLP-006-000002564 |
| MLP-006-000002566 | to | MLP-006-000002566 |
| MLP-006-000002568 | to | MLP-006-000002568 |
| MLP-006-000002580 | to | MLP-006-000002581 |
| MLP-006-000002589 | to | MLP-006-000002589 |
| MLP-006-000002591 | to | MLP-006-000002591 |
| MLP-006-000002593 | to | MLP-006-000002594 |
| MLP-006-000002599 | to | MLP-006-000002599 |
| MLP-006-000002610 | to | MLP-006-000002610 |
| MLP-006-000002621 | to | MLP-006-000002621 |
| MLP-006-000002630 | to | MLP-006-000002630 |
| MLP-006-000002633 | to | MLP-006-000002633 |
| MLP-006-000002640 | to | MLP-006-000002640 |
| MLP-006-000002655 | to | MLP-006-000002655 |
| MLP-006-000002658 | to | MLP-006-000002658 |
| MLP-006-000002660 | to | MLP-006-000002660 |
| MLP-006-000002669 | to | MLP-006-000002669 |
| MLP-006-000002672 | to | MLP-006-000002672 |
| MLP-006-000002677 | to | MLP-006-000002678 |
| MLP-006-000002685 | to | MLP-006-000002685 |
| MLP-006-000002693 | to | MLP-006-000002693 |
| MLP-006-000002713 | to | MLP-006-000002713 |
| MLP-006-000002755 | to | MLP-006-000002756 |
| MLP-006-000002759 | to | MLP-006-000002759 |
| MLP-006-000002764 | to | MLP-006-000002764 |
| MLP-006-000002776 | to | MLP-006-000002776 |

| | | |
|---|---|---|
| MLP-006-000002780 | to | MLP-006-000002780 |
| MLP-006-000002785 | to | MLP-006-000002785 |
| MLP-006-000002792 | to | MLP-006-000002792 |
| MLP-006-000002802 | to | MLP-006-000002802 |
| MLP-006-000002810 | to | MLP-006-000002810 |
| MLP-006-000002825 | to | MLP-006-000002825 |
| MLP-006-000002831 | to | MLP-006-000002831 |
| MLP-006-000002854 | to | MLP-006-000002854 |
| MLP-006-000002864 | to | MLP-006-000002865 |
| MLP-006-000002869 | to | MLP-006-000002869 |
| MLP-006-000002872 | to | MLP-006-000002872 |
| MLP-006-000002875 | to | MLP-006-000002875 |
| MLP-006-000002882 | to | MLP-006-000002882 |
| MLP-006-000002890 | to | MLP-006-000002890 |
| MLP-006-000002897 | to | MLP-006-000002898 |
| MLP-006-000002911 | to | MLP-006-000002911 |
| MLP-006-000002914 | to | MLP-006-000002914 |
| MLP-006-000002916 | to | MLP-006-000002916 |
| MLP-006-000002943 | to | MLP-006-000002943 |
| MLP-006-000002949 | to | MLP-006-000002949 |
| MLP-006-000002951 | to | MLP-006-000002951 |
| MLP-006-000002966 | to | MLP-006-000002966 |
| MLP-006-000002972 | to | MLP-006-000002972 |
| MLP-006-000002992 | to | MLP-006-000002992 |
| MLP-006-000003003 | to | MLP-006-000003003 |
| MLP-006-000003008 | to | MLP-006-000003008 |
| MLP-006-000003020 | to | MLP-006-000003020 |
| MLP-006-000003033 | to | MLP-006-000003033 |
| MLP-006-000003042 | to | MLP-006-000003042 |
| MLP-006-000003050 | to | MLP-006-000003052 |
| MLP-006-000003058 | to | MLP-006-000003058 |
| MLP-006-000003062 | to | MLP-006-000003063 |
| MLP-006-000003068 | to | MLP-006-000003069 |
| MLP-006-000003081 | to | MLP-006-000003082 |
| MLP-006-000003090 | to | MLP-006-000003090 |
| MLP-006-000003099 | to | MLP-006-000003099 |
| MLP-006-000003102 | to | MLP-006-000003103 |
| MLP-006-000003108 | to | MLP-006-000003108 |
| MLP-006-000003118 | to | MLP-006-000003118 |
| MLP-006-000003148 | to | MLP-006-000003148 |
| MLP-006-000003153 | to | MLP-006-000003154 |
| MLP-006-000003167 | to | MLP-006-000003168 |
| MLP-006-000003187 | to | MLP-006-000003187 |
| MLP-006-000003189 | to | MLP-006-000003189 |

| | | |
|---|---|---|
| MLP-006-000003200 | to | MLP-006-000003200 |
| MLP-006-000003209 | to | MLP-006-000003210 |
| MLP-006-000003213 | to | MLP-006-000003213 |
| MLP-006-000003215 | to | MLP-006-000003215 |
| MLP-006-000003217 | to | MLP-006-000003218 |
| MLP-006-000003228 | to | MLP-006-000003228 |
| MLP-006-000003234 | to | MLP-006-000003236 |
| MLP-006-000003239 | to | MLP-006-000003241 |
| MLP-006-000003247 | to | MLP-006-000003247 |
| MLP-006-000003251 | to | MLP-006-000003251 |
| MLP-006-000003262 | to | MLP-006-000003262 |
| MLP-006-000003264 | to | MLP-006-000003264 |
| MLP-006-000003285 | to | MLP-006-000003285 |
| MLP-006-000003294 | to | MLP-006-000003294 |
| MLP-006-000003299 | to | MLP-006-000003299 |
| MLP-006-000003302 | to | MLP-006-000003302 |
| MLP-006-000003317 | to | MLP-006-000003317 |
| MLP-006-000003320 | to | MLP-006-000003320 |
| MLP-006-000003335 | to | MLP-006-000003335 |
| MLP-006-000003339 | to | MLP-006-000003339 |
| MLP-006-000003342 | to | MLP-006-000003342 |
| MLP-006-000003345 | to | MLP-006-000003345 |
| MLP-006-000003356 | to | MLP-006-000003357 |
| MLP-006-000003359 | to | MLP-006-000003359 |
| MLP-006-000003364 | to | MLP-006-000003364 |
| MLP-006-000003368 | to | MLP-006-000003369 |
| MLP-006-000003379 | to | MLP-006-000003379 |
| MLP-006-000003388 | to | MLP-006-000003388 |
| MLP-006-000003390 | to | MLP-006-000003390 |
| MLP-006-000003392 | to | MLP-006-000003392 |
| MLP-006-000003395 | to | MLP-006-000003395 |
| MLP-006-000003398 | to | MLP-006-000003398 |
| MLP-006-000003407 | to | MLP-006-000003407 |
| MLP-006-000003424 | to | MLP-006-000003425 |
| MLP-006-000003427 | to | MLP-006-000003427 |
| MLP-006-000003437 | to | MLP-006-000003437 |
| MLP-006-000003452 | to | MLP-006-000003452 |
| MLP-006-000003458 | to | MLP-006-000003458 |
| MLP-006-000003460 | to | MLP-006-000003460 |
| MLP-006-000003465 | to | MLP-006-000003465 |
| MLP-006-000003471 | to | MLP-006-000003471 |
| MLP-006-000003473 | to | MLP-006-000003473 |
| MLP-006-000003479 | to | MLP-006-000003479 |
| MLP-006-000003481 | to | MLP-006-000003483 |

| | | |
|---|---|---|
| MLP-006-000003495 | to | MLP-006-000003495 |
| MLP-006-000003502 | to | MLP-006-000003502 |
| MLP-006-000003513 | to | MLP-006-000003515 |
| MLP-006-000003517 | to | MLP-006-000003517 |
| MLP-006-000003519 | to | MLP-006-000003519 |
| MLP-006-000003522 | to | MLP-006-000003522 |
| MLP-006-000003530 | to | MLP-006-000003530 |
| MLP-006-000003537 | to | MLP-006-000003537 |
| MLP-006-000003543 | to | MLP-006-000003543 |
| MLP-006-000003545 | to | MLP-006-000003545 |
| MLP-006-000003552 | to | MLP-006-000003552 |
| MLP-006-000003556 | to | MLP-006-000003557 |
| MLP-006-000003564 | to | MLP-006-000003564 |
| MLP-006-000003580 | to | MLP-006-000003581 |
| MLP-006-000003587 | to | MLP-006-000003587 |
| MLP-006-000003595 | to | MLP-006-000003595 |
| MLP-006-000003598 | to | MLP-006-000003598 |
| MLP-006-000003602 | to | MLP-006-000003602 |
| MLP-006-000003607 | to | MLP-006-000003607 |
| MLP-006-000003609 | to | MLP-006-000003609 |
| MLP-006-000003617 | to | MLP-006-000003617 |
| MLP-006-000003619 | to | MLP-006-000003619 |
| MLP-006-000003625 | to | MLP-006-000003625 |
| MLP-006-000003628 | to | MLP-006-000003629 |
| MLP-006-000003631 | to | MLP-006-000003631 |
| MLP-006-000003633 | to | MLP-006-000003633 |
| MLP-006-000003638 | to | MLP-006-000003638 |
| MLP-006-000003645 | to | MLP-006-000003645 |
| MLP-006-000003647 | to | MLP-006-000003647 |
| MLP-006-000003650 | to | MLP-006-000003650 |
| MLP-006-000003658 | to | MLP-006-000003658 |
| MLP-006-000003662 | to | MLP-006-000003662 |
| MLP-006-000003672 | to | MLP-006-000003672 |
| MLP-006-000003683 | to | MLP-006-000003683 |
| MLP-006-000003689 | to | MLP-006-000003689 |
| MLP-006-000003722 | to | MLP-006-000003722 |
| MLP-006-000003724 | to | MLP-006-000003724 |
| MLP-006-000003730 | to | MLP-006-000003730 |
| MLP-006-000003759 | to | MLP-006-000003759 |
| MLP-006-000003770 | to | MLP-006-000003770 |
| MLP-006-000003775 | to | MLP-006-000003775 |
| MLP-006-000003780 | to | MLP-006-000003780 |
| MLP-006-000003786 | to | MLP-006-000003786 |
| MLP-006-000003793 | to | MLP-006-000003793 |

| | | |
|---|---|---|
| MLP-006-000003796 | to | MLP-006-000003797 |
| MLP-006-000003799 | to | MLP-006-000003801 |
| MLP-006-000003804 | to | MLP-006-000003807 |
| MLP-006-000003809 | to | MLP-006-000003809 |
| MLP-006-000003817 | to | MLP-006-000003819 |
| MLP-006-000003824 | to | MLP-006-000003825 |
| MLP-006-000003836 | to | MLP-006-000003836 |
| MLP-006-000003842 | to | MLP-006-000003842 |
| MLP-006-000003870 | to | MLP-006-000003870 |
| MLP-006-000003872 | to | MLP-006-000003873 |
| MLP-006-000003887 | to | MLP-006-000003887 |
| MLP-006-000003892 | to | MLP-006-000003892 |
| MLP-006-000003910 | to | MLP-006-000003910 |
| MLP-006-000003913 | to | MLP-006-000003913 |
| MLP-006-000003923 | to | MLP-006-000003923 |
| MLP-006-000003927 | to | MLP-006-000003927 |
| MLP-006-000003933 | to | MLP-006-000003933 |
| MLP-006-000003942 | to | MLP-006-000003942 |
| MLP-006-000003947 | to | MLP-006-000003948 |
| MLP-006-000003950 | to | MLP-006-000003950 |
| MLP-006-000003953 | to | MLP-006-000003956 |
| MLP-006-000003959 | to | MLP-006-000003959 |
| MLP-006-000003964 | to | MLP-006-000003965 |
| MLP-006-000003970 | to | MLP-006-000003970 |
| MLP-006-000003983 | to | MLP-006-000003983 |
| MLP-006-000003988 | to | MLP-006-000003988 |
| MLP-006-000003991 | to | MLP-006-000003991 |
| MLP-006-000003998 | to | MLP-006-000003998 |
| MLP-006-000004001 | to | MLP-006-000004001 |
| MLP-006-000004004 | to | MLP-006-000004004 |
| MLP-006-000004017 | to | MLP-006-000004017 |
| MLP-006-000004019 | to | MLP-006-000004020 |
| MLP-006-000004028 | to | MLP-006-000004028 |
| MLP-006-000004030 | to | MLP-006-000004031 |
| MLP-006-000004051 | to | MLP-006-000004051 |
| MLP-006-000004054 | to | MLP-006-000004054 |
| MLP-006-000004059 | to | MLP-006-000004060 |
| MLP-006-000004062 | to | MLP-006-000004062 |
| MLP-006-000004064 | to | MLP-006-000004064 |
| MLP-006-000004067 | to | MLP-006-000004067 |
| MLP-006-000004069 | to | MLP-006-000004069 |
| MLP-006-000004073 | to | MLP-006-000004074 |
| MLP-006-000004077 | to | MLP-006-000004077 |
| MLP-006-000004079 | to | MLP-006-000004079 |

| | | |
|---|---|---|
| MLP-006-000004082 | to | MLP-006-000004082 |
| MLP-006-000004084 | to | MLP-006-000004084 |
| MLP-006-000004093 | to | MLP-006-000004093 |
| MLP-006-000004112 | to | MLP-006-000004112 |
| MLP-006-000004115 | to | MLP-006-000004115 |
| MLP-006-000004117 | to | MLP-006-000004117 |
| MLP-006-000004119 | to | MLP-006-000004119 |
| MLP-006-000004128 | to | MLP-006-000004128 |
| MLP-006-000004131 | to | MLP-006-000004131 |
| MLP-006-000004148 | to | MLP-006-000004152 |
| MLP-006-000004157 | to | MLP-006-000004157 |
| MLP-006-000004160 | to | MLP-006-000004160 |
| MLP-006-000004162 | to | MLP-006-000004162 |
| MLP-006-000004187 | to | MLP-006-000004187 |
| MLP-006-000004194 | to | MLP-006-000004194 |
| MLP-006-000004197 | to | MLP-006-000004197 |
| MLP-006-000004202 | to | MLP-006-000004202 |
| MLP-006-000004204 | to | MLP-006-000004204 |
| MLP-006-000004212 | to | MLP-006-000004215 |
| MLP-006-000004218 | to | MLP-006-000004218 |
| MLP-006-000004220 | to | MLP-006-000004220 |
| MLP-006-000004225 | to | MLP-006-000004225 |
| MLP-006-000004236 | to | MLP-006-000004236 |
| MLP-006-000004241 | to | MLP-006-000004241 |
| MLP-006-000004245 | to | MLP-006-000004245 |
| MLP-006-000004253 | to | MLP-006-000004253 |
| MLP-006-000004263 | to | MLP-006-000004264 |
| MLP-006-000004274 | to | MLP-006-000004275 |
| MLP-006-000004280 | to | MLP-006-000004280 |
| MLP-006-000004292 | to | MLP-006-000004292 |
| MLP-006-000004304 | to | MLP-006-000004305 |
| MLP-006-000004308 | to | MLP-006-000004308 |
| MLP-006-000004313 | to | MLP-006-000004313 |
| MLP-006-000004321 | to | MLP-006-000004321 |
| MLP-006-000004328 | to | MLP-006-000004329 |
| MLP-006-000004332 | to | MLP-006-000004332 |
| MLP-006-000004337 | to | MLP-006-000004337 |
| MLP-006-000004364 | to | MLP-006-000004364 |
| MLP-006-000004368 | to | MLP-006-000004368 |
| MLP-006-000004371 | to | MLP-006-000004371 |
| MLP-006-000004381 | to | MLP-006-000004381 |
| MLP-006-000004391 | to | MLP-006-000004391 |
| MLP-006-000004395 | to | MLP-006-000004395 |
| MLP-006-000004397 | to | MLP-006-000004397 |

| | | |
|---|---|---|
| MLP-006-000004399 | to | MLP-006-000004399 |
| MLP-006-000004401 | to | MLP-006-000004401 |
| MLP-006-000004419 | to | MLP-006-000004420 |
| MLP-006-000004423 | to | MLP-006-000004424 |
| MLP-006-000004427 | to | MLP-006-000004427 |
| MLP-006-000004450 | to | MLP-006-000004450 |
| MLP-006-000004492 | to | MLP-006-000004492 |
| MLP-006-000004495 | to | MLP-006-000004495 |
| MLP-006-000004504 | to | MLP-006-000004506 |
| MLP-006-000004538 | to | MLP-006-000004539 |
| MLP-006-000004543 | to | MLP-006-000004543 |
| MLP-006-000004548 | to | MLP-006-000004548 |
| MLP-006-000004551 | to | MLP-006-000004551 |
| MLP-006-000004562 | to | MLP-006-000004562 |
| MLP-006-000004574 | to | MLP-006-000004574 |
| MLP-006-000004585 | to | MLP-006-000004585 |
| MLP-006-000004590 | to | MLP-006-000004590 |
| MLP-006-000004622 | to | MLP-006-000004622 |
| MLP-006-000004624 | to | MLP-006-000004624 |
| MLP-006-000004648 | to | MLP-006-000004648 |
| MLP-006-000004677 | to | MLP-006-000004677 |
| MLP-006-000004681 | to | MLP-006-000004681 |
| MLP-006-000004706 | to | MLP-006-000004706 |
| MLP-006-000004709 | to | MLP-006-000004710 |
| MLP-006-000004713 | to | MLP-006-000004713 |
| MLP-006-000004728 | to | MLP-006-000004728 |
| MLP-006-000004747 | to | MLP-006-000004747 |
| MLP-006-000004773 | to | MLP-006-000004773 |
| MLP-006-000004778 | to | MLP-006-000004779 |
| MLP-006-000004781 | to | MLP-006-000004781 |
| MLP-006-000004799 | to | MLP-006-000004799 |
| MLP-006-000004805 | to | MLP-006-000004806 |
| MLP-006-000004826 | to | MLP-006-000004826 |
| MLP-006-000004858 | to | MLP-006-000004859 |
| MLP-006-000004862 | to | MLP-006-000004862 |
| MLP-006-000004891 | to | MLP-006-000004893 |
| MLP-006-000004896 | to | MLP-006-000004899 |
| MLP-006-000004901 | to | MLP-006-000004901 |
| MLP-006-000004906 | to | MLP-006-000004907 |
| MLP-006-000004924 | to | MLP-006-000004925 |
| MLP-006-000004929 | to | MLP-006-000004932 |
| MLP-006-000004948 | to | MLP-006-000004948 |
| MLP-006-000004954 | to | MLP-006-000004954 |
| MLP-006-000005000 | to | MLP-006-000005000 |

| | | |
|---|---|---|
| MLP-006-000005008 | to | MLP-006-000005008 |
| MLP-006-000005017 | to | MLP-006-000005017 |
| MLP-006-000005023 | to | MLP-006-000005023 |
| MLP-006-000005026 | to | MLP-006-000005026 |
| MLP-006-000005040 | to | MLP-006-000005047 |
| MLP-006-000005053 | to | MLP-006-000005053 |
| MLP-006-000005056 | to | MLP-006-000005057 |
| MLP-006-000005079 | to | MLP-006-000005080 |
| MLP-006-000005088 | to | MLP-006-000005088 |
| MLP-006-000005099 | to | MLP-006-000005100 |
| MLP-006-000005106 | to | MLP-006-000005106 |
| MLP-006-000005112 | to | MLP-006-000005112 |
| MLP-006-000005117 | to | MLP-006-000005117 |
| MLP-006-000005121 | to | MLP-006-000005121 |
| MLP-006-000005123 | to | MLP-006-000005123 |
| MLP-006-000005128 | to | MLP-006-000005128 |
| MLP-006-000005131 | to | MLP-006-000005132 |
| MLP-006-000005134 | to | MLP-006-000005134 |
| MLP-006-000005185 | to | MLP-006-000005185 |
| MLP-006-000005216 | to | MLP-006-000005216 |
| MLP-006-000005221 | to | MLP-006-000005221 |
| MLP-006-000005229 | to | MLP-006-000005230 |
| MLP-006-000005237 | to | MLP-006-000005237 |
| MLP-006-000005252 | to | MLP-006-000005253 |
| MLP-006-000005268 | to | MLP-006-000005268 |
| MLP-006-000005280 | to | MLP-006-000005280 |
| MLP-006-000005282 | to | MLP-006-000005282 |
| MLP-006-000005286 | to | MLP-006-000005287 |
| MLP-006-000005289 | to | MLP-006-000005289 |
| MLP-006-000005308 | to | MLP-006-000005308 |
| MLP-006-000005316 | to | MLP-006-000005317 |
| MLP-006-000005338 | to | MLP-006-000005338 |
| MLP-006-000005343 | to | MLP-006-000005343 |
| MLP-006-000005361 | to | MLP-006-000005361 |
| MLP-006-000005367 | to | MLP-006-000005367 |
| MLP-006-000005371 | to | MLP-006-000005371 |
| MLP-006-000005379 | to | MLP-006-000005379 |
| MLP-006-000005384 | to | MLP-006-000005384 |
| MLP-006-000005388 | to | MLP-006-000005388 |
| MLP-006-000005391 | to | MLP-006-000005392 |
| MLP-006-000005394 | to | MLP-006-000005394 |
| MLP-006-000005403 | to | MLP-006-000005403 |
| MLP-006-000005406 | to | MLP-006-000005406 |
| MLP-006-000005412 | to | MLP-006-000005412 |

| | | |
|---|---|---|
| MLP-006-000005416 | to | MLP-006-000005416 |
| MLP-006-000005425 | to | MLP-006-000005425 |
| MLP-006-000005435 | to | MLP-006-000005435 |
| MLP-006-000005467 | to | MLP-006-000005468 |
| MLP-006-000005474 | to | MLP-006-000005474 |
| MLP-006-000005479 | to | MLP-006-000005480 |
| MLP-006-000005485 | to | MLP-006-000005485 |
| MLP-006-000005488 | to | MLP-006-000005488 |
| MLP-006-000005510 | to | MLP-006-000005510 |
| MLP-006-000005517 | to | MLP-006-000005517 |
| MLP-006-000005522 | to | MLP-006-000005522 |
| MLP-006-000005527 | to | MLP-006-000005529 |
| MLP-006-000005537 | to | MLP-006-000005538 |
| MLP-006-000005540 | to | MLP-006-000005540 |
| MLP-006-000005542 | to | MLP-006-000005542 |
| MLP-006-000005561 | to | MLP-006-000005561 |
| MLP-006-000005568 | to | MLP-006-000005568 |
| MLP-006-000005581 | to | MLP-006-000005581 |
| MLP-006-000005590 | to | MLP-006-000005590 |
| MLP-006-000005594 | to | MLP-006-000005594 |
| MLP-006-000005602 | to | MLP-006-000005603 |
| MLP-006-000005631 | to | MLP-006-000005631 |
| MLP-006-000005640 | to | MLP-006-000005641 |
| MLP-006-000005650 | to | MLP-006-000005650 |
| MLP-006-000005661 | to | MLP-006-000005661 |
| MLP-006-000005680 | to | MLP-006-000005680 |
| MLP-006-000005684 | to | MLP-006-000005684 |
| MLP-006-000005706 | to | MLP-006-000005706 |
| MLP-006-000005709 | to | MLP-006-000005712 |
| MLP-006-000005727 | to | MLP-006-000005727 |
| MLP-006-000005746 | to | MLP-006-000005746 |
| MLP-006-000005764 | to | MLP-006-000005764 |
| MLP-006-000005767 | to | MLP-006-000005767 |
| MLP-006-000005769 | to | MLP-006-000005769 |
| MLP-006-000005777 | to | MLP-006-000005777 |
| MLP-006-000005790 | to | MLP-006-000005790 |
| MLP-006-000005810 | to | MLP-006-000005810 |
| MLP-006-000005830 | to | MLP-006-000005830 |
| MLP-006-000005833 | to | MLP-006-000005833 |
| MLP-006-000005848 | to | MLP-006-000005848 |
| MLP-006-000005888 | to | MLP-006-000005888 |
| MLP-006-000005919 | to | MLP-006-000005919 |
| MLP-006-000005923 | to | MLP-006-000005923 |
| MLP-006-000005934 | to | MLP-006-000005934 |

MLP-006-000005941     to     MLP-006-000005941
MLP-006-000005944     to     MLP-006-000005946
MLP-006-000005957     to     MLP-006-000005957
MLP-006-000005959     to     MLP-006-000005962
MLP-006-000005964     to     MLP-006-000005967
MLP-006-000005973     to     MLP-006-000005974
MLP-006-000005981     to     MLP-006-000005984
MLP-006-000005991     to     MLP-006-000005991
MLP-006-000005996     to     MLP-006-000005998
MLP-006-000006004     to     MLP-006-000006004
MLP-006-000006009     to     MLP-006-000006011
MLP-006-000006013     to     MLP-006-000006016
MLP-006-000006037     to     MLP-006-000006037
MLP-006-000006045     to     MLP-006-000006046
MLP-006-000006058     to     MLP-006-000006059
MLP-006-000006061     to     MLP-006-000006081
MLP-006-000006089     to     MLP-006-000006090
MLP-006-000006099     to     MLP-006-000006099
MLP-006-000006111     to     MLP-006-000006111
MLP-006-000006115     to     MLP-006-000006115
MLP-006-000006127     to     MLP-006-000006134
MLP-006-000006144     to     MLP-006-000006144
MLP-006-000006149     to     MLP-006-000006149
MLP-006-000006151     to     MLP-006-000006151
MLP-006-000006158     to     MLP-006-000006159
MLP-006-000006167     to     MLP-006-000006167
MLP-006-000006170     to     MLP-006-000006170
MLP-006-000006181     to     MLP-006-000006183
MLP-006-000006190     to     MLP-006-000006191
MLP-006-000006196     to     MLP-006-000006196
MLP-006-000006205     to     MLP-006-000006205
MLP-006-000006222     to     MLP-006-000006223
MLP-006-000006227     to     MLP-006-000006228
MLP-006-000006237     to     MLP-006-000006237
MLP-006-000006240     to     MLP-006-000006241
MLP-006-000006244     to     MLP-006-000006244
MLP-006-000006256     to     MLP-006-000006256
MLP-006-000006261     to     MLP-006-000006263
MLP-006-000006266     to     MLP-006-000006268
MLP-006-000006274     to     MLP-006-000006275
MLP-006-000006277     to     MLP-006-000006278
MLP-006-000006298     to     MLP-006-000006301
MLP-006-000006305     to     MLP-006-000006305
MLP-006-000006309     to     MLP-006-000006309

| | | |
|---|---|---|
| MLP-006-000006312 | to | MLP-006-000006313 |
| MLP-006-000006317 | to | MLP-006-000006317 |
| MLP-006-000006324 | to | MLP-006-000006324 |
| MLP-006-000006327 | to | MLP-006-000006328 |
| MLP-006-000006337 | to | MLP-006-000006337 |
| MLP-006-000006357 | to | MLP-006-000006357 |
| MLP-006-000006366 | to | MLP-006-000006366 |
| MLP-006-000006372 | to | MLP-006-000006372 |
| MLP-006-000006386 | to | MLP-006-000006386 |
| MLP-006-000006388 | to | MLP-006-000006388 |
| MLP-006-000006391 | to | MLP-006-000006391 |
| MLP-006-000006399 | to | MLP-006-000006417 |
| MLP-006-000006421 | to | MLP-006-000006421 |
| MLP-006-000006424 | to | MLP-006-000006425 |
| MLP-006-000006429 | to | MLP-006-000006430 |
| MLP-006-000006451 | to | MLP-006-000006451 |
| MLP-006-000006453 | to | MLP-006-000006453 |
| MLP-006-000006460 | to | MLP-006-000006460 |
| MLP-006-000006480 | to | MLP-006-000006481 |
| MLP-006-000006484 | to | MLP-006-000006484 |
| MLP-006-000006489 | to | MLP-006-000006491 |
| MLP-006-000006501 | to | MLP-006-000006502 |
| MLP-006-000006506 | to | MLP-006-000006507 |
| MLP-006-000006516 | to | MLP-006-000006516 |
| MLP-006-000006525 | to | MLP-006-000006525 |
| MLP-006-000006537 | to | MLP-006-000006537 |
| MLP-006-000006548 | to | MLP-006-000006548 |
| MLP-006-000006553 | to | MLP-006-000006553 |
| MLP-006-000006563 | to | MLP-006-000006582 |
| MLP-006-000006584 | to | MLP-006-000006584 |
| MLP-006-000006586 | to | MLP-006-000006587 |
| MLP-006-000006610 | to | MLP-006-000006610 |
| MLP-006-000006616 | to | MLP-006-000006619 |
| MLP-006-000006629 | to | MLP-006-000006630 |
| MLP-006-000006636 | to | MLP-006-000006637 |
| MLP-006-000006644 | to | MLP-006-000006644 |
| MLP-006-000006653 | to | MLP-006-000006653 |
| MLP-006-000006661 | to | MLP-006-000006661 |
| MLP-006-000006663 | to | MLP-006-000006663 |
| MLP-006-000006684 | to | MLP-006-000006685 |
| MLP-006-000006694 | to | MLP-006-000006694 |
| MLP-006-000006701 | to | MLP-006-000006701 |
| MLP-006-000006715 | to | MLP-006-000006716 |
| MLP-006-000006730 | to | MLP-006-000006730 |

| | | |
|---|---|---|
| MLP-006-000006753 | to | MLP-006-000006758 |
| MLP-006-000006762 | to | MLP-006-000006763 |
| MLP-006-000006786 | to | MLP-006-000006786 |
| MLP-006-000006789 | to | MLP-006-000006790 |
| MLP-006-000006798 | to | MLP-006-000006801 |
| MLP-006-000006804 | to | MLP-006-000006804 |
| MLP-006-000006832 | to | MLP-006-000006832 |
| MLP-006-000006841 | to | MLP-006-000006841 |
| MLP-006-000006850 | to | MLP-006-000006850 |
| MLP-006-000006879 | to | MLP-006-000006880 |
| MLP-006-000006908 | to | MLP-006-000006910 |
| MLP-006-000006915 | to | MLP-006-000006916 |
| MLP-006-000006918 | to | MLP-006-000006918 |
| MLP-006-000006924 | to | MLP-006-000006924 |
| MLP-006-000006926 | to | MLP-006-000006926 |
| MLP-006-000006929 | to | MLP-006-000006933 |
| MLP-006-000006941 | to | MLP-006-000006941 |
| MLP-006-000006944 | to | MLP-006-000006945 |
| MLP-006-000006947 | to | MLP-006-000006947 |
| MLP-006-000006949 | to | MLP-006-000006950 |
| MLP-006-000006952 | to | MLP-006-000006952 |
| MLP-006-000006956 | to | MLP-006-000006957 |
| MLP-006-000006960 | to | MLP-006-000006961 |
| MLP-006-000006963 | to | MLP-006-000006964 |
| MLP-006-000006966 | to | MLP-006-000006966 |
| MLP-006-000006968 | to | MLP-006-000006968 |
| MLP-006-000006970 | to | MLP-006-000006971 |
| MLP-006-000006991 | to | MLP-006-000006991 |
| MLP-006-000006993 | to | MLP-006-000006993 |
| MLP-006-000006997 | to | MLP-006-000006998 |
| MLP-006-000007003 | to | MLP-006-000007003 |
| MLP-006-000007005 | to | MLP-006-000007008 |
| MLP-006-000007011 | to | MLP-006-000007012 |
| MLP-006-000007028 | to | MLP-006-000007028 |
| MLP-006-000007032 | to | MLP-006-000007032 |
| MLP-006-000007038 | to | MLP-006-000007039 |
| MLP-006-000007043 | to | MLP-006-000007043 |
| MLP-006-000007047 | to | MLP-006-000007047 |
| MLP-006-000007068 | to | MLP-006-000007073 |
| MLP-006-000007076 | to | MLP-006-000007078 |
| MLP-006-000007081 | to | MLP-006-000007081 |
| MLP-006-000007089 | to | MLP-006-000007092 |
| MLP-006-000007094 | to | MLP-006-000007094 |
| MLP-006-000007097 | to | MLP-006-000007101 |

| | | |
|---|---|---|
| MLP-006-000007121 | to | MLP-006-000007121 |
| MLP-006-000007132 | to | MLP-006-000007132 |
| MLP-006-000007141 | to | MLP-006-000007141 |
| MLP-006-000007153 | to | MLP-006-000007153 |
| MLP-006-000007161 | to | MLP-006-000007162 |
| MLP-006-000007165 | to | MLP-006-000007165 |
| MLP-006-000007179 | to | MLP-006-000007181 |
| MLP-006-000007194 | to | MLP-006-000007194 |
| MLP-006-000007205 | to | MLP-006-000007206 |
| MLP-006-000007211 | to | MLP-006-000007211 |
| MLP-006-000007213 | to | MLP-006-000007213 |
| MLP-006-000007253 | to | MLP-006-000007253 |
| MLP-006-000007264 | to | MLP-006-000007264 |
| MLP-006-000007277 | to | MLP-006-000007278 |
| MLP-006-000007281 | to | MLP-006-000007281 |
| MLP-006-000007289 | to | MLP-006-000007289 |
| MLP-006-000007293 | to | MLP-006-000007294 |
| MLP-006-000007296 | to | MLP-006-000007296 |
| MLP-006-000007300 | to | MLP-006-000007300 |
| MLP-006-000007313 | to | MLP-006-000007313 |
| MLP-006-000007344 | to | MLP-006-000007344 |
| MLP-006-000007354 | to | MLP-006-000007359 |
| MLP-006-000007364 | to | MLP-006-000007364 |
| MLP-006-000007380 | to | MLP-006-000007380 |
| MLP-006-000007385 | to | MLP-006-000007385 |
| MLP-006-000007388 | to | MLP-006-000007388 |
| MLP-006-000007392 | to | MLP-006-000007392 |
| MLP-006-000007397 | to | MLP-006-000007397 |
| MLP-006-000007417 | to | MLP-006-000007417 |
| MLP-006-000007438 | to | MLP-006-000007439 |
| MLP-006-000007443 | to | MLP-006-000007443 |
| MLP-006-000007445 | to | MLP-006-000007445 |
| MLP-006-000007447 | to | MLP-006-000007449 |
| MLP-006-000007452 | to | MLP-006-000007454 |
| MLP-006-000007457 | to | MLP-006-000007458 |
| MLP-006-000007467 | to | MLP-006-000007472 |
| MLP-006-000007480 | to | MLP-006-000007480 |
| MLP-006-000007511 | to | MLP-006-000007511 |
| MLP-006-000007513 | to | MLP-006-000007516 |
| MLP-006-000007519 | to | MLP-006-000007519 |
| MLP-006-000007539 | to | MLP-006-000007539 |
| MLP-006-000007542 | to | MLP-006-000007545 |
| MLP-006-000007578 | to | MLP-006-000007578 |
| MLP-006-000007582 | to | MLP-006-000007584 |

| MLP-006-000007586 | to | MLP-006-000007588 |
| MLP-006-000007591 | to | MLP-006-000007591 |
| MLP-006-000007593 | to | MLP-006-000007595 |
| MLP-006-000007597 | to | MLP-006-000007597 |
| MLP-006-000007614 | to | MLP-006-000007614 |
| MLP-006-000007617 | to | MLP-006-000007617 |
| MLP-006-000007623 | to | MLP-006-000007623 |
| MLP-006-000007633 | to | MLP-006-000007634 |
| MLP-006-000007636 | to | MLP-006-000007636 |
| MLP-006-000007638 | to | MLP-006-000007638 |
| MLP-006-000007640 | to | MLP-006-000007641 |
| MLP-006-000007647 | to | MLP-006-000007650 |
| MLP-006-000007653 | to | MLP-006-000007654 |
| MLP-006-000007673 | to | MLP-006-000007674 |
| MLP-006-000007677 | to | MLP-006-000007677 |
| MLP-006-000007686 | to | MLP-006-000007686 |
| MLP-006-000007688 | to | MLP-006-000007688 |
| MLP-006-000007692 | to | MLP-006-000007692 |
| MLP-006-000007696 | to | MLP-006-000007696 |
| MLP-006-000007702 | to | MLP-006-000007703 |
| MLP-006-000007706 | to | MLP-006-000007706 |
| MLP-006-000007708 | to | MLP-006-000007708 |
| MLP-006-000007715 | to | MLP-006-000007718 |
| MLP-006-000007721 | to | MLP-006-000007723 |
| MLP-006-000007729 | to | MLP-006-000007729 |
| MLP-006-000007734 | to | MLP-006-000007737 |
| MLP-006-000007739 | to | MLP-006-000007739 |
| MLP-006-000007747 | to | MLP-006-000007762 |
| MLP-006-000007774 | to | MLP-006-000007774 |
| MLP-006-000007781 | to | MLP-006-000007781 |
| MLP-006-000007787 | to | MLP-006-000007790 |
| MLP-006-000007793 | to | MLP-006-000007793 |
| MLP-006-000007796 | to | MLP-006-000007796 |
| MLP-006-000007799 | to | MLP-006-000007800 |
| MLP-006-000007814 | to | MLP-006-000007814 |
| MLP-006-000007822 | to | MLP-006-000007822 |
| MLP-006-000007824 | to | MLP-006-000007824 |
| MLP-006-000007828 | to | MLP-006-000007828 |
| MLP-006-000007830 | to | MLP-006-000007831 |
| MLP-006-000007839 | to | MLP-006-000007840 |
| MLP-006-000007842 | to | MLP-006-000007842 |
| MLP-006-000007844 | to | MLP-006-000007859 |
| MLP-006-000007863 | to | MLP-006-000007865 |
| MLP-006-000007875 | to | MLP-006-000007877 |

| | | |
|---|---|---|
| MLP-006-000007881 | to | MLP-006-000007881 |
| MLP-006-000007883 | to | MLP-006-000007886 |
| MLP-006-000007896 | to | MLP-006-000007897 |
| MLP-006-000007901 | to | MLP-006-000007903 |
| MLP-006-000007906 | to | MLP-006-000007907 |
| MLP-006-000007911 | to | MLP-006-000007912 |
| MLP-006-000007914 | to | MLP-006-000007914 |
| MLP-006-000007917 | to | MLP-006-000007917 |
| MLP-006-000007922 | to | MLP-006-000007922 |
| MLP-006-000007950 | to | MLP-006-000007950 |
| MLP-006-000007953 | to | MLP-006-000007955 |
| MLP-006-000007959 | to | MLP-006-000007962 |
| MLP-006-000007983 | to | MLP-006-000007983 |
| MLP-006-000007986 | to | MLP-006-000007986 |
| MLP-006-000007988 | to | MLP-006-000007988 |
| MLP-006-000007990 | to | MLP-006-000007990 |
| MLP-006-000008003 | to | MLP-006-000008003 |
| MLP-006-000008018 | to | MLP-006-000008019 |
| MLP-006-000008021 | to | MLP-006-000008022 |
| MLP-006-000008027 | to | MLP-006-000008027 |
| MLP-006-000008050 | to | MLP-006-000008050 |
| MLP-006-000008069 | to | MLP-006-000008069 |
| MLP-006-000008083 | to | MLP-006-000008086 |
| MLP-006-000008088 | to | MLP-006-000008088 |
| MLP-006-000008090 | to | MLP-006-000008090 |
| MLP-006-000008092 | to | MLP-006-000008092 |
| MLP-006-000008103 | to | MLP-006-000008108 |
| MLP-006-000008110 | to | MLP-006-000008111 |
| MLP-006-000008120 | to | MLP-006-000008121 |
| MLP-006-000008123 | to | MLP-006-000008123 |
| MLP-006-000008125 | to | MLP-006-000008125 |
| MLP-006-000008127 | to | MLP-006-000008127 |
| MLP-006-000008129 | to | MLP-006-000008129 |
| MLP-006-000008145 | to | MLP-006-000008145 |
| MLP-006-000008147 | to | MLP-006-000008147 |
| MLP-006-000008156 | to | MLP-006-000008156 |
| MLP-006-000008170 | to | MLP-006-000008172 |
| MLP-006-000008197 | to | MLP-006-000008197 |
| MLP-006-000008208 | to | MLP-006-000008208 |
| MLP-006-000008210 | to | MLP-006-000008210 |
| MLP-006-000008212 | to | MLP-006-000008212 |
| MLP-006-000008214 | to | MLP-006-000008214 |
| MLP-006-000008216 | to | MLP-006-000008217 |
| MLP-006-000008221 | to | MLP-006-000008221 |

| | | |
|---|---|---|
| MLP-006-000008231 | to | MLP-006-000008232 |
| MLP-006-000008247 | to | MLP-006-000008248 |
| MLP-006-000008252 | to | MLP-006-000008252 |
| MLP-006-000008257 | to | MLP-006-000008258 |
| MLP-006-000008265 | to | MLP-006-000008265 |
| MLP-006-000008274 | to | MLP-006-000008274 |
| MLP-006-000008285 | to | MLP-006-000008285 |
| MLP-006-000008287 | to | MLP-006-000008287 |
| MLP-006-000008289 | to | MLP-006-000008289 |
| MLP-006-000008291 | to | MLP-006-000008291 |
| MLP-006-000008296 | to | MLP-006-000008297 |
| MLP-006-000008299 | to | MLP-006-000008299 |
| MLP-006-000008310 | to | MLP-006-000008312 |
| MLP-006-000008315 | to | MLP-006-000008315 |
| MLP-006-000008317 | to | MLP-006-000008318 |
| MLP-006-000008327 | to | MLP-006-000008327 |
| MLP-006-000008338 | to | MLP-006-000008340 |
| MLP-006-000008346 | to | MLP-006-000008346 |
| MLP-006-000008350 | to | MLP-006-000008352 |
| MLP-006-000008355 | to | MLP-006-000008356 |
| MLP-006-000008366 | to | MLP-006-000008369 |
| MLP-006-000008395 | to | MLP-006-000008396 |
| MLP-006-000008412 | to | MLP-006-000008416 |
| MLP-006-000008424 | to | MLP-006-000008424 |
| MLP-006-000008427 | to | MLP-006-000008427 |
| MLP-006-000008435 | to | MLP-006-000008435 |
| MLP-006-000008437 | to | MLP-006-000008437 |
| MLP-006-000008451 | to | MLP-006-000008451 |
| MLP-006-000008464 | to | MLP-006-000008467 |
| MLP-006-000008469 | to | MLP-006-000008469 |
| MLP-006-000008473 | to | MLP-006-000008473 |
| MLP-006-000008475 | to | MLP-006-000008475 |
| MLP-006-000008477 | to | MLP-006-000008479 |
| MLP-006-000008488 | to | MLP-006-000008488 |
| MLP-006-000008490 | to | MLP-006-000008490 |
| MLP-006-000008492 | to | MLP-006-000008492 |
| MLP-006-000008494 | to | MLP-006-000008496 |
| MLP-006-000008499 | to | MLP-006-000008503 |
| MLP-006-000008507 | to | MLP-006-000008507 |
| MLP-006-000008509 | to | MLP-006-000008509 |
| MLP-006-000008518 | to | MLP-006-000008518 |
| MLP-006-000008531 | to | MLP-006-000008531 |
| MLP-006-000008541 | to | MLP-006-000008541 |
| MLP-006-000008546 | to | MLP-006-000008546 |

| | | |
|---|---|---|
| MLP-006-000008551 | to | MLP-006-000008551 |
| MLP-006-000008553 | to | MLP-006-000008554 |
| MLP-006-000008562 | to | MLP-006-000008569 |
| MLP-006-000008584 | to | MLP-006-000008584 |
| MLP-006-000008627 | to | MLP-006-000008627 |
| MLP-006-000008641 | to | MLP-006-000008641 |
| MLP-006-000008647 | to | MLP-006-000008647 |
| MLP-006-000008649 | to | MLP-006-000008649 |
| MLP-006-000008652 | to | MLP-006-000008657 |
| MLP-006-000008678 | to | MLP-006-000008678 |
| MLP-006-000008680 | to | MLP-006-000008680 |
| MLP-006-000008684 | to | MLP-006-000008685 |
| MLP-006-000008689 | to | MLP-006-000008690 |
| MLP-006-000008698 | to | MLP-006-000008698 |
| MLP-006-000008700 | to | MLP-006-000008700 |
| MLP-006-000008709 | to | MLP-006-000008710 |
| MLP-006-000008723 | to | MLP-006-000008723 |
| MLP-006-000008730 | to | MLP-006-000008731 |
| MLP-006-000008738 | to | MLP-006-000008738 |
| MLP-006-000008742 | to | MLP-006-000008743 |
| MLP-006-000008748 | to | MLP-006-000008749 |
| MLP-006-000008759 | to | MLP-006-000008759 |
| MLP-006-000008762 | to | MLP-006-000008764 |
| MLP-006-000008776 | to | MLP-006-000008777 |
| MLP-006-000008780 | to | MLP-006-000008780 |
| MLP-006-000008786 | to | MLP-006-000008786 |
| MLP-006-000008799 | to | MLP-006-000008799 |
| MLP-006-000008834 | to | MLP-006-000008837 |
| MLP-006-000008847 | to | MLP-006-000008848 |
| MLP-006-000008872 | to | MLP-006-000008872 |
| MLP-006-000008874 | to | MLP-006-000008875 |
| MLP-006-000008880 | to | MLP-006-000008884 |
| MLP-006-000008890 | to | MLP-006-000008890 |
| MLP-006-000008894 | to | MLP-006-000008894 |
| MLP-006-000008911 | to | MLP-006-000008911 |
| MLP-006-000008914 | to | MLP-006-000008914 |
| MLP-006-000008919 | to | MLP-006-000008919 |
| MLP-006-000008930 | to | MLP-006-000008930 |
| MLP-006-000008935 | to | MLP-006-000008935 |
| MLP-006-000008941 | to | MLP-006-000008942 |
| MLP-006-000008944 | to | MLP-006-000008948 |
| MLP-006-000008950 | to | MLP-006-000008952 |
| MLP-006-000008954 | to | MLP-006-000008954 |
| MLP-006-000008969 | to | MLP-006-000008969 |

| | | |
|---|---|---|
| MLP-006-000008986 | to | MLP-006-000008986 |
| MLP-006-000009004 | to | MLP-006-000009004 |
| MLP-006-000009007 | to | MLP-006-000009009 |
| MLP-006-000009029 | to | MLP-006-000009035 |
| MLP-006-000009039 | to | MLP-006-000009041 |
| MLP-006-000009062 | to | MLP-006-000009064 |
| MLP-006-000009069 | to | MLP-006-000009070 |
| MLP-006-000009084 | to | MLP-006-000009084 |
| MLP-006-000009094 | to | MLP-006-000009094 |
| MLP-006-000009097 | to | MLP-006-000009097 |
| MLP-006-000009108 | to | MLP-006-000009112 |
| MLP-006-000009127 | to | MLP-006-000009127 |
| MLP-006-000009148 | to | MLP-006-000009157 |
| MLP-006-000009162 | to | MLP-006-000009162 |
| MLP-006-000009168 | to | MLP-006-000009168 |
| MLP-006-000009171 | to | MLP-006-000009171 |
| MLP-006-000009176 | to | MLP-006-000009176 |
| MLP-006-000009178 | to | MLP-006-000009178 |
| MLP-006-000009199 | to | MLP-006-000009200 |
| MLP-006-000009202 | to | MLP-006-000009202 |
| MLP-006-000009206 | to | MLP-006-000009209 |
| MLP-006-000009214 | to | MLP-006-000009215 |
| MLP-006-000009225 | to | MLP-006-000009229 |
| MLP-006-000009233 | to | MLP-006-000009237 |
| MLP-006-000009262 | to | MLP-006-000009263 |
| MLP-006-000009269 | to | MLP-006-000009269 |
| MLP-006-000009279 | to | MLP-006-000009287 |
| MLP-006-000009299 | to | MLP-006-000009301 |
| MLP-006-000009310 | to | MLP-006-000009310 |
| MLP-006-000009312 | to | MLP-006-000009312 |
| MLP-006-000009314 | to | MLP-006-000009315 |
| MLP-006-000009317 | to | MLP-006-000009317 |
| MLP-006-000009324 | to | MLP-006-000009324 |
| MLP-006-000009349 | to | MLP-006-000009351 |
| MLP-006-000009359 | to | MLP-006-000009359 |
| MLP-006-000009388 | to | MLP-006-000009388 |
| MLP-006-000009397 | to | MLP-006-000009398 |
| MLP-006-000009422 | to | MLP-006-000009422 |
| MLP-006-000009425 | to | MLP-006-000009425 |
| MLP-006-000009432 | to | MLP-006-000009432 |
| MLP-006-000009437 | to | MLP-006-000009437 |
| MLP-006-000009442 | to | MLP-006-000009480 |
| MLP-006-000009482 | to | MLP-006-000009482 |
| MLP-006-000009484 | to | MLP-006-000009484 |

| | | |
|---|---|---|
| MLP-006-000009486 | to | MLP-006-000009492 |
| MLP-006-000009502 | to | MLP-006-000009502 |
| MLP-006-000009504 | to | MLP-006-000009504 |
| MLP-006-000009520 | to | MLP-006-000009520 |
| MLP-006-000009522 | to | MLP-006-000009522 |
| MLP-006-000009526 | to | MLP-006-000009526 |
| MLP-006-000009537 | to | MLP-006-000009537 |
| MLP-006-000009542 | to | MLP-006-000009544 |
| MLP-006-000009550 | to | MLP-006-000009550 |
| MLP-006-000009553 | to | MLP-006-000009554 |
| MLP-006-000009591 | to | MLP-006-000009591 |
| MLP-006-000009606 | to | MLP-006-000009606 |
| MLP-006-000009625 | to | MLP-006-000009625 |
| MLP-006-000009629 | to | MLP-006-000009629 |
| MLP-006-000009633 | to | MLP-006-000009633 |
| MLP-006-000009636 | to | MLP-006-000009637 |
| MLP-006-000009642 | to | MLP-006-000009643 |
| MLP-006-000009645 | to | MLP-006-000009651 |
| MLP-006-000009675 | to | MLP-006-000009675 |
| MLP-006-000009682 | to | MLP-006-000009682 |
| MLP-006-000009691 | to | MLP-006-000009691 |
| MLP-006-000009693 | to | MLP-006-000009693 |
| MLP-006-000009695 | to | MLP-006-000009695 |
| MLP-006-000009710 | to | MLP-006-000009717 |
| MLP-006-000009727 | to | MLP-006-000009729 |
| MLP-006-000009738 | to | MLP-006-000009738 |
| MLP-006-000009740 | to | MLP-006-000009740 |
| MLP-006-000009742 | to | MLP-006-000009742 |
| MLP-006-000009759 | to | MLP-006-000009759 |
| MLP-006-000009762 | to | MLP-006-000009762 |
| MLP-006-000009764 | to | MLP-006-000009765 |
| MLP-006-000009769 | to | MLP-006-000009769 |
| MLP-006-000009771 | to | MLP-006-000009771 |
| MLP-006-000009773 | to | MLP-006-000009798 |
| MLP-006-000009807 | to | MLP-006-000009807 |
| MLP-006-000009809 | to | MLP-006-000009809 |
| MLP-006-000009836 | to | MLP-006-000009836 |
| MLP-006-000009842 | to | MLP-006-000009843 |
| MLP-006-000009869 | to | MLP-006-000009870 |
| MLP-006-000009873 | to | MLP-006-000009880 |
| MLP-006-000009895 | to | MLP-006-000009895 |
| MLP-006-000009911 | to | MLP-006-000009912 |
| MLP-006-000009918 | to | MLP-006-000009922 |
| MLP-006-000009929 | to | MLP-006-000009929 |

| | | |
|---|---|---|
| MLP-006-000009952 | to | MLP-006-000009957 |
| MLP-006-000009962 | to | MLP-006-000009962 |
| MLP-006-000009964 | to | MLP-006-000009964 |
| MLP-006-000009969 | to | MLP-006-000009969 |
| MLP-006-000009975 | to | MLP-006-000009976 |
| MLP-006-000009990 | to | MLP-006-000009990 |
| MLP-006-000010000 | to | MLP-006-000010001 |
| MLP-006-000010012 | to | MLP-006-000010014 |
| MLP-006-000010016 | to | MLP-006-000010017 |
| MLP-006-000010021 | to | MLP-006-000010021 |
| MLP-006-000010031 | to | MLP-006-000010031 |
| MLP-006-000010048 | to | MLP-006-000010048 |
| MLP-006-000010056 | to | MLP-006-000010059 |
| MLP-006-000010071 | to | MLP-006-000010071 |
| MLP-006-000010073 | to | MLP-006-000010073 |
| MLP-006-000010081 | to | MLP-006-000010081 |
| MLP-006-000010083 | to | MLP-006-000010086 |
| MLP-006-000010092 | to | MLP-006-000010094 |
| MLP-006-000010096 | to | MLP-006-000010096 |
| MLP-006-000010098 | to | MLP-006-000010100 |
| MLP-006-000010102 | to | MLP-006-000010102 |
| MLP-006-000010104 | to | MLP-006-000010104 |
| MLP-006-000010106 | to | MLP-006-000010107 |
| MLP-006-000010120 | to | MLP-006-000010122 |
| MLP-006-000010131 | to | MLP-006-000010134 |
| MLP-006-000010136 | to | MLP-006-000010136 |
| MLP-006-000010139 | to | MLP-006-000010139 |
| MLP-006-000010145 | to | MLP-006-000010145 |
| MLP-006-000010147 | to | MLP-006-000010149 |
| MLP-006-000010152 | to | MLP-006-000010152 |
| MLP-006-000010157 | to | MLP-006-000010158 |
| MLP-006-000010161 | to | MLP-006-000010161 |
| MLP-006-000010167 | to | MLP-006-000010167 |
| MLP-006-000010185 | to | MLP-006-000010185 |
| MLP-006-000010190 | to | MLP-006-000010190 |
| MLP-006-000010192 | to | MLP-006-000010193 |
| MLP-006-000010203 | to | MLP-006-000010204 |
| MLP-006-000010217 | to | MLP-006-000010217 |
| MLP-006-000010221 | to | MLP-006-000010221 |
| MLP-006-000010226 | to | MLP-006-000010226 |
| MLP-006-000010231 | to | MLP-006-000010236 |
| MLP-006-000010243 | to | MLP-006-000010243 |
| MLP-006-000010247 | to | MLP-006-000010247 |
| MLP-006-000010249 | to | MLP-006-000010249 |

MLP-006-000010256    to    MLP-006-000010256
MLP-006-000010258    to    MLP-006-000010258
MLP-006-000010260    to    MLP-006-000010261
MLP-006-000010268    to    MLP-006-000010268
MLP-006-000010277    to    MLP-006-000010277
MLP-006-000010297    to    MLP-006-000010297
MLP-006-000010310    to    MLP-006-000010310
MLP-006-000010314    to    MLP-006-000010314
MLP-006-000010316    to    MLP-006-000010316
MLP-006-000010331    to    MLP-006-000010332
MLP-006-000010335    to    MLP-006-000010335
MLP-006-000010364    to    MLP-006-000010364
MLP-006-000010368    to    MLP-006-000010369
MLP-006-000010375    to    MLP-006-000010375
MLP-006-000010379    to    MLP-006-000010379
MLP-006-000010382    to    MLP-006-000010382
MLP-006-000010399    to    MLP-006-000010399
MLP-006-000010401    to    MLP-006-000010402
MLP-006-000010430    to    MLP-006-000010432
MLP-006-000010438    to    MLP-006-000010438
MLP-006-000010447    to    MLP-006-000010456
MLP-006-000010461    to    MLP-006-000010461
MLP-006-000010467    to    MLP-006-000010468
MLP-006-000010470    to    MLP-006-000010471
MLP-006-000010473    to    MLP-006-000010474
MLP-006-000010478    to    MLP-006-000010481
MLP-006-000010486    to    MLP-006-000010489
MLP-006-000010491    to    MLP-006-000010492
MLP-006-000010500    to    MLP-006-000010502
MLP-006-000010510    to    MLP-006-000010511
MLP-006-000010513    to    MLP-006-000010513
MLP-006-000010560    to    MLP-006-000010562
MLP-006-000010565    to    MLP-006-000010565
MLP-006-000010567    to    MLP-006-000010567
MLP-006-000010572    to    MLP-006-000010572
MLP-006-000010576    to    MLP-006-000010576
MLP-006-000010579    to    MLP-006-000010580
MLP-006-000010582    to    MLP-006-000010591
MLP-006-000010594    to    MLP-006-000010605
MLP-006-000010608    to    MLP-006-000010608
MLP-006-000010618    to    MLP-006-000010618
MLP-006-000010623    to    MLP-006-000010623
MLP-006-000010630    to    MLP-006-000010630
MLP-006-000010632    to    MLP-006-000010632

| | | |
|---|---|---|
| MLP-006-000010634 | to | MLP-006-000010634 |
| MLP-006-000010644 | to | MLP-006-000010647 |
| MLP-006-000010666 | to | MLP-006-000010666 |
| MLP-006-000010668 | to | MLP-006-000010670 |
| MLP-006-000010679 | to | MLP-006-000010679 |
| MLP-006-000010684 | to | MLP-006-000010684 |
| MLP-006-000010718 | to | MLP-006-000010721 |
| MLP-006-000010726 | to | MLP-006-000010726 |
| MLP-006-000010729 | to | MLP-006-000010733 |
| MLP-006-000010749 | to | MLP-006-000010750 |
| MLP-006-000010757 | to | MLP-006-000010757 |
| MLP-006-000010760 | to | MLP-006-000010760 |
| MLP-006-000010763 | to | MLP-006-000010763 |
| MLP-006-000010765 | to | MLP-006-000010765 |
| MLP-006-000010769 | to | MLP-006-000010769 |
| MLP-006-000010789 | to | MLP-006-000010793 |
| MLP-006-000010799 | to | MLP-006-000010799 |
| MLP-006-000010812 | to | MLP-006-000010812 |
| MLP-006-000010818 | to | MLP-006-000010820 |
| MLP-006-000010827 | to | MLP-006-000010827 |
| MLP-006-000010831 | to | MLP-006-000010833 |
| MLP-006-000010836 | to | MLP-006-000010836 |
| MLP-006-000010838 | to | MLP-006-000010840 |
| MLP-006-000010844 | to | MLP-006-000010846 |
| MLP-006-000010866 | to | MLP-006-000010866 |
| MLP-006-000010888 | to | MLP-006-000010889 |
| MLP-006-000010900 | to | MLP-006-000010901 |
| MLP-006-000010904 | to | MLP-006-000010907 |
| MLP-006-000010916 | to | MLP-006-000010916 |
| MLP-006-000010919 | to | MLP-006-000010919 |
| MLP-006-000010925 | to | MLP-006-000010925 |
| MLP-006-000010930 | to | MLP-006-000010931 |
| MLP-006-000010935 | to | MLP-006-000010936 |
| MLP-008-000000082 | to | MLP-008-000000082 |
| MLP-008-000000095 | to | MLP-008-000000095 |
| MLP-008-000000099 | to | MLP-008-000000100 |
| MLP-008-000000107 | to | MLP-008-000000107 |
| MLP-008-000000274 | to | MLP-008-000000274 |
| MLP-008-000000310 | to | MLP-008-000000310 |
| MLP-008-000000379 | to | MLP-008-000000383 |
| MLP-008-000000500 | to | MLP-008-000000501 |
| MLP-008-000000503 | to | MLP-008-000000503 |
| MLP-008-000000513 | to | MLP-008-000000513 |
| MLP-008-000000521 | to | MLP-008-000000521 |

| | | |
|---|---|---|
| MLP-008-000000539 | to | MLP-008-000000539 |
| MLP-008-000000548 | to | MLP-008-000000548 |
| MLP-008-000000552 | to | MLP-008-000000553 |
| MLP-008-000000558 | to | MLP-008-000000558 |
| MLP-008-000000571 | to | MLP-008-000000572 |
| MLP-008-000000579 | to | MLP-008-000000579 |
| MLP-008-000000595 | to | MLP-008-000000596 |
| MLP-008-000000616 | to | MLP-008-000000616 |
| MLP-008-000000630 | to | MLP-008-000000630 |
| MLP-008-000000649 | to | MLP-008-000000649 |
| MLP-008-000000661 | to | MLP-008-000000661 |
| MLP-008-000000667 | to | MLP-008-000000668 |
| MLP-008-000000673 | to | MLP-008-000000673 |
| MLP-008-000000693 | to | MLP-008-000000693 |
| MLP-008-000000700 | to | MLP-008-000000700 |
| MLP-008-000000705 | to | MLP-008-000000705 |
| MLP-008-000000724 | to | MLP-008-000000724 |
| MLP-008-000000726 | to | MLP-008-000000726 |
| MLP-008-000000728 | to | MLP-008-000000728 |
| MLP-008-000000735 | to | MLP-008-000000735 |
| MLP-008-000000752 | to | MLP-008-000000753 |
| MLP-008-000000757 | to | MLP-008-000000757 |
| MLP-008-000000761 | to | MLP-008-000000761 |
| MLP-008-000000772 | to | MLP-008-000000772 |
| MLP-008-000000785 | to | MLP-008-000000785 |
| MLP-008-000000787 | to | MLP-008-000000787 |
| MLP-008-000000798 | to | MLP-008-000000798 |
| MLP-008-000000804 | to | MLP-008-000000804 |
| MLP-008-000000809 | to | MLP-008-000000809 |
| MLP-008-000000819 | to | MLP-008-000000820 |
| MLP-008-000000822 | to | MLP-008-000000822 |
| MLP-008-000000824 | to | MLP-008-000000824 |
| MLP-008-000000828 | to | MLP-008-000000828 |
| MLP-008-000000845 | to | MLP-008-000000845 |
| MLP-008-000000879 | to | MLP-008-000000879 |
| MLP-008-000000882 | to | MLP-008-000000883 |
| MLP-008-000000894 | to | MLP-008-000000894 |
| MLP-008-000000904 | to | MLP-008-000000904 |
| MLP-008-000000909 | to | MLP-008-000000909 |
| MLP-008-000000911 | to | MLP-008-000000911 |
| MLP-008-000000913 | to | MLP-008-000000915 |
| MLP-008-000000920 | to | MLP-008-000000920 |
| MLP-008-000000928 | to | MLP-008-000000930 |
| MLP-008-000000936 | to | MLP-008-000000936 |

| | | |
|---|---|---|
| MLP-008-000000938 | to | MLP-008-000000938 |
| MLP-008-000000943 | to | MLP-008-000000944 |
| MLP-008-000000953 | to | MLP-008-000000953 |
| MLP-008-000000957 | to | MLP-008-000000957 |
| MLP-008-000001202 | to | MLP-008-000001202 |
| MLP-008-000001205 | to | MLP-008-000001205 |
| MLP-008-000001209 | to | MLP-008-000001209 |
| MLP-008-000001211 | to | MLP-008-000001216 |
| MLP-008-000001219 | to | MLP-008-000001221 |
| MLP-008-000001224 | to | MLP-008-000001225 |
| MLP-008-000001233 | to | MLP-008-000001236 |
| MLP-008-000001238 | to | MLP-008-000001238 |
| MLP-008-000001251 | to | MLP-008-000001251 |
| MLP-008-000001256 | to | MLP-008-000001256 |
| MLP-008-000001263 | to | MLP-008-000001264 |
| MLP-008-000001266 | to | MLP-008-000001266 |
| MLP-008-000001268 | to | MLP-008-000001268 |
| MLP-008-000001271 | to | MLP-008-000001271 |
| MLP-008-000001285 | to | MLP-008-000001285 |
| MLP-008-000001287 | to | MLP-008-000001287 |
| MLP-008-000001289 | to | MLP-008-000001289 |
| MLP-008-000001295 | to | MLP-008-000001297 |
| MLP-008-000001304 | to | MLP-008-000001304 |
| MLP-008-000001328 | to | MLP-008-000001328 |
| MLP-008-000001331 | to | MLP-008-000001332 |
| MLP-008-000001338 | to | MLP-008-000001339 |
| MLP-008-000001343 | to | MLP-008-000001343 |
| MLP-008-000001349 | to | MLP-008-000001356 |
| MLP-008-000001360 | to | MLP-008-000001360 |
| MLP-008-000001363 | to | MLP-008-000001363 |
| MLP-008-000001365 | to | MLP-008-000001365 |
| MLP-008-000001369 | to | MLP-008-000001370 |
| MLP-008-000001376 | to | MLP-008-000001376 |
| MLP-008-000001378 | to | MLP-008-000001379 |
| MLP-008-000001383 | to | MLP-008-000001383 |
| MLP-008-000001387 | to | MLP-008-000001387 |
| MLP-008-000001395 | to | MLP-008-000001398 |
| MLP-008-000001401 | to | MLP-008-000001402 |
| MLP-008-000001404 | to | MLP-008-000001404 |
| MLP-008-000001409 | to | MLP-008-000001414 |
| MLP-008-000001418 | to | MLP-008-000001418 |
| MLP-008-000001420 | to | MLP-008-000001421 |
| MLP-008-000001428 | to | MLP-008-000001429 |
| MLP-008-000001433 | to | MLP-008-000001433 |

| | | |
|---|---|---|
| MLP-008-000001441 | to | MLP-008-000001441 |
| MLP-008-000001445 | to | MLP-008-000001445 |
| MLP-008-000001447 | to | MLP-008-000001447 |
| MLP-008-000001452 | to | MLP-008-000001452 |
| MLP-008-000001454 | to | MLP-008-000001455 |
| MLP-008-000001464 | to | MLP-008-000001464 |
| MLP-008-000001466 | to | MLP-008-000001466 |
| MLP-008-000001477 | to | MLP-008-000001480 |
| MLP-008-000001482 | to | MLP-008-000001482 |
| MLP-008-000001502 | to | MLP-008-000001502 |
| MLP-008-000001510 | to | MLP-008-000001510 |
| MLP-008-000001527 | to | MLP-008-000001527 |
| MLP-008-000001531 | to | MLP-008-000001531 |
| MLP-008-000001539 | to | MLP-008-000001540 |
| MLP-008-000001542 | to | MLP-008-000001542 |
| MLP-008-000001545 | to | MLP-008-000001545 |
| MLP-008-000001547 | to | MLP-008-000001547 |
| MLP-008-000001559 | to | MLP-008-000001559 |
| MLP-008-000001566 | to | MLP-008-000001566 |
| MLP-008-000001568 | to | MLP-008-000001570 |
| MLP-008-000001574 | to | MLP-008-000001574 |
| MLP-008-000001576 | to | MLP-008-000001576 |
| MLP-008-000001581 | to | MLP-008-000001581 |
| MLP-008-000001583 | to | MLP-008-000001591 |
| MLP-008-000001593 | to | MLP-008-000001593 |
| MLP-008-000001596 | to | MLP-008-000001596 |
| MLP-008-000001614 | to | MLP-008-000001614 |
| MLP-008-000001639 | to | MLP-008-000001639 |
| MLP-008-000001641 | to | MLP-008-000001641 |
| MLP-008-000001644 | to | MLP-008-000001645 |
| MLP-008-000001649 | to | MLP-008-000001650 |
| MLP-008-000001652 | to | MLP-008-000001652 |
| MLP-008-000001656 | to | MLP-008-000001656 |
| MLP-008-000001672 | to | MLP-008-000001672 |
| MLP-008-000001693 | to | MLP-008-000001693 |
| MLP-008-000001697 | to | MLP-008-000001697 |
| MLP-008-000001699 | to | MLP-008-000001699 |
| MLP-008-000001703 | to | MLP-008-000001703 |
| MLP-008-000001705 | to | MLP-008-000001705 |
| MLP-008-000001713 | to | MLP-008-000001713 |
| MLP-008-000001717 | to | MLP-008-000001717 |
| MLP-008-000001719 | to | MLP-008-000001721 |
| MLP-008-000001725 | to | MLP-008-000001725 |
| MLP-008-000001731 | to | MLP-008-000001732 |

| | | |
|---|---|---|
| MLP-008-000001738 | to | MLP-008-000001738 |
| MLP-008-000001745 | to | MLP-008-000001745 |
| MLP-008-000001750 | to | MLP-008-000001750 |
| MLP-008-000001752 | to | MLP-008-000001752 |
| MLP-008-000001754 | to | MLP-008-000001754 |
| MLP-008-000001763 | to | MLP-008-000001763 |
| MLP-008-000001768 | to | MLP-008-000001768 |
| MLP-008-000001772 | to | MLP-008-000001772 |
| MLP-008-000001777 | to | MLP-008-000001777 |
| MLP-008-000001779 | to | MLP-008-000001780 |
| MLP-008-000001782 | to | MLP-008-000001782 |
| MLP-008-000001785 | to | MLP-008-000001786 |
| MLP-008-000001790 | to | MLP-008-000001792 |
| MLP-008-000001795 | to | MLP-008-000001795 |
| MLP-008-000001861 | to | MLP-008-000001861 |
| MLP-008-000001867 | to | MLP-008-000001867 |
| MLP-008-000001874 | to | MLP-008-000001874 |
| MLP-008-000001885 | to | MLP-008-000001885 |
| MLP-008-000001889 | to | MLP-008-000001889 |
| MLP-008-000001895 | to | MLP-008-000001896 |
| MLP-008-000001920 | to | MLP-008-000001920 |
| MLP-008-000001922 | to | MLP-008-000001922 |
| MLP-008-000001925 | to | MLP-008-000001925 |
| MLP-008-000001927 | to | MLP-008-000001927 |
| MLP-008-000001955 | to | MLP-008-000001955 |
| MLP-008-000001972 | to | MLP-008-000001972 |
| MLP-008-000001980 | to | MLP-008-000001980 |
| MLP-008-000001982 | to | MLP-008-000001982 |
| MLP-008-000001991 | to | MLP-008-000001991 |
| MLP-008-000001994 | to | MLP-008-000001994 |
| MLP-008-000001997 | to | MLP-008-000001997 |
| MLP-008-000002001 | to | MLP-008-000002001 |
| MLP-008-000002013 | to | MLP-008-000002014 |
| MLP-008-000002016 | to | MLP-008-000002017 |
| MLP-008-000002019 | to | MLP-008-000002019 |
| MLP-008-000002029 | to | MLP-008-000002030 |
| MLP-008-000002033 | to | MLP-008-000002033 |
| MLP-008-000002035 | to | MLP-008-000002037 |
| MLP-008-000002097 | to | MLP-008-000002097 |
| MLP-008-000002107 | to | MLP-008-000002107 |
| MLP-008-000002109 | to | MLP-008-000002109 |
| MLP-008-000002111 | to | MLP-008-000002112 |
| MLP-008-000002155 | to | MLP-008-000002155 |
| MLP-008-000002206 | to | MLP-008-000002206 |

| | | |
|---|---|---|
| MLP-008-000002210 | to | MLP-008-000002210 |
| MLP-008-000002222 | to | MLP-008-000002222 |
| MLP-008-000002224 | to | MLP-008-000002224 |
| MLP-008-000002226 | to | MLP-008-000002228 |
| MLP-008-000002382 | to | MLP-008-000002382 |
| MLP-008-000002399 | to | MLP-008-000002399 |
| MLP-008-000002422 | to | MLP-008-000002422 |
| MLP-008-000002424 | to | MLP-008-000002424 |
| MLP-008-000002446 | to | MLP-008-000002448 |
| MLP-008-000002485 | to | MLP-008-000002490 |
| MLP-008-000002492 | to | MLP-008-000002495 |
| MLP-008-000002512 | to | MLP-008-000002512 |
| MLP-008-000002538 | to | MLP-008-000002538 |
| MLP-008-000002593 | to | MLP-008-000002593 |
| MLP-008-000002630 | to | MLP-008-000002630 |
| MLP-008-000002643 | to | MLP-008-000002647 |
| MLP-008-000002693 | to | MLP-008-000002695 |
| MLP-008-000002726 | to | MLP-008-000002730 |
| MLP-008-000002762 | to | MLP-008-000002762 |
| MLP-008-000002766 | to | MLP-008-000002769 |
| MLP-008-000002771 | to | MLP-008-000002771 |
| MLP-008-000002820 | to | MLP-008-000002820 |
| MLP-008-000002826 | to | MLP-008-000002828 |
| MLP-008-000002834 | to | MLP-008-000002834 |
| MLP-008-000002840 | to | MLP-008-000002841 |
| MLP-008-000002856 | to | MLP-008-000002858 |
| MLP-008-000002869 | to | MLP-008-000002870 |
| MLP-008-000002879 | to | MLP-008-000002879 |
| MLP-008-000002883 | to | MLP-008-000002883 |
| MLP-008-000002885 | to | MLP-008-000002886 |
| MLP-008-000002894 | to | MLP-008-000002899 |
| MLP-008-000002909 | to | MLP-008-000002909 |
| MLP-008-000002986 | to | MLP-008-000002986 |
| MLP-008-000002988 | to | MLP-008-000002988 |
| MLP-008-000002990 | to | MLP-008-000003001 |
| MLP-008-000003004 | to | MLP-008-000003004 |
| MLP-008-000003006 | to | MLP-008-000003006 |
| MLP-008-000003014 | to | MLP-008-000003014 |
| MLP-008-000003018 | to | MLP-008-000003018 |
| MLP-008-000003020 | to | MLP-008-000003023 |
| MLP-008-000003040 | to | MLP-008-000003041 |
| MLP-008-000003043 | to | MLP-008-000003045 |
| MLP-008-000003056 | to | MLP-008-000003056 |
| MLP-008-000003061 | to | MLP-008-000003062 |

| | | |
|---|---|---|
| MLP-008-000003100 | to | MLP-008-000003100 |
| MLP-008-000003120 | to | MLP-008-000003121 |
| MLP-008-000003136 | to | MLP-008-000003138 |
| MLP-008-000003147 | to | MLP-008-000003148 |
| MLP-008-000003153 | to | MLP-008-000003153 |
| MLP-008-000003200 | to | MLP-008-000003202 |
| MLP-008-000003214 | to | MLP-008-000003215 |
| MLP-008-000003242 | to | MLP-008-000003242 |
| MLP-008-000003244 | to | MLP-008-000003245 |
| MLP-008-000003251 | to | MLP-008-000003251 |
| MLP-008-000003275 | to | MLP-008-000003278 |
| MLP-008-000003282 | to | MLP-008-000003285 |
| MLP-008-000003323 | to | MLP-008-000003334 |
| MLP-008-000003336 | to | MLP-008-000003337 |
| MLP-008-000003352 | to | MLP-008-000003352 |
| MLP-008-000003354 | to | MLP-008-000003354 |
| MLP-008-000003356 | to | MLP-008-000003357 |
| MLP-008-000003359 | to | MLP-008-000003372 |
| MLP-008-000003376 | to | MLP-008-000003380 |
| MLP-008-000003400 | to | MLP-008-000003400 |
| MLP-008-000003402 | to | MLP-008-000003402 |
| MLP-008-000003404 | to | MLP-008-000003404 |
| MLP-008-000003406 | to | MLP-008-000003406 |
| MLP-008-000003410 | to | MLP-008-000003411 |
| MLP-008-000003420 | to | MLP-008-000003421 |
| MLP-008-000003423 | to | MLP-008-000003423 |
| MLP-008-000003425 | to | MLP-008-000003425 |
| MLP-008-000003427 | to | MLP-008-000003427 |
| MLP-008-000003430 | to | MLP-008-000003430 |
| MLP-008-000003436 | to | MLP-008-000003436 |
| MLP-008-000003439 | to | MLP-008-000003442 |
| MLP-008-000003445 | to | MLP-008-000003449 |
| MLP-008-000003451 | to | MLP-008-000003451 |
| MLP-008-000003453 | to | MLP-008-000003469 |
| MLP-008-000003488 | to | MLP-008-000003493 |
| MLP-008-000003495 | to | MLP-008-000003496 |
| MLP-008-000003509 | to | MLP-008-000003509 |
| MLP-008-000003511 | to | MLP-008-000003512 |
| MLP-008-000003516 | to | MLP-008-000003516 |
| MLP-008-000003521 | to | MLP-008-000003522 |
| MLP-008-000003524 | to | MLP-008-000003528 |
| MLP-008-000003538 | to | MLP-008-000003539 |
| MLP-008-000003542 | to | MLP-008-000003547 |
| MLP-008-000003552 | to | MLP-008-000003552 |

| | | |
|---|---|---|
| MLP-008-000003557 | to | MLP-008-000003557 |
| MLP-008-000003567 | to | MLP-008-000003570 |
| MLP-008-000003572 | to | MLP-008-000003572 |
| MLP-008-000003575 | to | MLP-008-000003575 |
| MLP-008-000003591 | to | MLP-008-000003591 |
| MLP-008-000003593 | to | MLP-008-000003597 |
| MLP-008-000003602 | to | MLP-008-000003602 |
| MLP-008-000003618 | to | MLP-008-000003618 |
| MLP-008-000003622 | to | MLP-008-000003624 |
| MLP-008-000003673 | to | MLP-008-000003674 |
| MLP-008-000003679 | to | MLP-008-000003682 |
| MLP-008-000003684 | to | MLP-008-000003685 |
| MLP-008-000003712 | to | MLP-008-000003718 |
| MLP-008-000003757 | to | MLP-008-000003762 |
| MLP-008-000003770 | to | MLP-008-000003771 |
| MLP-008-000003802 | to | MLP-008-000003802 |
| MLP-008-000003824 | to | MLP-008-000003825 |
| MLP-008-000003832 | to | MLP-008-000003832 |
| MLP-008-000003834 | to | MLP-008-000003837 |
| MLP-008-000003884 | to | MLP-008-000003889 |
| MLP-008-000003905 | to | MLP-008-000003905 |
| MLP-008-000003907 | to | MLP-008-000003907 |
| MLP-008-000003909 | to | MLP-008-000003909 |
| MLP-008-000003912 | to | MLP-008-000003912 |
| MLP-008-000003916 | to | MLP-008-000003917 |
| MLP-008-000003919 | to | MLP-008-000003919 |
| MLP-008-000003922 | to | MLP-008-000003922 |
| MLP-008-000003958 | to | MLP-008-000003958 |
| MLP-008-000003967 | to | MLP-008-000003968 |
| MLP-008-000003988 | to | MLP-008-000003988 |
| MLP-008-000003991 | to | MLP-008-000003991 |
| MLP-008-000004025 | to | MLP-008-000004027 |
| MLP-008-000004039 | to | MLP-008-000004039 |
| MLP-008-000004052 | to | MLP-008-000004053 |
| MLP-008-000004055 | to | MLP-008-000004057 |
| MLP-008-000004059 | to | MLP-008-000004059 |
| MLP-008-000004101 | to | MLP-008-000004101 |
| MLP-008-000004106 | to | MLP-008-000004111 |
| MLP-008-000004115 | to | MLP-008-000004135 |
| MLP-008-000004146 | to | MLP-008-000004146 |
| MLP-008-000004152 | to | MLP-008-000004156 |
| MLP-008-000004161 | to | MLP-008-000004164 |
| MLP-008-000004168 | to | MLP-008-000004169 |
| MLP-008-000004171 | to | MLP-008-000004171 |

| | | |
|---|---|---|
| MLP-008-000004191 | to | MLP-008-000004194 |
| MLP-008-000004196 | to | MLP-008-000004196 |
| MLP-008-000004198 | to | MLP-008-000004202 |
| MLP-008-000004205 | to | MLP-008-000004206 |
| MLP-008-000004208 | to | MLP-008-000004211 |
| MLP-008-000004218 | to | MLP-008-000004223 |
| MLP-008-000004226 | to | MLP-008-000004227 |
| MLP-008-000004229 | to | MLP-008-000004229 |
| MLP-008-000004239 | to | MLP-008-000004240 |
| MLP-008-000004252 | to | MLP-008-000004252 |
| MLP-008-000004254 | to | MLP-008-000004255 |
| MLP-008-000004283 | to | MLP-008-000004284 |
| MLP-008-000004286 | to | MLP-008-000004286 |
| MLP-008-000004288 | to | MLP-008-000004290 |
| MLP-008-000004293 | to | MLP-008-000004293 |
| MLP-008-000004295 | to | MLP-008-000004295 |
| MLP-008-000004303 | to | MLP-008-000004303 |
| MLP-008-000004324 | to | MLP-008-000004324 |
| MLP-008-000004327 | to | MLP-008-000004327 |
| MLP-008-000004331 | to | MLP-008-000004331 |
| MLP-008-000004349 | to | MLP-008-000004351 |
| MLP-008-000004353 | to | MLP-008-000004354 |
| MLP-008-000004357 | to | MLP-008-000004360 |
| MLP-008-000004369 | to | MLP-008-000004371 |
| MLP-008-000004373 | to | MLP-008-000004373 |
| MLP-008-000004379 | to | MLP-008-000004381 |
| MLP-008-000004384 | to | MLP-008-000004384 |
| MLP-008-000004403 | to | MLP-008-000004405 |
| MLP-008-000004407 | to | MLP-008-000004409 |
| MLP-008-000004411 | to | MLP-008-000004411 |
| MLP-008-000004413 | to | MLP-008-000004415 |
| MLP-008-000004417 | to | MLP-008-000004417 |
| MLP-008-000004419 | to | MLP-008-000004419 |
| MLP-008-000004421 | to | MLP-008-000004422 |
| MLP-008-000004426 | to | MLP-008-000004426 |
| MLP-008-000004429 | to | MLP-008-000004429 |
| MLP-008-000004431 | to | MLP-008-000004433 |
| MLP-008-000004439 | to | MLP-008-000004439 |
| MLP-008-000004456 | to | MLP-008-000004461 |
| MLP-008-000004465 | to | MLP-008-000004470 |
| MLP-008-000004473 | to | MLP-008-000004476 |
| MLP-008-000004502 | to | MLP-008-000004502 |
| MLP-008-000004529 | to | MLP-008-000004529 |
| MLP-008-000004534 | to | MLP-008-000004535 |

| | | |
|---|---|---|
| MLP-008-000004538 | to | MLP-008-000004540 |
| MLP-008-000004544 | to | MLP-008-000004544 |
| MLP-008-000004552 | to | MLP-008-000004553 |
| MLP-008-000004563 | to | MLP-008-000004564 |
| MLP-008-000004580 | to | MLP-008-000004582 |
| MLP-008-000004588 | to | MLP-008-000004588 |
| MLP-008-000004598 | to | MLP-008-000004598 |
| MLP-008-000004602 | to | MLP-008-000004602 |
| MLP-008-000004605 | to | MLP-008-000004607 |
| MLP-008-000004610 | to | MLP-008-000004612 |
| MLP-008-000004616 | to | MLP-008-000004616 |
| MLP-008-000004625 | to | MLP-008-000004625 |
| MLP-008-000004630 | to | MLP-008-000004630 |
| MLP-008-000004638 | to | MLP-008-000004638 |
| MLP-008-000004640 | to | MLP-008-000004640 |
| MLP-008-000004645 | to | MLP-008-000004645 |
| MLP-008-000004649 | to | MLP-008-000004649 |
| MLP-008-000004672 | to | MLP-008-000004672 |
| MLP-008-000004681 | to | MLP-008-000004681 |
| MLP-008-000004699 | to | MLP-008-000004699 |
| MLP-008-000004701 | to | MLP-008-000004701 |
| MLP-008-000004703 | to | MLP-008-000004704 |
| MLP-008-000004708 | to | MLP-008-000004714 |
| MLP-008-000004719 | to | MLP-008-000004721 |
| MLP-008-000004723 | to | MLP-008-000004725 |
| MLP-008-000004729 | to | MLP-008-000004729 |
| MLP-008-000004746 | to | MLP-008-000004747 |
| MLP-008-000004753 | to | MLP-008-000004767 |
| MLP-008-000004770 | to | MLP-008-000004774 |
| MLP-008-000004781 | to | MLP-008-000004790 |
| MLP-008-000004815 | to | MLP-008-000004845 |
| MLP-008-000004854 | to | MLP-008-000004854 |
| MLP-008-000004860 | to | MLP-008-000004860 |
| MLP-008-000004954 | to | MLP-008-000004956 |
| MLP-008-000004958 | to | MLP-008-000004958 |
| MLP-008-000004960 | to | MLP-008-000004961 |
| MLP-008-000004963 | to | MLP-008-000004967 |
| MLP-008-000004971 | to | MLP-008-000004975 |
| MLP-008-000004977 | to | MLP-008-000004980 |
| MLP-008-000004991 | to | MLP-008-000004991 |
| MLP-008-000004994 | to | MLP-008-000004995 |
| MLP-008-000005019 | to | MLP-008-000005020 |
| MLP-008-000005022 | to | MLP-008-000005023 |
| MLP-008-000005037 | to | MLP-008-000005038 |

| | | |
|---|---|---|
| MLP-008-000005053 | to | MLP-008-000005055 |
| MLP-008-000005057 | to | MLP-008-000005059 |
| MLP-008-000005072 | to | MLP-008-000005073 |
| MLP-008-000005076 | to | MLP-008-000005076 |
| MLP-008-000005093 | to | MLP-008-000005093 |
| MLP-008-000005108 | to | MLP-008-000005109 |
| MLP-008-000005112 | to | MLP-008-000005113 |
| MLP-008-000005115 | to | MLP-008-000005115 |
| MLP-008-000005145 | to | MLP-008-000005145 |
| MLP-008-000005160 | to | MLP-008-000005160 |
| MLP-008-000005169 | to | MLP-008-000005170 |
| MLP-008-000005179 | to | MLP-008-000005179 |
| MLP-008-000005185 | to | MLP-008-000005186 |
| MLP-008-000005271 | to | MLP-008-000005271 |
| MLP-008-000005309 | to | MLP-008-000005320 |
| MLP-008-000005326 | to | MLP-008-000005328 |
| MLP-008-000005359 | to | MLP-008-000005359 |
| MLP-008-000005364 | to | MLP-008-000005365 |
| MLP-008-000005367 | to | MLP-008-000005369 |
| MLP-008-000005375 | to | MLP-008-000005375 |
| MLP-008-000005377 | to | MLP-008-000005377 |
| MLP-008-000005381 | to | MLP-008-000005381 |
| MLP-008-000005383 | to | MLP-008-000005385 |
| MLP-008-000005388 | to | MLP-008-000005388 |
| MLP-008-000005417 | to | MLP-008-000005417 |
| MLP-008-000005424 | to | MLP-008-000005424 |
| MLP-008-000005438 | to | MLP-008-000005439 |
| MLP-008-000005458 | to | MLP-008-000005459 |
| MLP-008-000005475 | to | MLP-008-000005475 |
| MLP-008-000005498 | to | MLP-008-000005502 |
| MLP-008-000005504 | to | MLP-008-000005504 |
| OLP-036-000000012 | to | OLP-036-000000012 |
| OLP-036-000000052 | to | OLP-036-000000052 |
| OLP-037-000000005 | to | OLP-037-000000005 |
| OLP-037-000000008 | to | OLP-037-000000008 |
| OLP-037-000000028 | to | OLP-037-000000028 |
| OLP-037-000000050 | to | OLP-037-000000050 |
| OLP-037-000000075 | to | OLP-037-000000076 |
| OLP-037-000000088 | to | OLP-037-000000088 |
| OLP-037-000000097 | to | OLP-037-000000098 |
| OLP-037-000000106 | to | OLP-037-000000106 |
| OLP-037-000000138 | to | OLP-037-000000138 |
| OLP-037-000000181 | to | OLP-037-000000181 |
| OLP-037-000000185 | to | OLP-037-000000185 |

| | | |
|---|---|---|
| OLP-037-000000195 | to | OLP-037-000000195 |
| OLP-037-000000202 | to | OLP-037-000000202 |
| OLP-037-000000215 | to | OLP-037-000000216 |
| OLP-037-000000219 | to | OLP-037-000000219 |
| OLP-037-000000228 | to | OLP-037-000000228 |
| OLP-037-000000232 | to | OLP-037-000000233 |
| OLP-037-000000237 | to | OLP-037-000000237 |
| OLP-037-000000239 | to | OLP-037-000000239 |
| OLP-037-000000301 | to | OLP-037-000000301 |
| OLP-037-000000361 | to | OLP-037-000000361 |
| OLP-037-000000370 | to | OLP-037-000000370 |
| OLP-037-000000398 | to | OLP-037-000000398 |
| OLP-037-000000431 | to | OLP-037-000000431 |
| OLP-037-000000446 | to | OLP-037-000000446 |
| OLP-037-000000449 | to | OLP-037-000000449 |
| OLP-037-000000451 | to | OLP-037-000000455 |
| OLP-037-000000457 | to | OLP-037-000000459 |
| OLP-037-000000463 | to | OLP-037-000000463 |
| OLP-037-000000465 | to | OLP-037-000000465 |
| OLP-037-000000473 | to | OLP-037-000000473 |
| OLP-037-000000476 | to | OLP-037-000000476 |
| OLP-037-000000486 | to | OLP-037-000000486 |
| OLP-037-000000502 | to | OLP-037-000000503 |
| OLP-037-000000506 | to | OLP-037-000000506 |
| OLP-037-000000510 | to | OLP-037-000000510 |
| OLP-037-000000514 | to | OLP-037-000000516 |
| OLP-037-000000518 | to | OLP-037-000000522 |
| OLP-037-000000525 | to | OLP-037-000000526 |
| OLP-037-000000576 | to | OLP-037-000000576 |
| OLP-037-000000578 | to | OLP-037-000000578 |
| OLP-037-000000595 | to | OLP-037-000000595 |
| OLP-037-000000597 | to | OLP-037-000000597 |
| OLP-037-000000605 | to | OLP-037-000000608 |
| OLP-037-000000613 | to | OLP-037-000000613 |
| OLP-037-000000619 | to | OLP-037-000000619 |
| OLP-037-000000634 | to | OLP-037-000000634 |
| OLP-037-000000665 | to | OLP-037-000000665 |
| OLP-037-000000672 | to | OLP-037-000000673 |
| OLP-037-000000682 | to | OLP-037-000000682 |
| OLP-037-000000692 | to | OLP-037-000000692 |
| OLP-037-000000697 | to | OLP-037-000000699 |
| OLP-037-000000706 | to | OLP-037-000000706 |
| OLP-037-000000711 | to | OLP-037-000000711 |
| OLP-037-000000726 | to | OLP-037-000000726 |

| | | |
|---|---|---|
| OLP-037-000000746 | to | OLP-037-000000747 |
| OLP-037-000000766 | to | OLP-037-000000766 |
| OLP-037-000000787 | to | OLP-037-000000787 |
| OLP-037-000000796 | to | OLP-037-000000796 |
| OLP-037-000000818 | to | OLP-037-000000818 |
| OLP-037-000000822 | to | OLP-037-000000822 |
| OLP-037-000000848 | to | OLP-037-000000848 |
| OLP-037-000000850 | to | OLP-037-000000850 |
| OLP-037-000000859 | to | OLP-037-000000859 |
| OLP-037-000000869 | to | OLP-037-000000869 |
| OLP-037-000000884 | to | OLP-037-000000886 |
| OLP-037-000000898 | to | OLP-037-000000902 |
| OLP-037-000000948 | to | OLP-037-000000948 |
| OLP-037-000000953 | to | OLP-037-000000953 |
| OLP-037-000000977 | to | OLP-037-000000977 |
| OLP-037-000000981 | to | OLP-037-000000981 |
| OLP-037-000000984 | to | OLP-037-000000984 |
| OLP-037-000000987 | to | OLP-037-000000987 |
| OLP-037-000001003 | to | OLP-037-000001003 |
| OLP-037-000001010 | to | OLP-037-000001010 |
| OLP-037-000001029 | to | OLP-037-000001029 |
| OLP-037-000001044 | to | OLP-037-000001044 |
| OLP-037-000001053 | to | OLP-037-000001053 |
| OLP-037-000001055 | to | OLP-037-000001055 |
| OLP-037-000001068 | to | OLP-037-000001068 |
| OLP-037-000001072 | to | OLP-037-000001072 |
| OLP-037-000001100 | to | OLP-037-000001100 |
| OLP-037-000001114 | to | OLP-037-000001115 |
| OLP-037-000001131 | to | OLP-037-000001131 |
| OLP-037-000001145 | to | OLP-037-000001145 |
| OLP-037-000001148 | to | OLP-037-000001148 |
| OLP-037-000001151 | to | OLP-037-000001151 |
| OLP-037-000001176 | to | OLP-037-000001176 |
| OLP-037-000001183 | to | OLP-037-000001184 |
| OLP-037-000001186 | to | OLP-037-000001186 |
| OLP-037-000001210 | to | OLP-037-000001211 |
| OLP-037-000001213 | to | OLP-037-000001213 |
| OLP-037-000001223 | to | OLP-037-000001223 |
| OLP-037-000001229 | to | OLP-037-000001229 |
| OLP-037-000001241 | to | OLP-037-000001241 |
| OLP-037-000001258 | to | OLP-037-000001258 |
| OLP-037-000001295 | to | OLP-037-000001297 |
| OLP-037-000001302 | to | OLP-037-000001302 |
| OLP-037-000001313 | to | OLP-037-000001313 |

OLP-037-000001316 to OLP-037-000001316
OLP-037-000001319 to OLP-037-000001319
OLP-037-000001349 to OLP-037-000001349
OLP-037-000001358 to OLP-037-000001358
OLP-037-000001363 to OLP-037-000001365
OLP-037-000001376 to OLP-037-000001377
OLP-037-000001380 to OLP-037-000001380
OLP-037-000001403 to OLP-037-000001403
OLP-037-000001407 to OLP-037-000001407
OLP-037-000001416 to OLP-037-000001416
OLP-037-000001436 to OLP-037-000001436
OLP-037-000001450 to OLP-037-000001450
OLP-037-000001466 to OLP-037-000001466
OLP-037-000001476 to OLP-037-000001476
OLP-037-000001484 to OLP-037-000001484
OLP-037-000001520 to OLP-037-000001520
OLP-037-000001529 to OLP-037-000001529
OLP-037-000001532 to OLP-037-000001533
OLP-037-000001556 to OLP-037-000001556
OLP-037-000001565 to OLP-037-000001565
OLP-037-000001570 to OLP-037-000001570
OLP-037-000001603 to OLP-037-000001604
OLP-037-000001610 to OLP-037-000001610
OLP-037-000001614 to OLP-037-000001614
OLP-037-000001628 to OLP-037-000001628
OLP-037-000001631 to OLP-037-000001631
OLP-037-000001638 to OLP-037-000001638
OLP-037-000001642 to OLP-037-000001642
OLP-037-000001646 to OLP-037-000001646
OLP-037-000001693 to OLP-037-000001693
OLP-037-000001722 to OLP-037-000001726
OLP-037-000001737 to OLP-037-000001738
OLP-037-000001749 to OLP-037-000001749
OLP-037-000001787 to OLP-037-000001787
OLP-037-000001802 to OLP-037-000001804
OLP-037-000001821 to OLP-037-000001821
OLP-037-000001849 to OLP-037-000001849
OLP-037-000001878 to OLP-037-000001878
OLP-037-000001884 to OLP-037-000001884
OLP-037-000001901 to OLP-037-000001901
OLP-037-000001914 to OLP-037-000001915
OLP-037-000001918 to OLP-037-000001918
OLP-037-000001924 to OLP-037-000001924
OLP-037-000001947 to OLP-037-000001947

| | | |
|---|---|---|
| OLP-037-000001951 | to | OLP-037-000001951 |
| OLP-037-000001954 | to | OLP-037-000001956 |
| OLP-037-000001960 | to | OLP-037-000001960 |
| OLP-037-000001966 | to | OLP-037-000001966 |
| OLP-037-000001991 | to | OLP-037-000001991 |
| OLP-037-000002030 | to | OLP-037-000002030 |
| OLP-037-000002059 | to | OLP-037-000002060 |
| OLP-037-000002067 | to | OLP-037-000002067 |
| OLP-037-000002074 | to | OLP-037-000002074 |
| OLP-037-000002079 | to | OLP-037-000002079 |
| OLP-037-000002081 | to | OLP-037-000002081 |
| OLP-037-000002096 | to | OLP-037-000002096 |
| OLP-037-000002101 | to | OLP-037-000002101 |
| OLP-037-000002107 | to | OLP-037-000002107 |
| OLP-037-000002119 | to | OLP-037-000002119 |
| OLP-037-000002123 | to | OLP-037-000002127 |
| OLP-037-000002132 | to | OLP-037-000002132 |
| OLP-037-000002134 | to | OLP-037-000002134 |
| OLP-037-000002141 | to | OLP-037-000002141 |
| OLP-037-000002153 | to | OLP-037-000002153 |
| OLP-037-000002155 | to | OLP-037-000002155 |
| OLP-037-000002172 | to | OLP-037-000002172 |
| OLP-037-000002184 | to | OLP-037-000002184 |
| OLP-037-000002201 | to | OLP-037-000002201 |
| OLP-037-000002212 | to | OLP-037-000002212 |
| OLP-037-000002217 | to | OLP-037-000002217 |
| OLP-037-000002232 | to | OLP-037-000002232 |
| OLP-037-000002235 | to | OLP-037-000002235 |
| OLP-037-000002237 | to | OLP-037-000002237 |
| OLP-037-000002240 | to | OLP-037-000002240 |
| OLP-037-000002242 | to | OLP-037-000002242 |
| OLP-037-000002250 | to | OLP-037-000002250 |
| OLP-037-000002253 | to | OLP-037-000002253 |
| OLP-037-000002263 | to | OLP-037-000002263 |
| OLP-037-000002280 | to | OLP-037-000002280 |
| OLP-037-000002285 | to | OLP-037-000002285 |
| OLP-037-000002297 | to | OLP-037-000002297 |
| OLP-037-000002299 | to | OLP-037-000002299 |
| OLP-037-000002314 | to | OLP-037-000002314 |
| OLP-037-000002331 | to | OLP-037-000002331 |
| OLP-037-000002339 | to | OLP-037-000002339 |
| OLP-037-000002355 | to | OLP-037-000002355 |
| OLP-037-000002367 | to | OLP-037-000002367 |
| OLP-037-000002378 | to | OLP-037-000002378 |

| | | |
|---|---|---|
| OLP-037-000002390 | to | OLP-037-000002390 |
| OLP-037-000002409 | to | OLP-037-000002409 |
| OLP-037-000002411 | to | OLP-037-000002411 |
| OLP-037-000002417 | to | OLP-037-000002418 |
| OLP-037-000002435 | to | OLP-037-000002435 |
| OLP-037-000002456 | to | OLP-037-000002456 |
| OLP-037-000002524 | to | OLP-037-000002524 |
| OLP-037-000002531 | to | OLP-037-000002531 |
| OLP-037-000002539 | to | OLP-037-000002539 |
| OLP-037-000002567 | to | OLP-037-000002568 |
| OLP-037-000002604 | to | OLP-037-000002606 |
| OLP-037-000002608 | to | OLP-037-000002609 |
| OLP-037-000002617 | to | OLP-037-000002617 |
| OLP-037-000002624 | to | OLP-037-000002627 |
| OLP-037-000002634 | to | OLP-037-000002635 |
| OLP-037-000002637 | to | OLP-037-000002645 |
| OLP-037-000002649 | to | OLP-037-000002649 |
| OLP-037-000002653 | to | OLP-037-000002653 |
| OLP-037-000002656 | to | OLP-037-000002656 |
| OLP-037-000002669 | to | OLP-037-000002669 |
| OLP-037-000002671 | to | OLP-037-000002671 |
| OLP-037-000002673 | to | OLP-037-000002678 |
| OLP-037-000002680 | to | OLP-037-000002681 |
| OLP-037-000002683 | to | OLP-037-000002683 |
| OLP-037-000002694 | to | OLP-037-000002694 |
| OLP-037-000002711 | to | OLP-037-000002715 |
| OLP-037-000002733 | to | OLP-037-000002733 |
| OLP-037-000002735 | to | OLP-037-000002735 |
| OLP-037-000002737 | to | OLP-037-000002738 |
| OLP-037-000002751 | to | OLP-037-000002751 |
| OLP-037-000002755 | to | OLP-037-000002755 |
| OLP-037-000002770 | to | OLP-037-000002770 |
| OLP-037-000002773 | to | OLP-037-000002773 |
| OLP-037-000002782 | to | OLP-037-000002783 |
| OLP-037-000002788 | to | OLP-037-000002788 |
| OLP-037-000002793 | to | OLP-037-000002793 |
| OLP-037-000002795 | to | OLP-037-000002795 |
| OLP-037-000002800 | to | OLP-037-000002800 |
| OLP-037-000002803 | to | OLP-037-000002803 |
| OLP-037-000002808 | to | OLP-037-000002809 |
| OLP-037-000002812 | to | OLP-037-000002812 |
| OLP-037-000002814 | to | OLP-037-000002814 |
| OLP-037-000002816 | to | OLP-037-000002816 |
| OLP-037-000002822 | to | OLP-037-000002826 |

| OLP-037-000002828 | to | OLP-037-000002828 |
| OLP-037-000002831 | to | OLP-037-000002832 |
| OLP-037-000002834 | to | OLP-037-000002835 |
| OLP-037-000002837 | to | OLP-037-000002839 |
| OLP-037-000002843 | to | OLP-037-000002843 |
| OLP-037-000002848 | to | OLP-037-000002848 |
| OLP-037-000002852 | to | OLP-037-000002852 |
| OLP-037-000002863 | to | OLP-037-000002863 |
| OLP-037-000002871 | to | OLP-037-000002871 |
| OLP-037-000002873 | to | OLP-037-000002873 |
| OLP-037-000002875 | to | OLP-037-000002876 |
| OLP-037-000002881 | to | OLP-037-000002881 |
| OLP-037-000002897 | to | OLP-037-000002898 |
| OLP-037-000002905 | to | OLP-037-000002905 |
| OLP-037-000002912 | to | OLP-037-000002912 |
| OLP-037-000002924 | to | OLP-037-000002924 |
| OLP-037-000002950 | to | OLP-037-000002950 |
| OLP-037-000002965 | to | OLP-037-000002965 |
| OLP-037-000002976 | to | OLP-037-000002976 |
| OLP-037-000002998 | to | OLP-037-000002998 |
| OLP-037-000003006 | to | OLP-037-000003008 |
| OLP-037-000003018 | to | OLP-037-000003018 |
| OLP-037-000003082 | to | OLP-037-000003082 |
| OLP-037-000003102 | to | OLP-037-000003102 |
| OLP-037-000003106 | to | OLP-037-000003106 |
| OLP-037-000003122 | to | OLP-037-000003122 |
| OLP-037-000003125 | to | OLP-037-000003126 |
| OLP-037-000003132 | to | OLP-037-000003132 |
| OLP-037-000003134 | to | OLP-037-000003134 |
| OLP-037-000003136 | to | OLP-037-000003137 |
| OLP-037-000003140 | to | OLP-037-000003140 |
| OLP-037-000003154 | to | OLP-037-000003154 |
| OLP-037-000003156 | to | OLP-037-000003156 |
| OLP-037-000003158 | to | OLP-037-000003158 |
| OLP-037-000003177 | to | OLP-037-000003177 |
| OLP-037-000003185 | to | OLP-037-000003185 |
| OLP-037-000003197 | to | OLP-037-000003198 |
| OLP-037-000003208 | to | OLP-037-000003208 |
| OLP-037-000003232 | to | OLP-037-000003232 |
| OLP-037-000003240 | to | OLP-037-000003240 |
| OLP-037-000003253 | to | OLP-037-000003253 |
| OLP-037-000003277 | to | OLP-037-000003277 |
| OLP-037-000003287 | to | OLP-037-000003287 |
| OLP-037-000003292 | to | OLP-037-000003292 |

| | | |
|---|---|---|
| OLP-037-000003294 | to | OLP-037-000003294 |
| OLP-037-000003297 | to | OLP-037-000003297 |
| OLP-037-000003299 | to | OLP-037-000003299 |
| OLP-037-000003305 | to | OLP-037-000003305 |
| OLP-037-000003308 | to | OLP-037-000003308 |
| OLP-037-000003316 | to | OLP-037-000003316 |
| OLP-037-000003324 | to | OLP-037-000003324 |
| OLP-037-000003339 | to | OLP-037-000003339 |
| OLP-037-000003352 | to | OLP-037-000003352 |
| OLP-037-000003359 | to | OLP-037-000003359 |
| OLP-037-000003361 | to | OLP-037-000003361 |
| OLP-037-000003364 | to | OLP-037-000003364 |
| OLP-037-000003377 | to | OLP-037-000003377 |
| OLP-037-000003383 | to | OLP-037-000003383 |
| OLP-037-000003389 | to | OLP-037-000003389 |
| OLP-037-000003400 | to | OLP-037-000003400 |
| OLP-037-000003419 | to | OLP-037-000003419 |
| OLP-037-000003432 | to | OLP-037-000003432 |
| OLP-037-000003501 | to | OLP-037-000003501 |
| OLP-037-000003591 | to | OLP-037-000003591 |
| OLP-037-000003598 | to | OLP-037-000003599 |
| OLP-037-000003603 | to | OLP-037-000003603 |
| OLP-037-000003608 | to | OLP-037-000003608 |
| OLP-037-000003637 | to | OLP-037-000003637 |
| OLP-037-000003668 | to | OLP-037-000003668 |
| OLP-037-000003670 | to | OLP-037-000003671 |
| OLP-037-000003677 | to | OLP-037-000003677 |
| OLP-037-000003691 | to | OLP-037-000003691 |
| OLP-037-000003695 | to | OLP-037-000003696 |
| OLP-037-000003703 | to | OLP-037-000003703 |
| OLP-037-000003721 | to | OLP-037-000003721 |
| OLP-037-000003739 | to | OLP-037-000003739 |
| OLP-037-000003745 | to | OLP-037-000003746 |
| OLP-037-000003750 | to | OLP-037-000003750 |
| OLP-037-000003763 | to | OLP-037-000003763 |
| OLP-037-000003771 | to | OLP-037-000003771 |
| OLP-037-000003778 | to | OLP-037-000003778 |
| OLP-037-000003780 | to | OLP-037-000003780 |
| OLP-037-000003790 | to | OLP-037-000003790 |
| OLP-037-000003804 | to | OLP-037-000003804 |
| OLP-037-000003806 | to | OLP-037-000003806 |
| OLP-037-000003823 | to | OLP-037-000003823 |
| OLP-037-000003825 | to | OLP-037-000003825 |
| OLP-037-000003832 | to | OLP-037-000003832 |

| | | |
|---|---|---|
| OLP-037-000003840 | to | OLP-037-000003840 |
| OLP-037-000003843 | to | OLP-037-000003844 |
| OLP-037-000003862 | to | OLP-037-000003862 |
| OLP-037-000003883 | to | OLP-037-000003883 |
| OLP-037-000003894 | to | OLP-037-000003895 |
| OLP-037-000003898 | to | OLP-037-000003898 |
| OLP-037-000003909 | to | OLP-037-000003909 |
| OLP-037-000003925 | to | OLP-037-000003927 |
| OLP-037-000003931 | to | OLP-037-000003931 |
| OLP-037-000003942 | to | OLP-037-000003943 |
| OLP-037-000003947 | to | OLP-037-000003947 |
| OLP-037-000003960 | to | OLP-037-000003960 |
| OLP-037-000003966 | to | OLP-037-000003966 |
| OLP-037-000003971 | to | OLP-037-000003971 |
| OLP-037-000004023 | to | OLP-037-000004024 |
| OLP-037-000004044 | to | OLP-037-000004044 |
| OLP-037-000004046 | to | OLP-037-000004046 |
| OLP-037-000004050 | to | OLP-037-000004050 |
| OLP-037-000004054 | to | OLP-037-000004054 |
| OLP-037-000004074 | to | OLP-037-000004074 |
| OLP-037-000004098 | to | OLP-037-000004098 |
| OLP-037-000004114 | to | OLP-037-000004114 |
| OLP-037-000004116 | to | OLP-037-000004116 |
| OLP-037-000004121 | to | OLP-037-000004121 |
| OLP-037-000004125 | to | OLP-037-000004125 |
| OLP-037-000004128 | to | OLP-037-000004128 |
| OLP-037-000004151 | to | OLP-037-000004151 |
| OLP-037-000004208 | to | OLP-037-000004209 |
| OLP-037-000004220 | to | OLP-037-000004221 |
| OLP-037-000004224 | to | OLP-037-000004224 |
| OLP-037-000004237 | to | OLP-037-000004237 |
| OLP-037-000004251 | to | OLP-037-000004251 |
| OLP-037-000004253 | to | OLP-037-000004253 |
| OLP-037-000004301 | to | OLP-037-000004301 |
| OLP-037-000004321 | to | OLP-037-000004321 |
| OLP-037-000004330 | to | OLP-037-000004330 |
| OLP-037-000004338 | to | OLP-037-000004338 |
| OLP-037-000004340 | to | OLP-037-000004341 |
| OLP-037-000004347 | to | OLP-037-000004347 |
| OLP-037-000004350 | to | OLP-037-000004350 |
| OLP-037-000004445 | to | OLP-037-000004445 |
| OLP-037-000004448 | to | OLP-037-000004448 |
| OLP-037-000004461 | to | OLP-037-000004461 |
| OLP-037-000004470 | to | OLP-037-000004470 |

| | | |
|---|---|---|
| OLP-037-000004486 | to | OLP-037-000004486 |
| OLP-037-000004489 | to | OLP-037-000004489 |
| OLP-037-000004525 | to | OLP-037-000004525 |
| OLP-037-000004531 | to | OLP-037-000004531 |
| OLP-037-000004538 | to | OLP-037-000004538 |
| OLP-037-000004546 | to | OLP-037-000004547 |
| OLP-037-000004549 | to | OLP-037-000004549 |
| OLP-037-000004551 | to | OLP-037-000004551 |
| OLP-037-000004571 | to | OLP-037-000004571 |
| OLP-037-000004576 | to | OLP-037-000004576 |
| OLP-037-000004584 | to | OLP-037-000004584 |
| OLP-037-000004711 | to | OLP-037-000004712 |
| OLP-037-000004728 | to | OLP-037-000004728 |
| OLP-037-000004730 | to | OLP-037-000004731 |
| OLP-037-000004739 | to | OLP-037-000004739 |
| OLP-037-000004742 | to | OLP-037-000004742 |
| OLP-037-000004797 | to | OLP-037-000004797 |
| OLP-037-000004804 | to | OLP-037-000004805 |
| OLP-037-000004807 | to | OLP-037-000004807 |
| OLP-037-000004827 | to | OLP-037-000004827 |
| OLP-037-000004860 | to | OLP-037-000004860 |
| OLP-037-000004911 | to | OLP-037-000004921 |
| OLP-037-000004928 | to | OLP-037-000004928 |
| OLP-037-000004952 | to | OLP-037-000004952 |
| OLP-037-000004965 | to | OLP-037-000004965 |
| OLP-037-000004973 | to | OLP-037-000004973 |
| OLP-037-000004979 | to | OLP-037-000004979 |
| OLP-037-000005001 | to | OLP-037-000005001 |
| OLP-037-000005006 | to | OLP-037-000005006 |
| OLP-037-000005029 | to | OLP-037-000005030 |
| OLP-037-000005087 | to | OLP-037-000005087 |
| OLP-037-000005093 | to | OLP-037-000005094 |
| OLP-037-000005110 | to | OLP-037-000005111 |
| OLP-037-000005114 | to | OLP-037-000005115 |
| OLP-037-000005123 | to | OLP-037-000005123 |
| OLP-037-000005138 | to | OLP-037-000005138 |
| OLP-037-000005142 | to | OLP-037-000005142 |
| OLP-037-000005152 | to | OLP-037-000005152 |
| OLP-037-000005160 | to | OLP-037-000005161 |
| OLP-037-000005169 | to | OLP-037-000005170 |
| OLP-037-000005201 | to | OLP-037-000005201 |
| OLP-037-000005225 | to | OLP-037-000005225 |
| OLP-037-000005235 | to | OLP-037-000005235 |
| OLP-037-000005282 | to | OLP-037-000005282 |

| | | |
|---|---|---|
| OLP-037-000005284 | to | OLP-037-000005284 |
| OLP-037-000005315 | to | OLP-037-000005315 |
| OLP-037-000005318 | to | OLP-037-000005318 |
| OLP-037-000005326 | to | OLP-037-000005326 |
| OLP-037-000005334 | to | OLP-037-000005334 |
| OLP-037-000005337 | to | OLP-037-000005337 |
| OLP-037-000005345 | to | OLP-037-000005345 |
| OLP-037-000005350 | to | OLP-037-000005350 |
| OLP-037-000005357 | to | OLP-037-000005357 |
| OLP-037-000005366 | to | OLP-037-000005366 |
| OLP-037-000005368 | to | OLP-037-000005368 |
| OLP-037-000005370 | to | OLP-037-000005370 |
| OLP-037-000005375 | to | OLP-037-000005375 |
| OLP-037-000005384 | to | OLP-037-000005384 |
| OLP-037-000005484 | to | OLP-037-000005485 |
| OLP-037-000005502 | to | OLP-037-000005502 |
| OLP-037-000005534 | to | OLP-037-000005534 |
| OLP-037-000005543 | to | OLP-037-000005543 |
| OLP-037-000005554 | to | OLP-037-000005554 |
| OLP-037-000005556 | to | OLP-037-000005556 |
| OLP-037-000005558 | to | OLP-037-000005559 |
| OLP-037-000005561 | to | OLP-037-000005576 |
| OLP-037-000005579 | to | OLP-037-000005582 |
| OLP-037-000005584 | to | OLP-037-000005586 |
| OLP-037-000005588 | to | OLP-037-000005593 |
| OLP-037-000005595 | to | OLP-037-000005596 |
| OLP-037-000005599 | to | OLP-037-000005600 |
| OLP-037-000005604 | to | OLP-037-000005604 |
| OLP-037-000005647 | to | OLP-037-000005647 |
| OLP-037-000005684 | to | OLP-037-000005685 |
| OLP-037-000005720 | to | OLP-037-000005720 |
| OLP-037-000005727 | to | OLP-037-000005728 |
| OLP-037-000005740 | to | OLP-037-000005740 |
| OLP-037-000005743 | to | OLP-037-000005743 |
| OLP-037-000005755 | to | OLP-037-000005755 |
| OLP-037-000005766 | to | OLP-037-000005766 |
| OLP-037-000005812 | to | OLP-037-000005812 |
| OLP-037-000005826 | to | OLP-037-000005826 |
| OLP-037-000005829 | to | OLP-037-000005829 |
| OLP-037-000005837 | to | OLP-037-000005837 |
| OLP-037-000005851 | to | OLP-037-000005852 |
| OLP-037-000005856 | to | OLP-037-000005856 |
| OLP-037-000005861 | to | OLP-037-000005862 |
| OLP-037-000005866 | to | OLP-037-000005866 |

| | | |
|---|---|---|
| OLP-037-000005874 | to | OLP-037-000005874 |
| OLP-037-000005876 | to | OLP-037-000005877 |
| OLP-037-000005882 | to | OLP-037-000005882 |
| OLP-037-000005890 | to | OLP-037-000005890 |
| OLP-037-000005894 | to | OLP-037-000005894 |
| OLP-037-000005909 | to | OLP-037-000005909 |
| OLP-037-000005917 | to | OLP-037-000005917 |
| OLP-037-000005923 | to | OLP-037-000005924 |
| OLP-037-000005927 | to | OLP-037-000005927 |
| OLP-037-000005929 | to | OLP-037-000005930 |
| OLP-037-000005932 | to | OLP-037-000005933 |
| OLP-037-000005936 | to | OLP-037-000005936 |
| OLP-037-000005938 | to | OLP-037-000005938 |
| OLP-037-000005940 | to | OLP-037-000005941 |
| OLP-037-000005943 | to | OLP-037-000005943 |
| OLP-037-000005949 | to | OLP-037-000005949 |
| OLP-037-000005951 | to | OLP-037-000005951 |
| OLP-037-000005954 | to | OLP-037-000005954 |
| OLP-037-000005956 | to | OLP-037-000005956 |
| OLP-037-000005959 | to | OLP-037-000005961 |
| OLP-037-000005979 | to | OLP-037-000005980 |
| OLP-037-000005984 | to | OLP-037-000005985 |
| OLP-037-000005991 | to | OLP-037-000005991 |
| OLP-037-000006021 | to | OLP-037-000006021 |
| OLP-037-000006053 | to | OLP-037-000006053 |
| OLP-037-000006070 | to | OLP-037-000006070 |
| OLP-037-000006088 | to | OLP-037-000006089 |
| OLP-037-000006093 | to | OLP-037-000006093 |
| OLP-037-000006096 | to | OLP-037-000006096 |
| OLP-037-000006099 | to | OLP-037-000006099 |
| OLP-037-000006128 | to | OLP-037-000006128 |
| OLP-037-000006136 | to | OLP-037-000006136 |
| OLP-037-000006138 | to | OLP-037-000006138 |
| OLP-037-000006146 | to | OLP-037-000006146 |
| OLP-037-000006177 | to | OLP-037-000006177 |
| OLP-037-000006179 | to | OLP-037-000006179 |
| OLP-037-000006181 | to | OLP-037-000006181 |
| OLP-037-000006183 | to | OLP-037-000006183 |
| OLP-037-000006194 | to | OLP-037-000006194 |
| OLP-037-000006196 | to | OLP-037-000006196 |
| OLP-037-000006198 | to | OLP-037-000006198 |
| OLP-037-000006214 | to | OLP-037-000006215 |
| OLP-037-000006220 | to | OLP-037-000006220 |
| OLP-037-000006222 | to | OLP-037-000006222 |

| | | |
|---|---|---|
| OLP-037-000006242 | to | OLP-037-000006242 |
| OLP-037-000006251 | to | OLP-037-000006251 |
| OLP-037-000006267 | to | OLP-037-000006267 |
| OLP-037-000006293 | to | OLP-037-000006293 |
| OLP-037-000006296 | to | OLP-037-000006297 |
| OLP-037-000006299 | to | OLP-037-000006300 |
| OLP-037-000006302 | to | OLP-037-000006302 |
| OLP-037-000006312 | to | OLP-037-000006312 |
| OLP-037-000006319 | to | OLP-037-000006320 |
| OLP-037-000006322 | to | OLP-037-000006322 |
| OLP-037-000006333 | to | OLP-037-000006334 |
| OLP-037-000006339 | to | OLP-037-000006339 |
| OLP-037-000006356 | to | OLP-037-000006356 |
| OLP-037-000006361 | to | OLP-037-000006361 |
| OLP-037-000006412 | to | OLP-037-000006412 |
| OLP-037-000006428 | to | OLP-037-000006431 |
| OLP-037-000006438 | to | OLP-037-000006439 |
| OLP-037-000006448 | to | OLP-037-000006449 |
| OLP-037-000006453 | to | OLP-037-000006465 |
| OLP-037-000006502 | to | OLP-037-000006502 |
| OLP-037-000006524 | to | OLP-037-000006528 |
| OLP-037-000006530 | to | OLP-037-000006530 |
| OLP-037-000006534 | to | OLP-037-000006535 |
| OLP-037-000006583 | to | OLP-037-000006595 |
| OLP-037-000006597 | to | OLP-037-000006601 |
| OLP-037-000006614 | to | OLP-037-000006614 |
| OLP-037-000006626 | to | OLP-037-000006626 |
| OLP-037-000006631 | to | OLP-037-000006631 |
| OLP-037-000006641 | to | OLP-037-000006641 |
| OLP-037-000006664 | to | OLP-037-000006664 |
| OLP-037-000006685 | to | OLP-037-000006685 |
| OLP-037-000006691 | to | OLP-037-000006691 |
| OLP-037-000006694 | to | OLP-037-000006694 |
| OLP-037-000006715 | to | OLP-037-000006715 |
| OLP-037-000006717 | to | OLP-037-000006717 |
| OLP-037-000006730 | to | OLP-037-000006730 |
| OLP-037-000006749 | to | OLP-037-000006749 |
| OLP-037-000006755 | to | OLP-037-000006760 |
| OLP-037-000006779 | to | OLP-037-000006780 |
| OLP-037-000006805 | to | OLP-037-000006805 |
| OLP-037-000006828 | to | OLP-037-000006828 |
| OLP-037-000006847 | to | OLP-037-000006847 |
| OLP-037-000006853 | to | OLP-037-000006856 |
| OLP-037-000006865 | to | OLP-037-000006867 |

| | | |
|---|---|---|
| OLP-037-000006893 | to | OLP-037-000006893 |
| OLP-037-000006933 | to | OLP-037-000006933 |
| OLP-037-000006943 | to | OLP-037-000006943 |
| OLP-037-000006949 | to | OLP-037-000006950 |
| OLP-037-000006952 | to | OLP-037-000006952 |
| OLP-037-000006958 | to | OLP-037-000006958 |
| OLP-037-000006978 | to | OLP-037-000006978 |
| OLP-037-000006983 | to | OLP-037-000006984 |
| OLP-037-000007009 | to | OLP-037-000007009 |
| OLP-037-000007011 | to | OLP-037-000007011 |
| OLP-037-000007013 | to | OLP-037-000007013 |
| OLP-037-000007015 | to | OLP-037-000007015 |
| OLP-037-000007024 | to | OLP-037-000007024 |
| OLP-037-000007028 | to | OLP-037-000007029 |
| OLP-037-000007033 | to | OLP-037-000007034 |
| OLP-037-000007038 | to | OLP-037-000007038 |
| OLP-037-000007049 | to | OLP-037-000007051 |
| OLP-037-000007053 | to | OLP-037-000007054 |
| OLP-037-000007089 | to | OLP-037-000007089 |
| OLP-037-000007092 | to | OLP-037-000007094 |
| OLP-037-000007106 | to | OLP-037-000007112 |
| OLP-037-000007124 | to | OLP-037-000007124 |
| OLP-037-000007132 | to | OLP-037-000007133 |
| OLP-037-000007136 | to | OLP-037-000007136 |
| OLP-037-000007140 | to | OLP-037-000007140 |
| OLP-037-000007142 | to | OLP-037-000007142 |
| OLP-037-000007144 | to | OLP-037-000007144 |
| OLP-037-000007146 | to | OLP-037-000007146 |
| OLP-037-000007148 | to | OLP-037-000007148 |
| OLP-037-000007150 | to | OLP-037-000007150 |
| OLP-037-000007161 | to | OLP-037-000007162 |
| OLP-037-000007189 | to | OLP-037-000007189 |
| OLP-037-000007205 | to | OLP-037-000007206 |
| OLP-037-000007225 | to | OLP-037-000007225 |
| OLP-037-000007227 | to | OLP-037-000007227 |
| OLP-037-000007229 | to | OLP-037-000007229 |
| OLP-037-000007254 | to | OLP-037-000007255 |
| OLP-037-000007273 | to | OLP-037-000007273 |
| OLP-037-000007286 | to | OLP-037-000007287 |
| OLP-037-000007300 | to | OLP-037-000007300 |
| OLP-037-000007317 | to | OLP-037-000007317 |
| OLP-037-000007326 | to | OLP-037-000007326 |
| OLP-037-000007333 | to | OLP-037-000007333 |
| OLP-037-000007339 | to | OLP-037-000007339 |

| | | |
|---|---|---|
| OLP-037-000007341 | to | OLP-037-000007342 |
| OLP-037-000007344 | to | OLP-037-000007344 |
| OLP-037-000007346 | to | OLP-037-000007347 |
| OLP-037-000007349 | to | OLP-037-000007349 |
| OLP-037-000007351 | to | OLP-037-000007351 |
| OLP-037-000007353 | to | OLP-037-000007353 |
| OLP-037-000007355 | to | OLP-037-000007356 |
| OLP-037-000007365 | to | OLP-037-000007369 |
| OLP-037-000007377 | to | OLP-037-000007378 |
| OLP-037-000007395 | to | OLP-037-000007395 |
| OLP-037-000007399 | to | OLP-037-000007403 |
| OLP-037-000007426 | to | OLP-037-000007426 |
| OLP-037-000007431 | to | OLP-037-000007432 |
| OLP-037-000007437 | to | OLP-037-000007437 |
| OLP-037-000007457 | to | OLP-037-000007458 |
| OLP-037-000007460 | to | OLP-037-000007460 |
| OLP-037-000007483 | to | OLP-037-000007483 |
| OLP-037-000007499 | to | OLP-037-000007499 |
| OLP-037-000007503 | to | OLP-037-000007503 |
| OLP-037-000007506 | to | OLP-037-000007507 |
| OLP-037-000007509 | to | OLP-037-000007509 |
| OLP-037-000007515 | to | OLP-037-000007515 |
| OLP-037-000007518 | to | OLP-037-000007518 |
| OLP-037-000007527 | to | OLP-037-000007527 |
| OLP-037-000007529 | to | OLP-037-000007531 |
| OLP-037-000007535 | to | OLP-037-000007535 |
| OLP-037-000007556 | to | OLP-037-000007556 |
| OLP-037-000007570 | to | OLP-037-000007570 |
| OLP-037-000007579 | to | OLP-037-000007579 |
| OLP-037-000007582 | to | OLP-037-000007582 |
| OLP-037-000007587 | to | OLP-037-000007587 |
| OLP-037-000007591 | to | OLP-037-000007591 |
| OLP-037-000007609 | to | OLP-037-000007609 |
| OLP-037-000007612 | to | OLP-037-000007617 |
| OLP-037-000007626 | to | OLP-037-000007626 |
| OLP-037-000007638 | to | OLP-037-000007639 |
| OLP-037-000007647 | to | OLP-037-000007648 |
| OLP-037-000007667 | to | OLP-037-000007667 |
| OLP-037-000007669 | to | OLP-037-000007671 |
| OLP-037-000007700 | to | OLP-037-000007702 |
| OLP-037-000007708 | to | OLP-037-000007709 |
| OLP-037-000007711 | to | OLP-037-000007711 |
| OLP-037-000007719 | to | OLP-037-000007719 |
| OLP-037-000007721 | to | OLP-037-000007721 |

| | | |
|---|---|---|
| OLP-037-000007723 | to | OLP-037-000007724 |
| OLP-037-000007727 | to | OLP-037-000007727 |
| OLP-037-000007770 | to | OLP-037-000007770 |
| OLP-037-000007776 | to | OLP-037-000007785 |
| OLP-037-000007806 | to | OLP-037-000007807 |
| OLP-037-000007809 | to | OLP-037-000007809 |
| OLP-037-000007811 | to | OLP-037-000007811 |
| OLP-037-000007813 | to | OLP-037-000007813 |
| OLP-037-000007815 | to | OLP-037-000007818 |
| OLP-037-000007820 | to | OLP-037-000007834 |
| OLP-037-000007887 | to | OLP-037-000007888 |
| OLP-037-000007892 | to | OLP-037-000007893 |
| OLP-037-000007918 | to | OLP-037-000007918 |
| OLP-037-000007938 | to | OLP-037-000007938 |
| OLP-037-000007940 | to | OLP-037-000007940 |
| OLP-037-000007954 | to | OLP-037-000007954 |
| OLP-037-000008014 | to | OLP-037-000008015 |
| OLP-037-000008021 | to | OLP-037-000008021 |
| OLP-037-000008031 | to | OLP-037-000008031 |
| OLP-037-000008036 | to | OLP-037-000008036 |
| OLP-037-000008045 | to | OLP-037-000008045 |
| OLP-037-000008047 | to | OLP-037-000008049 |
| OLP-037-000008051 | to | OLP-037-000008051 |
| OLP-037-000008054 | to | OLP-037-000008057 |
| OLP-037-000008060 | to | OLP-037-000008060 |
| OLP-037-000008081 | to | OLP-037-000008082 |
| OLP-037-000008089 | to | OLP-037-000008089 |
| OLP-037-000008095 | to | OLP-037-000008096 |
| OLP-037-000008102 | to | OLP-037-000008106 |
| OLP-037-000008109 | to | OLP-037-000008109 |
| OLP-037-000008111 | to | OLP-037-000008111 |
| OLP-037-000008119 | to | OLP-037-000008121 |
| OLP-037-000008132 | to | OLP-037-000008132 |
| OLP-037-000008136 | to | OLP-037-000008138 |
| OLP-037-000008140 | to | OLP-037-000008140 |
| OLP-037-000008144 | to | OLP-037-000008144 |
| OLP-037-000008156 | to | OLP-037-000008157 |
| OLP-037-000008163 | to | OLP-037-000008163 |
| OLP-037-000008179 | to | OLP-037-000008180 |
| OLP-037-000008183 | to | OLP-037-000008183 |
| OLP-037-000008235 | to | OLP-037-000008235 |
| OLP-037-000008252 | to | OLP-037-000008253 |
| OLP-037-000008255 | to | OLP-037-000008255 |
| OLP-037-000008297 | to | OLP-037-000008297 |

| | | |
|---|---|---|
| OLP-037-000008330 | to | OLP-037-000008331 |
| OLP-037-000008347 | to | OLP-037-000008347 |
| OLP-037-000008358 | to | OLP-037-000008359 |
| OLP-037-000008361 | to | OLP-037-000008362 |
| OLP-037-000008364 | to | OLP-037-000008366 |
| OLP-037-000008408 | to | OLP-037-000008409 |
| OLP-037-000008418 | to | OLP-037-000008420 |
| OLP-037-000008489 | to | OLP-037-000008489 |
| OLP-037-000008513 | to | OLP-037-000008513 |
| OLP-037-000008655 | to | OLP-037-000008657 |
| OLP-037-000008662 | to | OLP-037-000008662 |
| OLP-037-000008677 | to | OLP-037-000008677 |
| OLP-037-000008679 | to | OLP-037-000008679 |
| OLP-037-000008681 | to | OLP-037-000008682 |
| OLP-037-000008715 | to | OLP-037-000008715 |
| OLP-037-000008732 | to | OLP-037-000008737 |
| OLP-037-000008739 | to | OLP-037-000008740 |
| OLP-037-000008742 | to | OLP-037-000008746 |
| OLP-037-000008748 | to | OLP-037-000008748 |
| OLP-037-000008750 | to | OLP-037-000008750 |
| OLP-037-000008752 | to | OLP-037-000008756 |
| OLP-037-000008758 | to | OLP-037-000008781 |
| OLP-037-000008784 | to | OLP-037-000008784 |
| OLP-037-000008793 | to | OLP-037-000008796 |
| OLP-037-000008815 | to | OLP-037-000008815 |
| OLP-037-000008821 | to | OLP-037-000008821 |
| OLP-037-000008841 | to | OLP-037-000008841 |
| OLP-037-000008847 | to | OLP-037-000008855 |
| OLP-037-000008860 | to | OLP-037-000008860 |
| OLP-037-000008893 | to | OLP-037-000008893 |
| OLP-037-000008895 | to | OLP-037-000008895 |
| OLP-037-000008899 | to | OLP-037-000008899 |
| OLP-037-000008915 | to | OLP-037-000008915 |
| OLP-037-000008924 | to | OLP-037-000008928 |
| OLP-037-000008933 | to | OLP-037-000008933 |
| OLP-037-000008940 | to | OLP-037-000008940 |
| OLP-037-000008945 | to | OLP-037-000008945 |
| OLP-037-000008978 | to | OLP-037-000008981 |
| OLP-037-000008994 | to | OLP-037-000008994 |
| OLP-037-000009004 | to | OLP-037-000009004 |
| OLP-037-000009029 | to | OLP-037-000009036 |
| OLP-037-000009045 | to | OLP-037-000009046 |
| OLP-037-000009139 | to | OLP-037-000009139 |
| OLP-037-000009148 | to | OLP-037-000009148 |

| | | |
|---|---|---|
| OLP-037-000009153 | to | OLP-037-000009157 |
| OLP-037-000009159 | to | OLP-037-000009159 |
| OLP-037-000009161 | to | OLP-037-000009161 |
| OLP-037-000009166 | to | OLP-037-000009166 |
| OLP-037-000009172 | to | OLP-037-000009173 |
| OLP-037-000009175 | to | OLP-037-000009177 |
| OLP-037-000009186 | to | OLP-037-000009188 |
| OLP-037-000009241 | to | OLP-037-000009241 |
| OLP-037-000009247 | to | OLP-037-000009247 |
| OLP-037-000009309 | to | OLP-037-000009311 |
| OLP-037-000009318 | to | OLP-037-000009318 |
| OLP-037-000009353 | to | OLP-037-000009355 |
| OLP-037-000009364 | to | OLP-037-000009368 |
| OLP-037-000009371 | to | OLP-037-000009371 |
| OLP-037-000009373 | to | OLP-037-000009373 |
| OLP-037-000009423 | to | OLP-037-000009424 |
| OLP-037-000009433 | to | OLP-037-000009434 |
| OLP-037-000009436 | to | OLP-037-000009440 |
| OLP-037-000009445 | to | OLP-037-000009445 |
| OLP-037-000009458 | to | OLP-037-000009459 |
| OLP-037-000009462 | to | OLP-037-000009462 |
| OLP-037-000009468 | to | OLP-037-000009469 |
| OLP-037-000009476 | to | OLP-037-000009476 |
| OLP-037-000009483 | to | OLP-037-000009483 |
| OLP-037-000009523 | to | OLP-037-000009523 |
| OLP-037-000009546 | to | OLP-037-000009546 |
| OLP-037-000009579 | to | OLP-037-000009579 |
| OLP-037-000009596 | to | OLP-037-000009596 |
| OLP-037-000009624 | to | OLP-037-000009631 |
| OLP-037-000009653 | to | OLP-037-000009653 |
| OLP-037-000009664 | to | OLP-037-000009664 |
| OLP-037-000009666 | to | OLP-037-000009672 |
| OLP-037-000009684 | to | OLP-037-000009684 |
| OLP-037-000009686 | to | OLP-037-000009686 |
| OLP-037-000009691 | to | OLP-037-000009697 |
| OLP-037-000009699 | to | OLP-037-000009701 |
| OLP-037-000009721 | to | OLP-037-000009721 |
| OLP-037-000009724 | to | OLP-037-000009724 |
| OLP-037-000009726 | to | OLP-037-000009726 |
| OLP-037-000009741 | to | OLP-037-000009745 |
| OLP-037-000009750 | to | OLP-037-000009750 |
| OLP-037-000009757 | to | OLP-037-000009757 |
| OLP-037-000009774 | to | OLP-037-000009779 |
| OLP-037-000009781 | to | OLP-037-000009782 |

| | | |
|---|---|---|
| OLP-037-000009807 | to | OLP-037-000009808 |
| OLP-037-000009810 | to | OLP-037-000009810 |
| OLP-037-000009849 | to | OLP-037-000009850 |
| OLP-037-000009853 | to | OLP-037-000009854 |
| OLP-037-000009856 | to | OLP-037-000009858 |
| OLP-037-000009887 | to | OLP-037-000009887 |
| OLP-037-000009889 | to | OLP-037-000009892 |
| OLP-037-000009897 | to | OLP-037-000009903 |
| OLP-037-000009921 | to | OLP-037-000009925 |
| OLP-037-000009927 | to | OLP-037-000009928 |
| OLP-037-000009941 | to | OLP-037-000009941 |
| OLP-037-000009943 | to | OLP-037-000009944 |
| OLP-037-000009946 | to | OLP-037-000009950 |
| OLP-037-000009955 | to | OLP-037-000009959 |
| OLP-037-000009963 | to | OLP-037-000009972 |
| OLP-037-000009974 | to | OLP-037-000009974 |
| OLP-037-000009976 | to | OLP-037-000009979 |
| OLP-037-000009981 | to | OLP-037-000010006 |
| OLP-037-000010008 | to | OLP-037-000010019 |
| OLP-037-000010022 | to | OLP-037-000010024 |
| OLP-037-000010088 | to | OLP-037-000010088 |
| OLP-037-000010092 | to | OLP-037-000010121 |
| OLP-037-000010123 | to | OLP-037-000010124 |
| OLP-037-000010126 | to | OLP-037-000010126 |
| OLP-037-000010128 | to | OLP-037-000010128 |
| OLP-037-000010130 | to | OLP-037-000010147 |
| OLP-037-000010167 | to | OLP-037-000010167 |
| OLP-037-000010180 | to | OLP-037-000010181 |
| OLP-037-000010184 | to | OLP-037-000010186 |
| OLP-037-000010198 | to | OLP-037-000010200 |
| OLP-037-000010222 | to | OLP-037-000010222 |
| OLP-037-000010235 | to | OLP-037-000010235 |
| OLP-037-000010255 | to | OLP-037-000010255 |
| OLP-037-000010257 | to | OLP-037-000010258 |
| OLP-037-000010264 | to | OLP-037-000010266 |
| OLP-037-000010276 | to | OLP-037-000010276 |
| OLP-037-000010304 | to | OLP-037-000010306 |
| OLP-037-000010312 | to | OLP-037-000010340 |
| OLP-037-000010342 | to | OLP-037-000010345 |
| OLP-037-000010347 | to | OLP-037-000010364 |
| OLP-037-000010375 | to | OLP-037-000010375 |
| OLP-037-000010377 | to | OLP-037-000010378 |
| OLP-037-000010397 | to | OLP-037-000010397 |
| OLP-037-000010408 | to | OLP-037-000010412 |

| | | |
|---|---|---|
| OLP-037-000010447 | to | OLP-037-000010454 |
| OLP-037-000010462 | to | OLP-037-000010462 |
| OLP-037-000010471 | to | OLP-037-000010472 |
| OLP-037-000010481 | to | OLP-037-000010481 |
| OLP-037-000010493 | to | OLP-037-000010493 |
| OLP-037-000010527 | to | OLP-037-000010527 |
| OLP-037-000010529 | to | OLP-037-000010545 |
| OLP-037-000010589 | to | OLP-037-000010589 |
| OLP-037-000010609 | to | OLP-037-000010609 |
| OLP-037-000010622 | to | OLP-037-000010625 |
| OLP-037-000010639 | to | OLP-037-000010653 |
| OLP-037-000010655 | to | OLP-037-000010655 |
| OLP-037-000010657 | to | OLP-037-000010665 |
| OLP-037-000010669 | to | OLP-037-000010681 |
| OLP-037-000010683 | to | OLP-037-000010711 |
| OLP-037-000010713 | to | OLP-037-000010714 |
| OLP-037-000010725 | to | OLP-037-000010735 |
| OLP-037-000010737 | to | OLP-037-000010737 |
| OLP-037-000010739 | to | OLP-037-000010749 |
| OLP-037-000010752 | to | OLP-037-000010752 |
| OLP-037-000010755 | to | OLP-037-000010755 |
| OLP-037-000010758 | to | OLP-037-000010758 |
| OLP-037-000010760 | to | OLP-037-000010769 |
| OLP-037-000010771 | to | OLP-037-000010771 |
| OLP-037-000010773 | to | OLP-037-000010773 |
| OLP-037-000010776 | to | OLP-037-000010777 |
| OLP-037-000010779 | to | OLP-037-000010779 |
| OLP-037-000010782 | to | OLP-037-000010783 |
| OLP-037-000010787 | to | OLP-037-000010787 |
| OLP-037-000010799 | to | OLP-037-000010799 |
| OLP-037-000010806 | to | OLP-037-000010806 |
| OLP-037-000010808 | to | OLP-037-000010808 |
| OLP-037-000010818 | to | OLP-037-000010819 |
| OLP-037-000010854 | to | OLP-037-000010856 |
| OLP-037-000010859 | to | OLP-037-000010865 |
| OLP-037-000010867 | to | OLP-037-000010876 |
| OLP-037-000010879 | to | OLP-037-000010882 |
| OLP-037-000010884 | to | OLP-037-000010884 |
| OLP-037-000010897 | to | OLP-037-000010897 |
| OLP-037-000010900 | to | OLP-037-000010900 |
| OLP-037-000010902 | to | OLP-037-000010902 |
| OLP-037-000010904 | to | OLP-037-000010905 |
| OLP-037-000010920 | to | OLP-037-000010923 |
| OLP-037-000010927 | to | OLP-037-000010927 |

| | | |
|---|---|---|
| OLP-037-000010934 | to | OLP-037-000010934 |
| OLP-037-000010952 | to | OLP-037-000010968 |
| OLP-037-000010971 | to | OLP-037-000010971 |
| OLP-037-000010973 | to | OLP-037-000010977 |
| OLP-037-000010981 | to | OLP-037-000010984 |
| OLP-037-000010986 | to | OLP-037-000010986 |
| OLP-037-000010997 | to | OLP-037-000010998 |
| OLP-037-000011014 | to | OLP-037-000011014 |
| OLP-037-000011058 | to | OLP-037-000011058 |
| OLP-037-000011062 | to | OLP-037-000011062 |
| OLP-037-000011105 | to | OLP-037-000011106 |
| OLP-037-000011109 | to | OLP-037-000011109 |
| OLP-037-000011114 | to | OLP-037-000011114 |
| OLP-037-000011120 | to | OLP-037-000011122 |
| OLP-037-000011142 | to | OLP-037-000011142 |
| OLP-037-000011150 | to | OLP-037-000011151 |
| OLP-037-000011153 | to | OLP-037-000011154 |
| OLP-037-000011159 | to | OLP-037-000011159 |
| OLP-037-000011188 | to | OLP-037-000011206 |
| OLP-037-000011209 | to | OLP-037-000011209 |
| OLP-037-000011223 | to | OLP-037-000011223 |
| OLP-037-000011239 | to | OLP-037-000011239 |
| OLP-037-000011247 | to | OLP-037-000011247 |
| OLP-037-000011249 | to | OLP-037-000011249 |
| OLP-037-000011251 | to | OLP-037-000011251 |
| OLP-037-000011254 | to | OLP-037-000011255 |
| OLP-037-000011257 | to | OLP-037-000011258 |
| OLP-037-000011267 | to | OLP-037-000011267 |
| OLP-037-000011280 | to | OLP-037-000011281 |
| OLP-037-000011286 | to | OLP-037-000011286 |
| OLP-037-000011288 | to | OLP-037-000011290 |
| OLP-037-000011303 | to | OLP-037-000011303 |
| OLP-037-000011305 | to | OLP-037-000011305 |
| OLP-037-000011307 | to | OLP-037-000011307 |
| OLP-037-000011325 | to | OLP-037-000011325 |
| OLP-037-000011345 | to | OLP-037-000011345 |
| OLP-037-000011353 | to | OLP-037-000011354 |
| OLP-037-000011371 | to | OLP-037-000011371 |
| OLP-037-000011374 | to | OLP-037-000011374 |
| OLP-037-000011380 | to | OLP-037-000011380 |
| OLP-037-000011386 | to | OLP-037-000011386 |
| OLP-037-000011392 | to | OLP-037-000011393 |
| OLP-037-000011408 | to | OLP-037-000011409 |
| OLP-037-000011413 | to | OLP-037-000011414 |

| | | |
|---|---|---|
| OLP-037-000011418 | to | OLP-037-000011418 |
| OLP-037-000011444 | to | OLP-037-000011444 |
| OLP-037-000011452 | to | OLP-037-000011453 |
| OLP-037-000011455 | to | OLP-037-000011455 |
| OLP-037-000011463 | to | OLP-037-000011463 |
| OLP-037-000011467 | to | OLP-037-000011467 |
| OLP-037-000011470 | to | OLP-037-000011470 |
| OLP-037-000011478 | to | OLP-037-000011478 |
| OLP-037-000011526 | to | OLP-037-000011526 |
| OLP-037-000011534 | to | OLP-037-000011534 |
| OLP-037-000011537 | to | OLP-037-000011537 |
| OLP-037-000011542 | to | OLP-037-000011542 |
| OLP-037-000011561 | to | OLP-037-000011561 |
| OLP-037-000011570 | to | OLP-037-000011570 |
| OLP-037-000011600 | to | OLP-037-000011600 |
| OLP-037-000011605 | to | OLP-037-000011605 |
| OLP-037-000011633 | to | OLP-037-000011633 |
| OLP-037-000011643 | to | OLP-037-000011646 |
| OLP-037-000011666 | to | OLP-037-000011666 |
| OLP-037-000011674 | to | OLP-037-000011674 |
| OLP-037-000011691 | to | OLP-037-000011691 |
| OLP-037-000011763 | to | OLP-037-000011764 |
| OLP-037-000011770 | to | OLP-037-000011770 |
| OLP-037-000011773 | to | OLP-037-000011773 |
| OLP-037-000011775 | to | OLP-037-000011775 |
| OLP-037-000011820 | to | OLP-037-000011820 |
| OLP-037-000011853 | to | OLP-037-000011853 |
| OLP-037-000011856 | to | OLP-037-000011856 |
| OLP-037-000011858 | to | OLP-037-000011858 |
| OLP-037-000011864 | to | OLP-037-000011864 |
| OLP-037-000011866 | to | OLP-037-000011869 |
| OLP-037-000011871 | to | OLP-037-000011871 |
| OLP-037-000011898 | to | OLP-037-000011898 |
| OLP-037-000011926 | to | OLP-037-000011927 |
| OLP-037-000011930 | to | OLP-037-000011934 |
| OLP-037-000011939 | to | OLP-037-000011939 |
| OLP-037-000011954 | to | OLP-037-000011954 |
| OLP-037-000011978 | to | OLP-037-000011978 |
| OLP-037-000011980 | to | OLP-037-000011980 |
| OLP-037-000011988 | to | OLP-037-000011997 |
| OLP-037-000012002 | to | OLP-037-000012002 |
| OLP-037-000012013 | to | OLP-037-000012013 |
| OLP-037-000012094 | to | OLP-037-000012094 |
| OLP-037-000012101 | to | OLP-037-000012102 |

| | | |
|---|---|---|
| OLP-037-000012104 | to | OLP-037-000012104 |
| OLP-037-000012106 | to | OLP-037-000012106 |
| OLP-037-000012118 | to | OLP-037-000012119 |
| OLP-037-000012139 | to | OLP-037-000012139 |
| OLP-037-000012141 | to | OLP-037-000012144 |
| OLP-037-000012181 | to | OLP-037-000012181 |
| OLP-037-000012210 | to | OLP-037-000012212 |
| OLP-037-000012214 | to | OLP-037-000012215 |
| OLP-037-000012217 | to | OLP-037-000012217 |
| OLP-037-000012245 | to | OLP-037-000012247 |
| OLP-037-000012269 | to | OLP-037-000012270 |
| OLP-037-000012274 | to | OLP-037-000012274 |
| OLP-037-000012298 | to | OLP-037-000012299 |
| OLP-037-000012331 | to | OLP-037-000012331 |
| OLP-037-000012337 | to | OLP-037-000012337 |
| OLP-037-000012339 | to | OLP-037-000012343 |
| OLP-037-000012376 | to | OLP-037-000012376 |
| OLP-037-000012383 | to | OLP-037-000012385 |
| OLP-037-000012387 | to | OLP-037-000012387 |
| OLP-037-000012391 | to | OLP-037-000012391 |
| OLP-037-000012401 | to | OLP-037-000012402 |
| OLP-037-000012416 | to | OLP-037-000012418 |
| OLP-037-000012436 | to | OLP-037-000012437 |
| OLP-037-000012460 | to | OLP-037-000012468 |
| OLP-037-000012477 | to | OLP-037-000012478 |
| OLP-037-000012556 | to | OLP-037-000012556 |
| OLP-037-000012574 | to | OLP-037-000012574 |
| OLP-037-000012593 | to | OLP-037-000012593 |
| OLP-037-000012612 | to | OLP-037-000012612 |
| OLP-037-000012619 | to | OLP-037-000012619 |
| OLP-037-000012622 | to | OLP-037-000012623 |
| OLP-037-000012630 | to | OLP-037-000012630 |
| OLP-037-000012634 | to | OLP-037-000012637 |
| OLP-037-000012645 | to | OLP-037-000012648 |
| OLP-037-000012663 | to | OLP-037-000012663 |
| OLP-037-000012673 | to | OLP-037-000012675 |
| OLP-037-000012680 | to | OLP-037-000012683 |
| OLP-037-000012688 | to | OLP-037-000012691 |
| OLP-037-000012698 | to | OLP-037-000012715 |
| OLP-037-000012743 | to | OLP-037-000012743 |
| OLP-037-000012746 | to | OLP-037-000012746 |
| OLP-037-000012749 | to | OLP-037-000012749 |
| OLP-037-000012755 | to | OLP-037-000012756 |
| OLP-037-000012762 | to | OLP-037-000012762 |

| | | |
|---|---|---|
| OLP-037-000012767 | to | OLP-037-000012767 |
| OLP-037-000012769 | to | OLP-037-000012769 |
| OLP-037-000012794 | to | OLP-037-000012795 |
| OLP-037-000012814 | to | OLP-037-000012814 |
| OLP-037-000012816 | to | OLP-037-000012816 |
| OLP-037-000012818 | to | OLP-037-000012818 |
| OLP-037-000012824 | to | OLP-037-000012824 |
| OLP-037-000012826 | to | OLP-037-000012826 |
| OLP-037-000012851 | to | OLP-037-000012851 |
| OLP-037-000012907 | to | OLP-037-000012907 |
| OLP-037-000012909 | to | OLP-037-000012910 |
| OLP-037-000012917 | to | OLP-037-000012918 |
| OLP-037-000012921 | to | OLP-037-000012921 |
| OLP-037-000012948 | to | OLP-037-000012956 |
| OLP-037-000012963 | to | OLP-037-000012964 |
| OLP-037-000012970 | to | OLP-037-000012971 |
| OLP-037-000012976 | to | OLP-037-000012978 |
| OLP-037-000012998 | to | OLP-037-000012998 |
| OLP-037-000013049 | to | OLP-037-000013051 |
| OLP-039-000000032 | to | OLP-039-000000032 |
| OLP-039-000000042 | to | OLP-039-000000042 |
| OLP-039-000000044 | to | OLP-039-000000044 |
| OLP-039-000000056 | to | OLP-039-000000056 |
| OLP-039-000000058 | to | OLP-039-000000058 |
| OLP-039-000000060 | to | OLP-039-000000060 |
| OLP-039-000000086 | to | OLP-039-000000086 |
| OLP-039-000000090 | to | OLP-039-000000090 |
| OLP-039-000000151 | to | OLP-039-000000151 |
| OLP-039-000000158 | to | OLP-039-000000158 |
| OLP-039-000000181 | to | OLP-039-000000182 |
| OLP-039-000000197 | to | OLP-039-000000198 |
| OLP-039-000000223 | to | OLP-039-000000224 |
| OLP-039-000000230 | to | OLP-039-000000230 |
| OLP-039-000000235 | to | OLP-039-000000235 |
| OLP-039-000000270 | to | OLP-039-000000270 |
| OLP-039-000000286 | to | OLP-039-000000286 |
| OLP-039-000000290 | to | OLP-039-000000290 |
| OLP-039-000000293 | to | OLP-039-000000293 |
| OLP-039-000000299 | to | OLP-039-000000299 |
| OLP-039-000000303 | to | OLP-039-000000303 |
| OLP-039-000000309 | to | OLP-039-000000309 |
| OLP-039-000000318 | to | OLP-039-000000318 |
| OLP-039-000000321 | to | OLP-039-000000321 |
| OLP-039-000000357 | to | OLP-039-000000357 |

| | | |
|---|---|---|
| OLP-039-000000361 | to | OLP-039-000000361 |
| OLP-039-000000371 | to | OLP-039-000000371 |
| OLP-039-000000383 | to | OLP-039-000000384 |
| OLP-039-000000389 | to | OLP-039-000000389 |
| OLP-039-000000391 | to | OLP-039-000000391 |
| OLP-039-000000395 | to | OLP-039-000000396 |
| OLP-039-000000401 | to | OLP-039-000000402 |
| OLP-039-000000404 | to | OLP-039-000000404 |
| OLP-039-000000406 | to | OLP-039-000000406 |
| OLP-039-000000408 | to | OLP-039-000000409 |
| OLP-039-000000411 | to | OLP-039-000000413 |
| OLP-039-000000415 | to | OLP-039-000000419 |
| OLP-039-000000422 | to | OLP-039-000000423 |
| OLP-039-000000429 | to | OLP-039-000000432 |
| OLP-039-000000434 | to | OLP-039-000000434 |
| OLP-039-000000439 | to | OLP-039-000000442 |
| OLP-039-000000444 | to | OLP-039-000000444 |
| OLP-039-000000457 | to | OLP-039-000000457 |
| OLP-039-000000461 | to | OLP-039-000000461 |
| OLP-039-000000463 | to | OLP-039-000000463 |
| OLP-039-000000465 | to | OLP-039-000000465 |
| OLP-039-000000485 | to | OLP-039-000000485 |
| OLP-039-000000487 | to | OLP-039-000000487 |
| OLP-039-000000515 | to | OLP-039-000000515 |
| OLP-039-000000598 | to | OLP-039-000000598 |
| OLP-039-000000600 | to | OLP-039-000000600 |
| OLP-039-000000612 | to | OLP-039-000000612 |
| OLP-039-000000633 | to | OLP-039-000000633 |
| OLP-039-000000702 | to | OLP-039-000000703 |
| OLP-039-000000706 | to | OLP-039-000000706 |
| OLP-039-000000724 | to | OLP-039-000000724 |
| OLP-039-000000739 | to | OLP-039-000000739 |
| OLP-039-000000746 | to | OLP-039-000000746 |
| OLP-039-000000768 | to | OLP-039-000000768 |
| OLP-039-000000777 | to | OLP-039-000000777 |
| OLP-039-000000779 | to | OLP-039-000000779 |
| OLP-039-000000781 | to | OLP-039-000000781 |
| OLP-039-000000793 | to | OLP-039-000000793 |
| OLP-039-000000799 | to | OLP-039-000000799 |
| OLP-039-000000805 | to | OLP-039-000000805 |
| OLP-039-000000814 | to | OLP-039-000000814 |
| OLP-039-000000826 | to | OLP-039-000000827 |
| OLP-039-000000829 | to | OLP-039-000000829 |
| OLP-039-000000832 | to | OLP-039-000000833 |

| | | |
|---|---|---|
| OLP-039-000000835 | to | OLP-039-000000835 |
| OLP-039-000000837 | to | OLP-039-000000837 |
| OLP-039-000000852 | to | OLP-039-000000854 |
| OLP-039-000000856 | to | OLP-039-000000856 |
| OLP-039-000000858 | to | OLP-039-000000859 |
| OLP-039-000000879 | to | OLP-039-000000879 |
| OLP-039-000000881 | to | OLP-039-000000881 |
| OLP-039-000000885 | to | OLP-039-000000885 |
| OLP-039-000000899 | to | OLP-039-000000899 |
| OLP-039-000000996 | to | OLP-039-000000996 |
| OLP-039-000001007 | to | OLP-039-000001007 |
| OLP-039-000001040 | to | OLP-039-000001040 |
| OLP-039-000001045 | to | OLP-039-000001045 |
| OLP-039-000001047 | to | OLP-039-000001047 |
| OLP-039-000001093 | to | OLP-039-000001093 |
| OLP-039-000001101 | to | OLP-039-000001101 |
| OLP-039-000001105 | to | OLP-039-000001105 |
| OLP-039-000001107 | to | OLP-039-000001107 |
| OLP-039-000001118 | to | OLP-039-000001118 |
| OLP-039-000001125 | to | OLP-039-000001125 |
| OLP-039-000001130 | to | OLP-039-000001130 |
| OLP-039-000001138 | to | OLP-039-000001138 |
| OLP-039-000001145 | to | OLP-039-000001145 |
| OLP-039-000001151 | to | OLP-039-000001151 |
| OLP-039-000001185 | to | OLP-039-000001186 |
| OLP-039-000001194 | to | OLP-039-000001194 |
| OLP-039-000001220 | to | OLP-039-000001221 |
| OLP-039-000001224 | to | OLP-039-000001224 |
| OLP-039-000001231 | to | OLP-039-000001231 |
| OLP-039-000001294 | to | OLP-039-000001294 |
| OLP-039-000001390 | to | OLP-039-000001390 |
| OLP-039-000001401 | to | OLP-039-000001401 |
| OLP-039-000001430 | to | OLP-039-000001431 |
| OLP-039-000001437 | to | OLP-039-000001437 |
| OLP-039-000001453 | to | OLP-039-000001453 |
| OLP-039-000001487 | to | OLP-039-000001487 |
| OLP-039-000001517 | to | OLP-039-000001517 |
| OLP-039-000001519 | to | OLP-039-000001520 |
| OLP-039-000001530 | to | OLP-039-000001530 |
| OLP-039-000001571 | to | OLP-039-000001571 |
| OLP-039-000001595 | to | OLP-039-000001595 |
| OLP-039-000001597 | to | OLP-039-000001598 |
| OLP-039-000001630 | to | OLP-039-000001630 |
| OLP-039-000001681 | to | OLP-039-000001681 |

| | | |
|---|---|---|
| OLP-039-000001693 | to | OLP-039-000001693 |
| OLP-039-000001721 | to | OLP-039-000001721 |
| OLP-039-000001724 | to | OLP-039-000001724 |
| OLP-039-000001749 | to | OLP-039-000001749 |
| OLP-039-000001777 | to | OLP-039-000001777 |
| OLP-039-000001793 | to | OLP-039-000001793 |
| OLP-039-000001798 | to | OLP-039-000001798 |
| OLP-039-000001823 | to | OLP-039-000001823 |
| OLP-039-000001833 | to | OLP-039-000001834 |
| OLP-039-000001836 | to | OLP-039-000001836 |
| OLP-039-000001868 | to | OLP-039-000001868 |
| OLP-039-000001874 | to | OLP-039-000001874 |
| OLP-039-000001880 | to | OLP-039-000001880 |
| OLP-039-000001892 | to | OLP-039-000001893 |
| OLP-039-000001897 | to | OLP-039-000001897 |
| OLP-039-000001902 | to | OLP-039-000001902 |
| OLP-039-000001956 | to | OLP-039-000001956 |
| OLP-039-000001959 | to | OLP-039-000001959 |
| OLP-039-000001962 | to | OLP-039-000001963 |
| OLP-039-000001967 | to | OLP-039-000001968 |
| OLP-039-000001975 | to | OLP-039-000001975 |
| OLP-039-000001992 | to | OLP-039-000001993 |
| OLP-039-000001995 | to | OLP-039-000001995 |
| OLP-039-000002076 | to | OLP-039-000002076 |
| OLP-039-000002136 | to | OLP-039-000002136 |
| OLP-039-000002170 | to | OLP-039-000002170 |
| OLP-039-000002181 | to | OLP-039-000002181 |
| OLP-039-000002196 | to | OLP-039-000002196 |
| OLP-039-000002203 | to | OLP-039-000002203 |
| OLP-039-000002236 | to | OLP-039-000002236 |
| OLP-039-000002258 | to | OLP-039-000002258 |
| OLP-039-000002284 | to | OLP-039-000002284 |
| OLP-039-000002323 | to | OLP-039-000002323 |
| OLP-039-000002325 | to | OLP-039-000002325 |
| OLP-039-000002387 | to | OLP-039-000002387 |
| OLP-039-000002391 | to | OLP-039-000002391 |
| OLP-039-000002427 | to | OLP-039-000002427 |
| OLP-039-000002454 | to | OLP-039-000002454 |
| OLP-039-000002465 | to | OLP-039-000002465 |
| OLP-039-000002496 | to | OLP-039-000002496 |
| OLP-039-000002500 | to | OLP-039-000002500 |
| OLP-039-000002523 | to | OLP-039-000002523 |
| OLP-039-000002525 | to | OLP-039-000002525 |
| OLP-039-000002564 | to | OLP-039-000002564 |

| | | |
|---|---|---|
| OLP-039-000002571 | to | OLP-039-000002571 |
| OLP-039-000002587 | to | OLP-039-000002587 |
| OLP-039-000002589 | to | OLP-039-000002589 |
| OLP-039-000002608 | to | OLP-039-000002609 |
| OLP-039-000002616 | to | OLP-039-000002617 |
| OLP-039-000002626 | to | OLP-039-000002626 |
| OLP-039-000002630 | to | OLP-039-000002630 |
| OLP-039-000002633 | to | OLP-039-000002633 |
| OLP-039-000002640 | to | OLP-039-000002640 |
| OLP-039-000002646 | to | OLP-039-000002646 |
| OLP-039-000002651 | to | OLP-039-000002651 |
| OLP-039-000002688 | to | OLP-039-000002688 |
| OLP-039-000002692 | to | OLP-039-000002692 |
| OLP-039-000002727 | to | OLP-039-000002727 |
| OLP-039-000002742 | to | OLP-039-000002742 |
| OLP-039-000002767 | to | OLP-039-000002767 |
| OLP-039-000002777 | to | OLP-039-000002778 |
| OLP-039-000002787 | to | OLP-039-000002787 |
| OLP-039-000002798 | to | OLP-039-000002798 |
| OLP-039-000002824 | to | OLP-039-000002825 |
| OLP-039-000002827 | to | OLP-039-000002828 |
| OLP-039-000002833 | to | OLP-039-000002833 |
| OLP-039-000002835 | to | OLP-039-000002836 |
| OLP-039-000002856 | to | OLP-039-000002856 |
| OLP-039-000002862 | to | OLP-039-000002862 |
| OLP-039-000002877 | to | OLP-039-000002877 |
| OLP-039-000002887 | to | OLP-039-000002887 |
| OLP-039-000002891 | to | OLP-039-000002891 |
| OLP-039-000002902 | to | OLP-039-000002902 |
| OLP-039-000002906 | to | OLP-039-000002908 |
| OLP-039-000002910 | to | OLP-039-000002910 |
| OLP-039-000002929 | to | OLP-039-000002929 |
| OLP-039-000002934 | to | OLP-039-000002934 |
| OLP-039-000002939 | to | OLP-039-000002940 |
| OLP-039-000002944 | to | OLP-039-000002944 |
| OLP-039-000002946 | to | OLP-039-000002947 |
| OLP-039-000002994 | to | OLP-039-000002994 |
| OLP-039-000002996 | to | OLP-039-000002996 |
| OLP-039-000003015 | to | OLP-039-000003015 |
| OLP-039-000003022 | to | OLP-039-000003022 |
| OLP-039-000003100 | to | OLP-039-000003100 |
| OLP-039-000003155 | to | OLP-039-000003155 |
| OLP-039-000003169 | to | OLP-039-000003169 |
| OLP-039-000003177 | to | OLP-039-000003178 |

| | | |
|---|---|---|
| OLP-039-000003180 | to | OLP-039-000003180 |
| OLP-039-000003184 | to | OLP-039-000003184 |
| OLP-039-000003186 | to | OLP-039-000003187 |
| OLP-039-000003214 | to | OLP-039-000003214 |
| OLP-039-000003221 | to | OLP-039-000003221 |
| OLP-039-000003225 | to | OLP-039-000003225 |
| OLP-039-000003228 | to | OLP-039-000003228 |
| OLP-039-000003246 | to | OLP-039-000003248 |
| OLP-039-000003250 | to | OLP-039-000003251 |
| OLP-039-000003260 | to | OLP-039-000003260 |
| OLP-039-000003272 | to | OLP-039-000003272 |
| OLP-039-000003278 | to | OLP-039-000003278 |
| OLP-039-000003290 | to | OLP-039-000003290 |
| OLP-039-000003299 | to | OLP-039-000003300 |
| OLP-039-000003304 | to | OLP-039-000003305 |
| OLP-039-000003337 | to | OLP-039-000003337 |
| OLP-039-000003347 | to | OLP-039-000003348 |
| OLP-039-000003357 | to | OLP-039-000003357 |
| OLP-039-000003360 | to | OLP-039-000003360 |
| OLP-039-000003365 | to | OLP-039-000003365 |
| OLP-039-000003369 | to | OLP-039-000003369 |
| OLP-039-000003418 | to | OLP-039-000003419 |
| OLP-039-000003425 | to | OLP-039-000003425 |
| OLP-039-000003439 | to | OLP-039-000003439 |
| OLP-039-000003458 | to | OLP-039-000003458 |
| OLP-039-000003471 | to | OLP-039-000003471 |
| OLP-039-000003503 | to | OLP-039-000003503 |
| OLP-039-000003505 | to | OLP-039-000003505 |
| OLP-039-000003507 | to | OLP-039-000003507 |
| OLP-039-000003554 | to | OLP-039-000003554 |
| OLP-039-000003556 | to | OLP-039-000003556 |
| OLP-039-000003561 | to | OLP-039-000003561 |
| OLP-039-000003565 | to | OLP-039-000003565 |
| OLP-039-000003573 | to | OLP-039-000003574 |
| OLP-039-000003581 | to | OLP-039-000003581 |
| OLP-039-000003583 | to | OLP-039-000003583 |
| OLP-039-000003593 | to | OLP-039-000003593 |
| OLP-039-000003595 | to | OLP-039-000003595 |
| OLP-039-000003610 | to | OLP-039-000003611 |
| OLP-039-000003618 | to | OLP-039-000003621 |
| OLP-039-000003629 | to | OLP-039-000003629 |
| OLP-039-000003632 | to | OLP-039-000003632 |
| OLP-039-000003634 | to | OLP-039-000003634 |
| OLP-039-000003638 | to | OLP-039-000003638 |

| | | |
|---|---|---|
| OLP-039-000003640 | to | OLP-039-000003641 |
| OLP-039-000003682 | to | OLP-039-000003682 |
| OLP-039-000003690 | to | OLP-039-000003690 |
| OLP-039-000003697 | to | OLP-039-000003697 |
| OLP-039-000003700 | to | OLP-039-000003700 |
| OLP-039-000003716 | to | OLP-039-000003716 |
| OLP-039-000003725 | to | OLP-039-000003725 |
| OLP-039-000003733 | to | OLP-039-000003733 |
| OLP-039-000003748 | to | OLP-039-000003748 |
| OLP-039-000003757 | to | OLP-039-000003757 |
| OLP-039-000003760 | to | OLP-039-000003760 |
| OLP-039-000003764 | to | OLP-039-000003764 |
| OLP-039-000003778 | to | OLP-039-000003778 |
| OLP-039-000003781 | to | OLP-039-000003781 |
| OLP-039-000003793 | to | OLP-039-000003793 |
| OLP-039-000003800 | to | OLP-039-000003800 |
| OLP-039-000003805 | to | OLP-039-000003805 |
| OLP-039-000003807 | to | OLP-039-000003807 |
| OLP-039-000003821 | to | OLP-039-000003821 |
| OLP-039-000003830 | to | OLP-039-000003830 |
| OLP-039-000003832 | to | OLP-039-000003832 |
| OLP-039-000003866 | to | OLP-039-000003867 |
| OLP-039-000003879 | to | OLP-039-000003879 |
| OLP-039-000003885 | to | OLP-039-000003885 |
| OLP-039-000003896 | to | OLP-039-000003896 |
| OLP-039-000003907 | to | OLP-039-000003907 |
| OLP-039-000003909 | to | OLP-039-000003911 |
| OLP-039-000003918 | to | OLP-039-000003918 |
| OLP-039-000003923 | to | OLP-039-000003923 |
| OLP-039-000003928 | to | OLP-039-000003928 |
| OLP-039-000003931 | to | OLP-039-000003931 |
| OLP-039-000003942 | to | OLP-039-000003942 |
| OLP-039-000003948 | to | OLP-039-000003948 |
| OLP-039-000003961 | to | OLP-039-000003961 |
| OLP-039-000003963 | to | OLP-039-000003963 |
| OLP-039-000003973 | to | OLP-039-000003974 |
| OLP-039-000003977 | to | OLP-039-000003977 |
| OLP-039-000003981 | to | OLP-039-000003984 |
| OLP-039-000003989 | to | OLP-039-000003990 |
| OLP-039-000004006 | to | OLP-039-000004006 |
| OLP-039-000004008 | to | OLP-039-000004008 |
| OLP-039-000004010 | to | OLP-039-000004010 |
| OLP-039-000004013 | to | OLP-039-000004013 |
| OLP-039-000004017 | to | OLP-039-000004017 |

| | | |
|---|---|---|
| OLP-039-000004024 | to | OLP-039-000004024 |
| OLP-039-000004028 | to | OLP-039-000004029 |
| OLP-039-000004032 | to | OLP-039-000004033 |
| OLP-039-000004035 | to | OLP-039-000004035 |
| OLP-039-000004043 | to | OLP-039-000004044 |
| OLP-039-000004053 | to | OLP-039-000004053 |
| OLP-039-000004058 | to | OLP-039-000004058 |
| OLP-039-000004080 | to | OLP-039-000004080 |
| OLP-039-000004096 | to | OLP-039-000004096 |
| OLP-039-000004113 | to | OLP-039-000004114 |
| OLP-039-000004123 | to | OLP-039-000004123 |
| OLP-039-000004126 | to | OLP-039-000004127 |
| OLP-039-000004129 | to | OLP-039-000004129 |
| OLP-039-000004133 | to | OLP-039-000004133 |
| OLP-039-000004147 | to | OLP-039-000004147 |
| OLP-039-000004158 | to | OLP-039-000004158 |
| OLP-039-000004166 | to | OLP-039-000004166 |
| OLP-039-000004168 | to | OLP-039-000004168 |
| OLP-039-000004173 | to | OLP-039-000004173 |
| OLP-039-000004178 | to | OLP-039-000004178 |
| OLP-039-000004197 | to | OLP-039-000004197 |
| OLP-039-000004202 | to | OLP-039-000004203 |
| OLP-039-000004215 | to | OLP-039-000004217 |
| OLP-039-000004220 | to | OLP-039-000004220 |
| OLP-039-000004223 | to | OLP-039-000004223 |
| OLP-039-000004227 | to | OLP-039-000004227 |
| OLP-039-000004232 | to | OLP-039-000004233 |
| OLP-039-000004240 | to | OLP-039-000004240 |
| OLP-039-000004250 | to | OLP-039-000004250 |
| OLP-039-000004255 | to | OLP-039-000004258 |
| OLP-039-000004260 | to | OLP-039-000004260 |
| OLP-039-000004266 | to | OLP-039-000004270 |
| OLP-039-000004272 | to | OLP-039-000004277 |
| OLP-039-000004286 | to | OLP-039-000004286 |
| OLP-039-000004290 | to | OLP-039-000004291 |
| OLP-039-000004295 | to | OLP-039-000004295 |
| OLP-039-000004322 | to | OLP-039-000004324 |
| OLP-039-000004331 | to | OLP-039-000004331 |
| OLP-039-000004337 | to | OLP-039-000004337 |
| OLP-039-000004356 | to | OLP-039-000004356 |
| OLP-039-000004362 | to | OLP-039-000004362 |
| OLP-039-000004365 | to | OLP-039-000004365 |
| OLP-039-000004382 | to | OLP-039-000004383 |
| OLP-039-000004395 | to | OLP-039-000004395 |

| | | |
|---|---|---|
| OLP-039-000004411 | to | OLP-039-000004411 |
| OLP-039-000004415 | to | OLP-039-000004415 |
| OLP-039-000004426 | to | OLP-039-000004426 |
| OLP-039-000004433 | to | OLP-039-000004433 |
| OLP-039-000004453 | to | OLP-039-000004453 |
| OLP-039-000004465 | to | OLP-039-000004465 |
| OLP-039-000004468 | to | OLP-039-000004468 |
| OLP-039-000004477 | to | OLP-039-000004477 |
| OLP-039-000004485 | to | OLP-039-000004485 |
| OLP-039-000004494 | to | OLP-039-000004495 |
| OLP-039-000004497 | to | OLP-039-000004499 |
| OLP-039-000004502 | to | OLP-039-000004502 |
| OLP-039-000004505 | to | OLP-039-000004505 |
| OLP-039-000004507 | to | OLP-039-000004507 |
| OLP-039-000004509 | to | OLP-039-000004509 |
| OLP-039-000004516 | to | OLP-039-000004520 |
| OLP-039-000004531 | to | OLP-039-000004531 |
| OLP-039-000004540 | to | OLP-039-000004540 |
| OLP-039-000004543 | to | OLP-039-000004545 |
| OLP-039-000004547 | to | OLP-039-000004547 |
| OLP-039-000004551 | to | OLP-039-000004554 |
| OLP-039-000004564 | to | OLP-039-000004566 |
| OLP-039-000004568 | to | OLP-039-000004568 |
| OLP-039-000004571 | to | OLP-039-000004573 |
| OLP-039-000004583 | to | OLP-039-000004583 |
| OLP-039-000004590 | to | OLP-039-000004590 |
| OLP-039-000004593 | to | OLP-039-000004594 |
| OLP-039-000004596 | to | OLP-039-000004597 |
| OLP-039-000004599 | to | OLP-039-000004602 |
| OLP-039-000004607 | to | OLP-039-000004607 |
| OLP-039-000004638 | to | OLP-039-000004639 |
| OLP-039-000004700 | to | OLP-039-000004701 |
| OLP-039-000004705 | to | OLP-039-000004705 |
| OLP-039-000004707 | to | OLP-039-000004707 |
| OLP-039-000004755 | to | OLP-039-000004755 |
| OLP-039-000004767 | to | OLP-039-000004767 |
| OLP-039-000004770 | to | OLP-039-000004770 |
| OLP-039-000004776 | to | OLP-039-000004776 |
| OLP-039-000004779 | to | OLP-039-000004781 |
| OLP-039-000004787 | to | OLP-039-000004787 |
| OLP-039-000004793 | to | OLP-039-000004793 |
| OLP-039-000004797 | to | OLP-039-000004797 |
| OLP-039-000004799 | to | OLP-039-000004800 |
| OLP-039-000004803 | to | OLP-039-000004803 |

| | | |
|---|---|---|
| OLP-039-000004806 | to | OLP-039-000004806 |
| OLP-039-000004809 | to | OLP-039-000004809 |
| OLP-039-000004813 | to | OLP-039-000004813 |
| OLP-039-000004832 | to | OLP-039-000004832 |
| OLP-039-000004836 | to | OLP-039-000004837 |
| OLP-039-000004854 | to | OLP-039-000004855 |
| OLP-039-000004860 | to | OLP-039-000004860 |
| OLP-039-000004873 | to | OLP-039-000004874 |
| OLP-039-000004882 | to | OLP-039-000004882 |
| OLP-039-000004884 | to | OLP-039-000004884 |
| OLP-039-000004889 | to | OLP-039-000004890 |
| OLP-039-000004901 | to | OLP-039-000004901 |
| OLP-039-000004907 | to | OLP-039-000004907 |
| OLP-039-000004922 | to | OLP-039-000004922 |
| OLP-039-000004926 | to | OLP-039-000004926 |
| OLP-039-000004943 | to | OLP-039-000004943 |
| OLP-039-000004957 | to | OLP-039-000004957 |
| OLP-039-000004963 | to | OLP-039-000004963 |
| OLP-039-000004984 | to | OLP-039-000004984 |
| OLP-039-000004990 | to | OLP-039-000004990 |
| OLP-039-000004993 | to | OLP-039-000004993 |
| OLP-039-000004999 | to | OLP-039-000004999 |
| OLP-039-000005004 | to | OLP-039-000005007 |
| OLP-039-000005011 | to | OLP-039-000005013 |
| OLP-039-000005022 | to | OLP-039-000005022 |
| OLP-039-000005025 | to | OLP-039-000005025 |
| OLP-039-000005028 | to | OLP-039-000005028 |
| OLP-039-000005044 | to | OLP-039-000005044 |
| OLP-039-000005057 | to | OLP-039-000005057 |
| OLP-039-000005059 | to | OLP-039-000005059 |
| OLP-039-000005065 | to | OLP-039-000005065 |
| OLP-039-000005070 | to | OLP-039-000005070 |
| OLP-039-000005072 | to | OLP-039-000005072 |
| OLP-039-000005074 | to | OLP-039-000005076 |
| OLP-039-000005093 | to | OLP-039-000005094 |
| OLP-039-000005101 | to | OLP-039-000005101 |
| OLP-039-000005110 | to | OLP-039-000005110 |
| OLP-039-000005115 | to | OLP-039-000005115 |
| OLP-039-000005128 | to | OLP-039-000005128 |
| OLP-039-000005130 | to | OLP-039-000005130 |
| OLP-039-000005134 | to | OLP-039-000005134 |
| OLP-039-000005146 | to | OLP-039-000005146 |
| OLP-039-000005163 | to | OLP-039-000005163 |
| OLP-039-000005166 | to | OLP-039-000005167 |

| | | |
|---|---|---|
| OLP-039-000005169 | to | OLP-039-000005170 |
| OLP-039-000005173 | to | OLP-039-000005173 |
| OLP-039-000005175 | to | OLP-039-000005175 |
| OLP-039-000005181 | to | OLP-039-000005182 |
| OLP-039-000005189 | to | OLP-039-000005189 |
| OLP-039-000005193 | to | OLP-039-000005193 |
| OLP-039-000005209 | to | OLP-039-000005210 |
| OLP-039-000005224 | to | OLP-039-000005225 |
| OLP-039-000005236 | to | OLP-039-000005236 |
| OLP-039-000005240 | to | OLP-039-000005240 |
| OLP-039-000005245 | to | OLP-039-000005246 |
| OLP-039-000005252 | to | OLP-039-000005252 |
| OLP-039-000005258 | to | OLP-039-000005258 |
| OLP-039-000005265 | to | OLP-039-000005265 |
| OLP-039-000005278 | to | OLP-039-000005278 |
| OLP-039-000005284 | to | OLP-039-000005284 |
| OLP-039-000005291 | to | OLP-039-000005291 |
| OLP-039-000005295 | to | OLP-039-000005295 |
| OLP-039-000005298 | to | OLP-039-000005298 |
| OLP-039-000005301 | to | OLP-039-000005301 |
| OLP-039-000005304 | to | OLP-039-000005304 |
| OLP-039-000005307 | to | OLP-039-000005307 |
| OLP-039-000005316 | to | OLP-039-000005316 |
| OLP-039-000005323 | to | OLP-039-000005324 |
| OLP-039-000005326 | to | OLP-039-000005328 |
| OLP-039-000005330 | to | OLP-039-000005330 |
| OLP-039-000005336 | to | OLP-039-000005336 |
| OLP-039-000005353 | to | OLP-039-000005354 |
| OLP-039-000005360 | to | OLP-039-000005360 |
| OLP-039-000005365 | to | OLP-039-000005365 |
| OLP-039-000005377 | to | OLP-039-000005377 |
| OLP-039-000005384 | to | OLP-039-000005384 |
| OLP-039-000005386 | to | OLP-039-000005386 |
| OLP-039-000005390 | to | OLP-039-000005390 |
| OLP-039-000005392 | to | OLP-039-000005393 |
| OLP-039-000005395 | to | OLP-039-000005395 |
| OLP-039-000005402 | to | OLP-039-000005402 |
| OLP-039-000005422 | to | OLP-039-000005422 |
| OLP-039-000005425 | to | OLP-039-000005428 |
| OLP-039-000005430 | to | OLP-039-000005431 |
| OLP-039-000005443 | to | OLP-039-000005443 |
| OLP-039-000005446 | to | OLP-039-000005446 |
| OLP-039-000005450 | to | OLP-039-000005450 |
| OLP-039-000005453 | to | OLP-039-000005453 |

| | | |
|---|---|---|
| OLP-039-000005459 | to | OLP-039-000005459 |
| OLP-039-000005461 | to | OLP-039-000005461 |
| OLP-039-000005463 | to | OLP-039-000005463 |
| OLP-039-000005470 | to | OLP-039-000005470 |
| OLP-039-000005472 | to | OLP-039-000005472 |
| OLP-039-000005481 | to | OLP-039-000005485 |
| OLP-039-000005487 | to | OLP-039-000005487 |
| OLP-039-000005495 | to | OLP-039-000005496 |
| OLP-039-000005500 | to | OLP-039-000005500 |
| OLP-039-000005502 | to | OLP-039-000005502 |
| OLP-039-000005504 | to | OLP-039-000005504 |
| OLP-039-000005508 | to | OLP-039-000005508 |
| OLP-039-000005511 | to | OLP-039-000005511 |
| OLP-039-000005516 | to | OLP-039-000005516 |
| OLP-039-000005520 | to | OLP-039-000005521 |
| OLP-039-000005528 | to | OLP-039-000005528 |
| OLP-039-000005535 | to | OLP-039-000005535 |
| OLP-039-000005538 | to | OLP-039-000005538 |
| OLP-039-000005550 | to | OLP-039-000005550 |
| OLP-039-000005558 | to | OLP-039-000005558 |
| OLP-039-000005577 | to | OLP-039-000005578 |
| OLP-039-000005580 | to | OLP-039-000005580 |
| OLP-039-000005583 | to | OLP-039-000005583 |
| OLP-039-000005591 | to | OLP-039-000005592 |
| OLP-039-000005595 | to | OLP-039-000005596 |
| OLP-039-000005601 | to | OLP-039-000005601 |
| OLP-039-000005605 | to | OLP-039-000005605 |
| OLP-039-000005612 | to | OLP-039-000005612 |
| OLP-039-000005614 | to | OLP-039-000005615 |
| OLP-039-000005618 | to | OLP-039-000005618 |
| OLP-039-000005622 | to | OLP-039-000005627 |
| OLP-039-000005646 | to | OLP-039-000005646 |
| OLP-039-000005676 | to | OLP-039-000005676 |
| OLP-039-000005680 | to | OLP-039-000005680 |
| OLP-039-000005688 | to | OLP-039-000005688 |
| OLP-039-000005701 | to | OLP-039-000005701 |
| OLP-039-000005705 | to | OLP-039-000005706 |
| OLP-039-000005714 | to | OLP-039-000005714 |
| OLP-039-000005724 | to | OLP-039-000005724 |
| OLP-039-000005741 | to | OLP-039-000005742 |
| OLP-039-000005745 | to | OLP-039-000005745 |
| OLP-039-000005747 | to | OLP-039-000005747 |
| OLP-039-000005765 | to | OLP-039-000005765 |
| OLP-039-000005778 | to | OLP-039-000005778 |

| | | |
|---|---|---|
| OLP-039-000005802 | to | OLP-039-000005804 |
| OLP-039-000005819 | to | OLP-039-000005819 |
| OLP-039-000005835 | to | OLP-039-000005835 |
| OLP-039-000005839 | to | OLP-039-000005839 |
| OLP-039-000005842 | to | OLP-039-000005842 |
| OLP-039-000005853 | to | OLP-039-000005853 |
| OLP-039-000005857 | to | OLP-039-000005857 |
| OLP-039-000005866 | to | OLP-039-000005866 |
| OLP-039-000005869 | to | OLP-039-000005871 |
| OLP-039-000005919 | to | OLP-039-000005919 |
| OLP-039-000005924 | to | OLP-039-000005924 |
| OLP-039-000005957 | to | OLP-039-000005957 |
| OLP-039-000005964 | to | OLP-039-000005964 |
| OLP-039-000005966 | to | OLP-039-000005966 |
| OLP-039-000005987 | to | OLP-039-000005987 |
| OLP-039-000005991 | to | OLP-039-000005994 |
| OLP-039-000005998 | to | OLP-039-000005998 |
| OLP-039-000006004 | to | OLP-039-000006004 |
| OLP-039-000006006 | to | OLP-039-000006006 |
| OLP-039-000006008 | to | OLP-039-000006009 |
| OLP-039-000006012 | to | OLP-039-000006014 |
| OLP-039-000006018 | to | OLP-039-000006019 |
| OLP-039-000006027 | to | OLP-039-000006027 |
| OLP-039-000006030 | to | OLP-039-000006030 |
| OLP-039-000006148 | to | OLP-039-000006148 |
| OLP-039-000006152 | to | OLP-039-000006152 |
| OLP-039-000006154 | to | OLP-039-000006154 |
| OLP-039-000006166 | to | OLP-039-000006167 |
| OLP-039-000006177 | to | OLP-039-000006177 |
| OLP-039-000006215 | to | OLP-039-000006215 |
| OLP-039-000006260 | to | OLP-039-000006260 |
| OLP-039-000006266 | to | OLP-039-000006266 |
| OLP-039-000006271 | to | OLP-039-000006271 |
| OLP-039-000006285 | to | OLP-039-000006285 |
| OLP-039-000006295 | to | OLP-039-000006295 |
| OLP-039-000006351 | to | OLP-039-000006351 |
| OLP-039-000006378 | to | OLP-039-000006378 |
| OLP-039-000006393 | to | OLP-039-000006393 |
| OLP-039-000006410 | to | OLP-039-000006410 |
| OLP-039-000006412 | to | OLP-039-000006413 |
| OLP-039-000006416 | to | OLP-039-000006416 |
| OLP-039-000006450 | to | OLP-039-000006451 |
| OLP-039-000006454 | to | OLP-039-000006454 |
| OLP-039-000006456 | to | OLP-039-000006456 |

| | | |
|---|---|---|
| OLP-039-000006494 | to | OLP-039-000006494 |
| OLP-039-000006506 | to | OLP-039-000006506 |
| OLP-039-000006526 | to | OLP-039-000006526 |
| OLP-039-000006531 | to | OLP-039-000006531 |
| OLP-039-000006542 | to | OLP-039-000006542 |
| OLP-039-000006548 | to | OLP-039-000006548 |
| OLP-039-000006562 | to | OLP-039-000006562 |
| OLP-039-000006575 | to | OLP-039-000006575 |
| OLP-039-000006604 | to | OLP-039-000006604 |
| OLP-039-000006606 | to | OLP-039-000006606 |
| OLP-039-000006609 | to | OLP-039-000006609 |
| OLP-039-000006613 | to | OLP-039-000006613 |
| OLP-039-000006616 | to | OLP-039-000006616 |
| OLP-039-000006628 | to | OLP-039-000006628 |
| OLP-039-000006642 | to | OLP-039-000006642 |
| OLP-039-000006649 | to | OLP-039-000006652 |
| OLP-039-000006657 | to | OLP-039-000006658 |
| OLP-039-000006671 | to | OLP-039-000006671 |
| OLP-039-000006684 | to | OLP-039-000006684 |
| OLP-039-000006687 | to | OLP-039-000006689 |
| OLP-039-000006694 | to | OLP-039-000006694 |
| OLP-039-000006697 | to | OLP-039-000006708 |
| OLP-039-000006710 | to | OLP-039-000006717 |
| OLP-039-000006719 | to | OLP-039-000006719 |
| OLP-039-000006721 | to | OLP-039-000006721 |
| OLP-039-000006724 | to | OLP-039-000006724 |
| OLP-039-000006726 | to | OLP-039-000006726 |
| OLP-039-000006735 | to | OLP-039-000006735 |
| OLP-039-000006737 | to | OLP-039-000006738 |
| OLP-039-000006764 | to | OLP-039-000006764 |
| OLP-039-000006766 | to | OLP-039-000006767 |
| OLP-039-000006769 | to | OLP-039-000006769 |
| OLP-039-000006782 | to | OLP-039-000006782 |
| OLP-039-000006792 | to | OLP-039-000006794 |
| OLP-039-000006816 | to | OLP-039-000006818 |
| OLP-039-000006820 | to | OLP-039-000006820 |
| OLP-039-000006825 | to | OLP-039-000006825 |
| OLP-039-000006827 | to | OLP-039-000006829 |
| OLP-039-000006838 | to | OLP-039-000006839 |
| OLP-039-000006842 | to | OLP-039-000006842 |
| OLP-039-000006873 | to | OLP-039-000006873 |
| OLP-039-000006893 | to | OLP-039-000006894 |
| OLP-039-000006900 | to | OLP-039-000006900 |
| OLP-039-000006902 | to | OLP-039-000006904 |

| | | |
|---|---|---|
| OLP-039-000006953 | to | OLP-039-000006953 |
| OLP-039-000007028 | to | OLP-039-000007028 |
| OLP-039-000007043 | to | OLP-039-000007043 |
| OLP-039-000007098 | to | OLP-039-000007098 |
| OLP-039-000007140 | to | OLP-039-000007160 |
| OLP-039-000007163 | to | OLP-039-000007163 |
| OLP-039-000007165 | to | OLP-039-000007166 |
| OLP-039-000007182 | to | OLP-039-000007182 |
| OLP-039-000007189 | to | OLP-039-000007190 |
| OLP-039-000007192 | to | OLP-039-000007192 |
| OLP-039-000007194 | to | OLP-039-000007195 |
| OLP-039-000007197 | to | OLP-039-000007198 |
| OLP-039-000007208 | to | OLP-039-000007209 |
| OLP-039-000007213 | to | OLP-039-000007213 |
| OLP-039-000007216 | to | OLP-039-000007216 |
| OLP-039-000007220 | to | OLP-039-000007221 |
| OLP-039-000007229 | to | OLP-039-000007229 |
| OLP-039-000007234 | to | OLP-039-000007235 |
| OLP-039-000007245 | to | OLP-039-000007245 |
| OLP-039-000007247 | to | OLP-039-000007247 |
| OLP-039-000007249 | to | OLP-039-000007254 |
| OLP-039-000007258 | to | OLP-039-000007259 |
| OLP-039-000007263 | to | OLP-039-000007264 |
| OLP-039-000007267 | to | OLP-039-000007269 |
| OLP-039-000007284 | to | OLP-039-000007284 |
| OLP-039-000007290 | to | OLP-039-000007290 |
| OLP-039-000007311 | to | OLP-039-000007311 |
| OLP-039-000007314 | to | OLP-039-000007323 |
| OLP-039-000007332 | to | OLP-039-000007332 |
| OLP-039-000007341 | to | OLP-039-000007341 |
| OLP-039-000007345 | to | OLP-039-000007345 |
| OLP-039-000007372 | to | OLP-039-000007375 |
| OLP-039-000007407 | to | OLP-039-000007413 |
| OLP-039-000007415 | to | OLP-039-000007415 |
| OLP-039-000007417 | to | OLP-039-000007418 |
| OLP-039-000007441 | to | OLP-039-000007442 |
| OLP-039-000007445 | to | OLP-039-000007445 |
| OLP-039-000007448 | to | OLP-039-000007448 |
| OLP-039-000007478 | to | OLP-039-000007484 |
| OLP-039-000007496 | to | OLP-039-000007513 |
| OLP-039-000007516 | to | OLP-039-000007516 |
| OLP-039-000007548 | to | OLP-039-000007548 |
| OLP-039-000007571 | to | OLP-039-000007571 |
| OLP-039-000007573 | to | OLP-039-000007573 |

| | | |
|---|---|---|
| OLP-039-000007613 | to | OLP-039-000007614 |
| OLP-039-000007625 | to | OLP-039-000007625 |
| OLP-039-000007654 | to | OLP-039-000007655 |
| OLP-039-000007657 | to | OLP-039-000007662 |
| OLP-039-000007665 | to | OLP-039-000007665 |
| OLP-039-000007668 | to | OLP-039-000007668 |
| OLP-039-000007675 | to | OLP-039-000007675 |
| OLP-039-000007682 | to | OLP-039-000007682 |
| OLP-039-000007756 | to | OLP-039-000007756 |
| OLP-039-000007758 | to | OLP-039-000007758 |
| OLP-039-000007760 | to | OLP-039-000007760 |
| OLP-039-000007762 | to | OLP-039-000007763 |
| OLP-039-000007765 | to | OLP-039-000007765 |
| OLP-039-000007773 | to | OLP-039-000007776 |
| OLP-039-000007780 | to | OLP-039-000007780 |
| OLP-039-000007800 | to | OLP-039-000007800 |
| OLP-039-000007802 | to | OLP-039-000007803 |
| OLP-039-000007815 | to | OLP-039-000007815 |
| OLP-039-000007817 | to | OLP-039-000007817 |
| OLP-039-000007819 | to | OLP-039-000007819 |
| OLP-039-000007839 | to | OLP-039-000007839 |
| OLP-039-000007850 | to | OLP-039-000007851 |
| OLP-039-000007859 | to | OLP-039-000007859 |
| OLP-039-000007861 | to | OLP-039-000007861 |
| OLP-039-000007867 | to | OLP-039-000007867 |
| OLP-039-000007870 | to | OLP-039-000007872 |
| OLP-039-000007885 | to | OLP-039-000007887 |
| OLP-039-000007893 | to | OLP-039-000007893 |
| OLP-039-000007932 | to | OLP-039-000007932 |
| OLP-039-000007934 | to | OLP-039-000007937 |
| OLP-039-000007971 | to | OLP-039-000007971 |
| OLP-039-000008007 | to | OLP-039-000008007 |
| OLP-039-000008017 | to | OLP-039-000008017 |
| OLP-039-000008068 | to | OLP-039-000008069 |
| OLP-039-000008071 | to | OLP-039-000008071 |
| OLP-039-000008074 | to | OLP-039-000008074 |
| OLP-039-000008095 | to | OLP-039-000008095 |
| OLP-039-000008104 | to | OLP-039-000008104 |
| OLP-039-000008114 | to | OLP-039-000008114 |
| OLP-039-000008119 | to | OLP-039-000008119 |
| OLP-039-000008132 | to | OLP-039-000008132 |
| OLP-039-000008135 | to | OLP-039-000008135 |
| OLP-039-000008142 | to | OLP-039-000008142 |
| OLP-039-000008144 | to | OLP-039-000008145 |

| | | |
|---|---|---|
| OLP-039-000008151 | to | OLP-039-000008151 |
| OLP-039-000008175 | to | OLP-039-000008175 |
| OLP-039-000008182 | to | OLP-039-000008182 |
| OLP-039-000008213 | to | OLP-039-000008213 |
| OLP-039-000008228 | to | OLP-039-000008228 |
| OLP-039-000008238 | to | OLP-039-000008238 |
| OLP-039-000008249 | to | OLP-039-000008249 |
| OLP-039-000008254 | to | OLP-039-000008254 |
| OLP-039-000008257 | to | OLP-039-000008258 |
| OLP-039-000008281 | to | OLP-039-000008281 |
| OLP-039-000008294 | to | OLP-039-000008295 |
| OLP-039-000008298 | to | OLP-039-000008301 |
| OLP-039-000008303 | to | OLP-039-000008303 |
| OLP-039-000008324 | to | OLP-039-000008327 |
| OLP-039-000008335 | to | OLP-039-000008336 |
| OLP-039-000008338 | to | OLP-039-000008338 |
| OLP-039-000008340 | to | OLP-039-000008340 |
| OLP-039-000008343 | to | OLP-039-000008343 |
| OLP-039-000008345 | to | OLP-039-000008347 |
| OLP-039-000008353 | to | OLP-039-000008353 |
| OLP-039-000008381 | to | OLP-039-000008381 |
| OLP-039-000008383 | to | OLP-039-000008383 |
| OLP-039-000008396 | to | OLP-039-000008396 |
| OLP-039-000008415 | to | OLP-039-000008415 |
| OLP-039-000008431 | to | OLP-039-000008431 |
| OLP-039-000008434 | to | OLP-039-000008434 |
| OLP-039-000008448 | to | OLP-039-000008448 |
| OLP-039-000008451 | to | OLP-039-000008451 |
| OLP-039-000008461 | to | OLP-039-000008468 |
| OLP-039-000008480 | to | OLP-039-000008480 |
| OLP-039-000008482 | to | OLP-039-000008483 |
| OLP-039-000008486 | to | OLP-039-000008486 |
| OLP-039-000008500 | to | OLP-039-000008504 |
| OLP-039-000008533 | to | OLP-039-000008533 |
| OLP-039-000008545 | to | OLP-039-000008546 |
| OLP-039-000008548 | to | OLP-039-000008548 |
| OLP-039-000008572 | to | OLP-039-000008572 |
| OLP-039-000008597 | to | OLP-039-000008597 |
| OLP-039-000008719 | to | OLP-039-000008720 |
| OLP-039-000008727 | to | OLP-039-000008728 |
| OLP-039-000008764 | to | OLP-039-000008765 |
| OLP-039-000008794 | to | OLP-039-000008794 |
| OLP-039-000008822 | to | OLP-039-000008823 |
| OLP-039-000008827 | to | OLP-039-000008827 |

| | | |
|---|---|---|
| OLP-039-000008832 | to | OLP-039-000008835 |
| OLP-039-000008867 | to | OLP-039-000008867 |
| OLP-039-000008897 | to | OLP-039-000008897 |
| OLP-039-000008901 | to | OLP-039-000008902 |
| OLP-039-000008904 | to | OLP-039-000008904 |
| OLP-039-000008917 | to | OLP-039-000008917 |
| OLP-039-000008925 | to | OLP-039-000008925 |
| OLP-039-000008930 | to | OLP-039-000008931 |
| OLP-039-000008959 | to | OLP-039-000008961 |
| OLP-039-000008973 | to | OLP-039-000008976 |
| OLP-039-000008991 | to | OLP-039-000008991 |
| OLP-039-000009019 | to | OLP-039-000009022 |
| OLP-039-000009036 | to | OLP-039-000009036 |
| OLP-039-000009070 | to | OLP-039-000009071 |
| OLP-039-000009091 | to | OLP-039-000009093 |
| OLP-039-000009097 | to | OLP-039-000009098 |
| OLP-039-000009118 | to | OLP-039-000009119 |
| OLP-039-000009146 | to | OLP-039-000009161 |
| OLP-039-000009163 | to | OLP-039-000009165 |
| OLP-039-000009183 | to | OLP-039-000009185 |
| OLP-039-000009191 | to | OLP-039-000009191 |
| OLP-039-000009193 | to | OLP-039-000009193 |
| OLP-039-000009201 | to | OLP-039-000009201 |
| OLP-039-000009229 | to | OLP-039-000009229 |
| OLP-039-000009231 | to | OLP-039-000009232 |
| OLP-039-000009254 | to | OLP-039-000009255 |
| OLP-039-000009271 | to | OLP-039-000009271 |
| OLP-039-000009275 | to | OLP-039-000009275 |
| OLP-039-000009288 | to | OLP-039-000009288 |
| OLP-039-000009300 | to | OLP-039-000009301 |
| OLP-039-000009303 | to | OLP-039-000009306 |
| OLP-039-000009308 | to | OLP-039-000009308 |
| OLP-039-000009314 | to | OLP-039-000009314 |
| OLP-039-000009323 | to | OLP-039-000009323 |
| OLP-039-000009326 | to | OLP-039-000009326 |
| OLP-039-000009346 | to | OLP-039-000009349 |
| OLP-039-000009359 | to | OLP-039-000009359 |
| OLP-039-000009363 | to | OLP-039-000009363 |
| OLP-039-000009365 | to | OLP-039-000009365 |
| OLP-039-000009367 | to | OLP-039-000009369 |
| OLP-039-000009373 | to | OLP-039-000009373 |
| OLP-039-000009375 | to | OLP-039-000009375 |
| OLP-039-000009396 | to | OLP-039-000009396 |
| OLP-039-000009409 | to | OLP-039-000009409 |

| | | |
|---|---|---|
| OLP-039-000009413 | to | OLP-039-000009414 |
| OLP-039-000009417 | to | OLP-039-000009417 |
| OLP-039-000009425 | to | OLP-039-000009425 |
| OLP-039-000009445 | to | OLP-039-000009445 |
| OLP-039-000009451 | to | OLP-039-000009451 |
| OLP-039-000009464 | to | OLP-039-000009465 |
| OLP-039-000009467 | to | OLP-039-000009467 |
| OLP-039-000009470 | to | OLP-039-000009470 |
| OLP-039-000009476 | to | OLP-039-000009476 |
| OLP-039-000009479 | to | OLP-039-000009479 |
| OLP-039-000009502 | to | OLP-039-000009505 |
| OLP-039-000009516 | to | OLP-039-000009516 |
| OLP-039-000009543 | to | OLP-039-000009544 |
| OLP-039-000009564 | to | OLP-039-000009564 |
| OLP-039-000009567 | to | OLP-039-000009569 |
| OLP-039-000009577 | to | OLP-039-000009577 |
| OLP-039-000009587 | to | OLP-039-000009587 |
| OLP-039-000009608 | to | OLP-039-000009608 |
| OLP-039-000009619 | to | OLP-039-000009619 |
| OLP-039-000009626 | to | OLP-039-000009626 |
| OLP-039-000009634 | to | OLP-039-000009634 |
| OLP-039-000009636 | to | OLP-039-000009642 |
| OLP-039-000009658 | to | OLP-039-000009659 |
| OLP-039-000009706 | to | OLP-039-000009707 |
| OLP-039-000009724 | to | OLP-039-000009724 |
| OLP-039-000009730 | to | OLP-039-000009730 |
| OLP-039-000009734 | to | OLP-039-000009734 |
| OLP-039-000009741 | to | OLP-039-000009741 |
| OLP-039-000009760 | to | OLP-039-000009760 |
| OLP-039-000009765 | to | OLP-039-000009765 |
| OLP-039-000009777 | to | OLP-039-000009778 |
| OLP-039-000009786 | to | OLP-039-000009788 |
| OLP-039-000009792 | to | OLP-039-000009795 |
| OLP-039-000009801 | to | OLP-039-000009801 |
| OLP-039-000009803 | to | OLP-039-000009803 |
| OLP-039-000009816 | to | OLP-039-000009816 |
| OLP-039-000009830 | to | OLP-039-000009832 |
| OLP-039-000009834 | to | OLP-039-000009835 |
| OLP-039-000009837 | to | OLP-039-000009839 |
| OLP-039-000009841 | to | OLP-039-000009841 |
| OLP-039-000009852 | to | OLP-039-000009857 |
| OLP-039-000009859 | to | OLP-039-000009859 |
| OLP-039-000009863 | to | OLP-039-000009863 |
| OLP-039-000009866 | to | OLP-039-000009866 |

| | | |
|---|---|---|
| OLP-039-000009870 | to | OLP-039-000009870 |
| OLP-039-000009884 | to | OLP-039-000009884 |
| OLP-039-000009889 | to | OLP-039-000009889 |
| OLP-039-000009895 | to | OLP-039-000009897 |
| OLP-039-000009943 | to | OLP-039-000009945 |
| OLP-039-000009949 | to | OLP-039-000009949 |
| OLP-039-000009957 | to | OLP-039-000009957 |
| OLP-039-000009962 | to | OLP-039-000009962 |
| OLP-039-000009967 | to | OLP-039-000009968 |
| OLP-039-000009970 | to | OLP-039-000009972 |
| OLP-039-000009974 | to | OLP-039-000009975 |
| OLP-039-000009979 | to | OLP-039-000009979 |
| OLP-039-000009989 | to | OLP-039-000009991 |
| OLP-039-000010005 | to | OLP-039-000010016 |
| OLP-039-000010035 | to | OLP-039-000010035 |
| OLP-039-000010037 | to | OLP-039-000010037 |
| OLP-039-000010039 | to | OLP-039-000010039 |
| OLP-039-000010057 | to | OLP-039-000010057 |
| OLP-039-000010063 | to | OLP-039-000010064 |
| OLP-039-000010070 | to | OLP-039-000010070 |
| OLP-039-000010076 | to | OLP-039-000010076 |
| OLP-039-000010078 | to | OLP-039-000010081 |
| OLP-039-000010105 | to | OLP-039-000010105 |
| OLP-039-000010113 | to | OLP-039-000010113 |
| OLP-039-000010124 | to | OLP-039-000010125 |
| OLP-039-000010131 | to | OLP-039-000010131 |
| OLP-039-000010134 | to | OLP-039-000010136 |
| OLP-039-000010140 | to | OLP-039-000010144 |
| OLP-039-000010149 | to | OLP-039-000010149 |
| OLP-039-000010152 | to | OLP-039-000010153 |
| OLP-039-000010173 | to | OLP-039-000010173 |
| OLP-039-000010186 | to | OLP-039-000010186 |
| OLP-039-000010197 | to | OLP-039-000010199 |
| OLP-039-000010215 | to | OLP-039-000010221 |
| OLP-039-000010236 | to | OLP-039-000010236 |
| OLP-039-000010242 | to | OLP-039-000010242 |
| OLP-039-000010244 | to | OLP-039-000010250 |
| OLP-039-000010252 | to | OLP-039-000010255 |
| OLP-039-000010261 | to | OLP-039-000010261 |
| OLP-039-000010269 | to | OLP-039-000010269 |
| OLP-039-000010273 | to | OLP-039-000010273 |
| OLP-039-000010277 | to | OLP-039-000010277 |
| OLP-039-000010299 | to | OLP-039-000010299 |
| OLP-039-000010308 | to | OLP-039-000010308 |

| | | |
|---|---|---|
| OLP-039-000010321 | to | OLP-039-000010321 |
| OLP-039-000010361 | to | OLP-039-000010362 |
| OLP-039-000010364 | to | OLP-039-000010365 |
| OLP-039-000010386 | to | OLP-039-000010387 |
| OLP-039-000010395 | to | OLP-039-000010395 |
| OLP-039-000010397 | to | OLP-039-000010397 |
| OLP-039-000010399 | to | OLP-039-000010399 |
| OLP-039-000010401 | to | OLP-039-000010401 |
| OLP-039-000010405 | to | OLP-039-000010405 |
| OLP-039-000010414 | to | OLP-039-000010414 |
| OLP-039-000010417 | to | OLP-039-000010417 |
| OLP-039-000010431 | to | OLP-039-000010431 |
| OLP-039-000010443 | to | OLP-039-000010444 |
| OLP-039-000010448 | to | OLP-039-000010452 |
| OLP-039-000010458 | to | OLP-039-000010460 |
| OLP-039-000010470 | to | OLP-039-000010470 |
| OLP-039-000010476 | to | OLP-039-000010478 |
| OLP-039-000010502 | to | OLP-039-000010502 |
| OLP-039-000010506 | to | OLP-039-000010506 |
| OLP-039-000010509 | to | OLP-039-000010510 |
| OLP-039-000010513 | to | OLP-039-000010513 |
| OLP-039-000010515 | to | OLP-039-000010515 |
| OLP-039-000010524 | to | OLP-039-000010525 |
| OLP-039-000010527 | to | OLP-039-000010529 |
| OLP-039-000010535 | to | OLP-039-000010535 |
| OLP-039-000010546 | to | OLP-039-000010546 |
| OLP-039-000010561 | to | OLP-039-000010561 |
| OLP-039-000010566 | to | OLP-039-000010566 |
| OLP-039-000010593 | to | OLP-039-000010593 |
| OLP-039-000010599 | to | OLP-039-000010599 |
| OLP-039-000010653 | to | OLP-039-000010653 |
| OLP-039-000010660 | to | OLP-039-000010660 |
| OLP-039-000010673 | to | OLP-039-000010673 |
| OLP-039-000010688 | to | OLP-039-000010691 |
| OLP-039-000010696 | to | OLP-039-000010696 |
| OLP-039-000010709 | to | OLP-039-000010710 |
| OLP-039-000010715 | to | OLP-039-000010716 |
| OLP-039-000010718 | to | OLP-039-000010718 |
| OLP-039-000010720 | to | OLP-039-000010724 |
| OLP-039-000010732 | to | OLP-039-000010732 |
| OLP-039-000010756 | to | OLP-039-000010756 |
| OLP-039-000010759 | to | OLP-039-000010760 |
| OLP-039-000010765 | to | OLP-039-000010766 |
| OLP-039-000010770 | to | OLP-039-000010775 |

| | | |
|---|---|---|
| OLP-039-000010801 | to | OLP-039-000010802 |
| OLP-039-000010815 | to | OLP-039-000010815 |
| OLP-039-000010819 | to | OLP-039-000010820 |
| OLP-039-000010831 | to | OLP-039-000010831 |
| OLP-039-000010849 | to | OLP-039-000010849 |
| OLP-039-000010875 | to | OLP-039-000010877 |
| OLP-039-000010897 | to | OLP-039-000010898 |
| OLP-039-000010908 | to | OLP-039-000010908 |
| OLP-039-000010911 | to | OLP-039-000010911 |
| OLP-039-000010914 | to | OLP-039-000010917 |
| OLP-039-000010921 | to | OLP-039-000010922 |
| OLP-039-000010926 | to | OLP-039-000010928 |
| OLP-039-000010953 | to | OLP-039-000010953 |
| OLP-039-000010956 | to | OLP-039-000010956 |
| OLP-039-000010962 | to | OLP-039-000010962 |
| OLP-039-000010973 | to | OLP-039-000010990 |
| OLP-039-000011002 | to | OLP-039-000011002 |
| OLP-039-000011011 | to | OLP-039-000011013 |
| OLP-039-000011020 | to | OLP-039-000011022 |
| OLP-039-000011036 | to | OLP-039-000011036 |
| OLP-039-000011038 | to | OLP-039-000011038 |
| OLP-039-000011048 | to | OLP-039-000011048 |
| OLP-039-000011052 | to | OLP-039-000011057 |
| OLP-039-000011090 | to | OLP-039-000011090 |
| OLP-039-000011112 | to | OLP-039-000011112 |
| OLP-039-000011117 | to | OLP-039-000011117 |
| OLP-039-000011122 | to | OLP-039-000011122 |
| OLP-039-000011139 | to | OLP-039-000011139 |
| OLP-039-000011152 | to | OLP-039-000011152 |
| OLP-039-000011160 | to | OLP-039-000011161 |
| OLP-039-000011167 | to | OLP-039-000011167 |
| OLP-039-000011180 | to | OLP-039-000011181 |
| OLP-039-000011196 | to | OLP-039-000011204 |
| OLP-039-000011211 | to | OLP-039-000011219 |
| OLP-039-000011232 | to | OLP-039-000011232 |
| OLP-039-000011243 | to | OLP-039-000011258 |
| OLP-039-000011263 | to | OLP-039-000011264 |
| OLP-039-000011267 | to | OLP-039-000011267 |
| OLP-039-000011276 | to | OLP-039-000011276 |
| OLP-039-000011284 | to | OLP-039-000011291 |
| OLP-039-000011297 | to | OLP-039-000011298 |
| OLP-039-000011301 | to | OLP-039-000011302 |
| OLP-039-000011310 | to | OLP-039-000011310 |
| OLP-039-000011312 | to | OLP-039-000011316 |

| | | |
|---|---|---|
| OLP-039-000011320 | to | OLP-039-000011322 |
| OLP-040-000000070 | to | OLP-040-000000070 |
| OLP-040-000000080 | to | OLP-040-000000081 |
| OLP-040-000000094 | to | OLP-040-000000094 |
| OLP-040-000000105 | to | OLP-040-000000105 |
| OLP-040-000000116 | to | OLP-040-000000116 |
| OLP-040-000000118 | to | OLP-040-000000118 |
| OLP-040-000000123 | to | OLP-040-000000123 |
| OLP-040-000000132 | to | OLP-040-000000133 |
| OLP-040-000000137 | to | OLP-040-000000137 |
| OLP-040-000000146 | to | OLP-040-000000147 |
| OLP-040-000000149 | to | OLP-040-000000153 |
| OLP-040-000000164 | to | OLP-040-000000164 |
| OLP-040-000000166 | to | OLP-040-000000169 |
| OLP-040-000000171 | to | OLP-040-000000172 |
| OLP-040-000000204 | to | OLP-040-000000205 |
| OLP-040-000000224 | to | OLP-040-000000224 |
| OLP-040-000000233 | to | OLP-040-000000234 |
| OLP-040-000000246 | to | OLP-040-000000246 |
| OLP-040-000000260 | to | OLP-040-000000260 |
| OLP-040-000000266 | to | OLP-040-000000266 |
| OLP-040-000000271 | to | OLP-040-000000272 |
| OLP-040-000000285 | to | OLP-040-000000285 |
| OLP-040-000000288 | to | OLP-040-000000288 |
| OLP-040-000000300 | to | OLP-040-000000300 |
| OLP-040-000000303 | to | OLP-040-000000303 |
| OLP-040-000000306 | to | OLP-040-000000307 |
| OLP-040-000000314 | to | OLP-040-000000314 |
| OLP-040-000000320 | to | OLP-040-000000320 |
| OLP-040-000000331 | to | OLP-040-000000331 |
| OLP-040-000000352 | to | OLP-040-000000353 |
| OLP-040-000000356 | to | OLP-040-000000357 |
| OLP-040-000000361 | to | OLP-040-000000361 |
| OLP-040-000000365 | to | OLP-040-000000365 |
| OLP-040-000000367 | to | OLP-040-000000367 |
| OLP-040-000000370 | to | OLP-040-000000370 |
| OLP-040-000000386 | to | OLP-040-000000387 |
| OLP-040-000000415 | to | OLP-040-000000415 |
| OLP-040-000000423 | to | OLP-040-000000423 |
| OLP-040-000000428 | to | OLP-040-000000429 |
| OLP-040-000000433 | to | OLP-040-000000433 |
| OLP-040-000000435 | to | OLP-040-000000435 |
| OLP-040-000000449 | to | OLP-040-000000449 |
| OLP-040-000000451 | to | OLP-040-000000452 |

| | | |
|---|---|---|
| OLP-040-000000466 | to | OLP-040-000000466 |
| OLP-040-000000471 | to | OLP-040-000000471 |
| OLP-040-000000473 | to | OLP-040-000000473 |
| OLP-040-000000497 | to | OLP-040-000000498 |
| OLP-040-000000515 | to | OLP-040-000000517 |
| OLP-040-000000519 | to | OLP-040-000000520 |
| OLP-040-000000522 | to | OLP-040-000000524 |
| OLP-040-000000534 | to | OLP-040-000000534 |
| OLP-040-000000536 | to | OLP-040-000000537 |
| OLP-040-000000539 | to | OLP-040-000000541 |
| OLP-040-000000546 | to | OLP-040-000000546 |
| OLP-040-000000549 | to | OLP-040-000000549 |
| OLP-040-000000561 | to | OLP-040-000000561 |
| OLP-040-000000568 | to | OLP-040-000000569 |
| OLP-040-000000571 | to | OLP-040-000000571 |
| OLP-040-000000577 | to | OLP-040-000000578 |
| OLP-040-000000581 | to | OLP-040-000000583 |
| OLP-040-000000585 | to | OLP-040-000000585 |
| OLP-040-000000591 | to | OLP-040-000000591 |
| OLP-040-000000594 | to | OLP-040-000000595 |
| OLP-040-000000601 | to | OLP-040-000000602 |
| OLP-040-000000604 | to | OLP-040-000000605 |
| OLP-040-000000609 | to | OLP-040-000000609 |
| OLP-040-000000618 | to | OLP-040-000000619 |
| OLP-040-000000626 | to | OLP-040-000000627 |
| OLP-040-000000629 | to | OLP-040-000000629 |
| OLP-040-000000633 | to | OLP-040-000000633 |
| OLP-040-000000644 | to | OLP-040-000000644 |
| OLP-040-000000651 | to | OLP-040-000000652 |
| OLP-040-000000656 | to | OLP-040-000000657 |
| OLP-040-000000664 | to | OLP-040-000000664 |
| OLP-040-000000667 | to | OLP-040-000000668 |
| OLP-040-000000673 | to | OLP-040-000000673 |
| OLP-040-000000676 | to | OLP-040-000000676 |
| OLP-040-000000682 | to | OLP-040-000000682 |
| OLP-040-000000686 | to | OLP-040-000000686 |
| OLP-040-000000689 | to | OLP-040-000000689 |
| OLP-040-000000691 | to | OLP-040-000000691 |
| OLP-040-000000705 | to | OLP-040-000000706 |
| OLP-040-000000710 | to | OLP-040-000000710 |
| OLP-040-000000720 | to | OLP-040-000000721 |
| OLP-040-000000726 | to | OLP-040-000000726 |
| OLP-040-000000742 | to | OLP-040-000000743 |
| OLP-040-000000749 | to | OLP-040-000000749 |

| | | |
|---|---|---|
| OLP-040-000000759 | to | OLP-040-000000759 |
| OLP-040-000000769 | to | OLP-040-000000769 |
| OLP-040-000000782 | to | OLP-040-000000783 |
| OLP-040-000000787 | to | OLP-040-000000787 |
| OLP-040-000000789 | to | OLP-040-000000790 |
| OLP-040-000000798 | to | OLP-040-000000798 |
| OLP-040-000000810 | to | OLP-040-000000810 |
| OLP-040-000000837 | to | OLP-040-000000837 |
| OLP-040-000000839 | to | OLP-040-000000840 |
| OLP-040-000000842 | to | OLP-040-000000842 |
| OLP-040-000000845 | to | OLP-040-000000845 |
| OLP-040-000000847 | to | OLP-040-000000847 |
| OLP-040-000000854 | to | OLP-040-000000854 |
| OLP-040-000000861 | to | OLP-040-000000862 |
| OLP-040-000000866 | to | OLP-040-000000866 |
| OLP-040-000000871 | to | OLP-040-000000871 |
| OLP-040-000000873 | to | OLP-040-000000873 |
| OLP-040-000000878 | to | OLP-040-000000880 |
| OLP-040-000000882 | to | OLP-040-000000882 |
| OLP-040-000000888 | to | OLP-040-000000889 |
| OLP-040-000000901 | to | OLP-040-000000902 |
| OLP-040-000000915 | to | OLP-040-000000915 |
| OLP-040-000000963 | to | OLP-040-000000963 |
| OLP-040-000000976 | to | OLP-040-000000976 |
| OLP-040-000000998 | to | OLP-040-000000998 |
| OLP-040-000001002 | to | OLP-040-000001003 |
| OLP-040-000001028 | to | OLP-040-000001028 |
| OLP-040-000001037 | to | OLP-040-000001037 |
| OLP-040-000001040 | to | OLP-040-000001041 |
| OLP-040-000001045 | to | OLP-040-000001045 |
| OLP-040-000001047 | to | OLP-040-000001051 |
| OLP-040-000001060 | to | OLP-040-000001060 |
| OLP-040-000001064 | to | OLP-040-000001064 |
| OLP-040-000001068 | to | OLP-040-000001069 |
| OLP-040-000001077 | to | OLP-040-000001077 |
| OLP-040-000001079 | to | OLP-040-000001079 |
| OLP-040-000001081 | to | OLP-040-000001082 |
| OLP-040-000001090 | to | OLP-040-000001091 |
| OLP-040-000001093 | to | OLP-040-000001093 |
| OLP-040-000001108 | to | OLP-040-000001108 |
| OLP-040-000001121 | to | OLP-040-000001121 |
| OLP-040-000001129 | to | OLP-040-000001129 |
| OLP-040-000001132 | to | OLP-040-000001132 |
| OLP-040-000001144 | to | OLP-040-000001146 |

| OLP-040-000001157 | to | OLP-040-000001157 |
|---|---|---|
| OLP-040-000001160 | to | OLP-040-000001160 |
| OLP-040-000001180 | to | OLP-040-000001180 |
| OLP-040-000001183 | to | OLP-040-000001183 |
| OLP-040-000001186 | to | OLP-040-000001186 |
| OLP-040-000001195 | to | OLP-040-000001195 |
| OLP-040-000001200 | to | OLP-040-000001200 |
| OLP-040-000001223 | to | OLP-040-000001223 |
| OLP-040-000001225 | to | OLP-040-000001226 |
| OLP-040-000001229 | to | OLP-040-000001229 |
| OLP-040-000001234 | to | OLP-040-000001234 |
| OLP-040-000001258 | to | OLP-040-000001258 |
| OLP-040-000001286 | to | OLP-040-000001286 |
| OLP-040-000001309 | to | OLP-040-000001309 |
| OLP-040-000001317 | to | OLP-040-000001317 |
| OLP-040-000001342 | to | OLP-040-000001342 |
| OLP-040-000001345 | to | OLP-040-000001346 |
| OLP-040-000001349 | to | OLP-040-000001350 |
| OLP-040-000001352 | to | OLP-040-000001353 |
| OLP-040-000001364 | to | OLP-040-000001364 |
| OLP-040-000001366 | to | OLP-040-000001368 |
| OLP-040-000001371 | to | OLP-040-000001371 |
| OLP-040-000001373 | to | OLP-040-000001373 |
| OLP-040-000001375 | to | OLP-040-000001377 |
| OLP-040-000001379 | to | OLP-040-000001379 |
| OLP-040-000001382 | to | OLP-040-000001382 |
| OLP-040-000001412 | to | OLP-040-000001412 |
| OLP-040-000001423 | to | OLP-040-000001423 |
| OLP-040-000001440 | to | OLP-040-000001440 |
| OLP-040-000001442 | to | OLP-040-000001443 |
| OLP-040-000001448 | to | OLP-040-000001449 |
| OLP-040-000001458 | to | OLP-040-000001458 |
| OLP-040-000001467 | to | OLP-040-000001467 |
| OLP-040-000001499 | to | OLP-040-000001499 |
| OLP-040-000001503 | to | OLP-040-000001503 |
| OLP-040-000001517 | to | OLP-040-000001517 |
| OLP-040-000001527 | to | OLP-040-000001527 |
| OLP-040-000001535 | to | OLP-040-000001536 |
| OLP-040-000001538 | to | OLP-040-000001538 |
| OLP-040-000001540 | to | OLP-040-000001540 |
| OLP-040-000001544 | to | OLP-040-000001544 |
| OLP-040-000001550 | to | OLP-040-000001551 |
| OLP-040-000001570 | to | OLP-040-000001571 |
| OLP-040-000001581 | to | OLP-040-000001581 |

| | | |
|---|---|---|
| OLP-040-000001589 | to | OLP-040-000001590 |
| OLP-040-000001594 | to | OLP-040-000001594 |
| OLP-040-000001616 | to | OLP-040-000001616 |
| OLP-040-000001622 | to | OLP-040-000001622 |
| OLP-040-000001624 | to | OLP-040-000001624 |
| OLP-040-000001645 | to | OLP-040-000001645 |
| OLP-040-000001649 | to | OLP-040-000001650 |
| OLP-040-000001653 | to | OLP-040-000001653 |
| OLP-040-000001657 | to | OLP-040-000001657 |
| OLP-040-000001665 | to | OLP-040-000001665 |
| OLP-040-000001681 | to | OLP-040-000001681 |
| OLP-040-000001701 | to | OLP-040-000001701 |
| OLP-040-000001709 | to | OLP-040-000001709 |
| OLP-040-000001716 | to | OLP-040-000001716 |
| OLP-040-000001728 | to | OLP-040-000001728 |
| OLP-040-000001732 | to | OLP-040-000001732 |
| OLP-040-000001764 | to | OLP-040-000001764 |
| OLP-040-000001784 | to | OLP-040-000001784 |
| OLP-040-000001807 | to | OLP-040-000001807 |
| OLP-040-000001812 | to | OLP-040-000001812 |
| OLP-040-000001814 | to | OLP-040-000001815 |
| OLP-040-000001826 | to | OLP-040-000001826 |
| OLP-040-000001845 | to | OLP-040-000001845 |
| OLP-040-000001852 | to | OLP-040-000001854 |
| OLP-040-000001868 | to | OLP-040-000001869 |
| OLP-040-000001906 | to | OLP-040-000001911 |
| OLP-040-000001918 | to | OLP-040-000001929 |
| OLP-040-000001935 | to | OLP-040-000001935 |
| OLP-040-000001942 | to | OLP-040-000001945 |
| OLP-040-000001947 | to | OLP-040-000001950 |
| OLP-040-000001952 | to | OLP-040-000001961 |
| OLP-040-000001963 | to | OLP-040-000001963 |
| OLP-040-000001965 | to | OLP-040-000001971 |
| OLP-040-000001977 | to | OLP-040-000001977 |
| OLP-040-000001979 | to | OLP-040-000001984 |
| OLP-040-000002010 | to | OLP-040-000002010 |
| OLP-040-000002030 | to | OLP-040-000002031 |
| OLP-040-000002034 | to | OLP-040-000002034 |
| OLP-040-000002037 | to | OLP-040-000002037 |
| OLP-040-000002039 | to | OLP-040-000002039 |
| OLP-040-000002044 | to | OLP-040-000002044 |
| OLP-040-000002050 | to | OLP-040-000002050 |
| OLP-040-000002052 | to | OLP-040-000002052 |
| OLP-040-000002055 | to | OLP-040-000002055 |

| | | |
|---|---|---|
| OLP-040-000002057 | to | OLP-040-000002057 |
| OLP-040-000002059 | to | OLP-040-000002062 |
| OLP-040-000002064 | to | OLP-040-000002077 |
| OLP-040-000002079 | to | OLP-040-000002079 |
| OLP-040-000002091 | to | OLP-040-000002097 |
| OLP-040-000002138 | to | OLP-040-000002138 |
| OLP-040-000002142 | to | OLP-040-000002155 |
| OLP-040-000002181 | to | OLP-040-000002181 |
| OLP-040-000002189 | to | OLP-040-000002189 |
| OLP-040-000002202 | to | OLP-040-000002202 |
| OLP-040-000002207 | to | OLP-040-000002207 |
| OLP-040-000002213 | to | OLP-040-000002213 |
| OLP-040-000002217 | to | OLP-040-000002217 |
| OLP-040-000002219 | to | OLP-040-000002219 |
| OLP-040-000002223 | to | OLP-040-000002223 |
| OLP-040-000002225 | to | OLP-040-000002227 |
| OLP-040-000002230 | to | OLP-040-000002231 |
| OLP-040-000002233 | to | OLP-040-000002234 |
| OLP-040-000002237 | to | OLP-040-000002238 |
| OLP-040-000002240 | to | OLP-040-000002242 |
| OLP-040-000002244 | to | OLP-040-000002248 |
| OLP-040-000002273 | to | OLP-040-000002273 |
| OLP-040-000002286 | to | OLP-040-000002289 |
| OLP-040-000002303 | to | OLP-040-000002303 |
| OLP-040-000002305 | to | OLP-040-000002305 |
| OLP-040-000002322 | to | OLP-040-000002341 |
| OLP-040-000002349 | to | OLP-040-000002351 |
| OLP-040-000002355 | to | OLP-040-000002363 |
| OLP-040-000002366 | to | OLP-040-000002381 |
| OLP-040-000002399 | to | OLP-040-000002400 |
| OLP-040-000002427 | to | OLP-040-000002429 |
| OLP-040-000002431 | to | OLP-040-000002431 |
| OLP-040-000002445 | to | OLP-040-000002445 |
| OLP-040-000002474 | to | OLP-040-000002474 |
| OLP-040-000002479 | to | OLP-040-000002480 |
| OLP-040-000002485 | to | OLP-040-000002486 |
| OLP-040-000002548 | to | OLP-040-000002549 |
| OLP-040-000002552 | to | OLP-040-000002553 |
| OLP-040-000002577 | to | OLP-040-000002577 |
| OLP-040-000002586 | to | OLP-040-000002589 |
| OLP-040-000002592 | to | OLP-040-000002594 |
| OLP-040-000002599 | to | OLP-040-000002600 |
| OLP-040-000002602 | to | OLP-040-000002610 |
| OLP-040-000002639 | to | OLP-040-000002639 |

| | | |
|---|---|---|
| OLP-040-000002673 | to | OLP-040-000002697 |
| OLP-040-000002708 | to | OLP-040-000002747 |
| OLP-040-000002754 | to | OLP-040-000002755 |
| OLP-040-000002766 | to | OLP-040-000002766 |
| OLP-040-000002780 | to | OLP-040-000002780 |
| OLP-040-000002786 | to | OLP-040-000002786 |
| OLP-040-000002794 | to | OLP-040-000002798 |
| OLP-040-000002800 | to | OLP-040-000002800 |
| OLP-040-000002867 | to | OLP-040-000002871 |
| OLP-040-000002877 | to | OLP-040-000002877 |
| OLP-040-000002882 | to | OLP-040-000002883 |
| OLP-040-000002912 | to | OLP-040-000002912 |
| OLP-040-000002915 | to | OLP-040-000002916 |
| OLP-040-000002925 | to | OLP-040-000002925 |
| OLP-040-000002931 | to | OLP-040-000002931 |
| OLP-040-000002933 | to | OLP-040-000002934 |
| OLP-040-000002952 | to | OLP-040-000002955 |
| OLP-040-000002988 | to | OLP-040-000002989 |
| OLP-040-000002991 | to | OLP-040-000002992 |
| OLP-040-000003010 | to | OLP-040-000003014 |
| OLP-040-000003016 | to | OLP-040-000003018 |
| OLP-040-000003053 | to | OLP-040-000003054 |
| OLP-040-000003056 | to | OLP-040-000003056 |
| OLP-040-000003081 | to | OLP-040-000003081 |
| OLP-040-000003112 | to | OLP-040-000003112 |
| OLP-040-000003114 | to | OLP-040-000003114 |
| OLP-040-000003118 | to | OLP-040-000003118 |
| OLP-040-000003135 | to | OLP-040-000003135 |
| OLP-040-000003138 | to | OLP-040-000003138 |
| OLP-040-000003158 | to | OLP-040-000003158 |
| OLP-040-000003160 | to | OLP-040-000003160 |
| OLP-040-000003184 | to | OLP-040-000003184 |
| OLP-040-000003195 | to | OLP-040-000003196 |
| OLP-040-000003202 | to | OLP-040-000003205 |
| OLP-040-000003207 | to | OLP-040-000003209 |
| OLP-040-000003211 | to | OLP-040-000003212 |
| OLP-040-000003214 | to | OLP-040-000003222 |
| OLP-040-000003224 | to | OLP-040-000003225 |
| OLP-040-000003239 | to | OLP-040-000003243 |
| OLP-040-000003260 | to | OLP-040-000003260 |
| OLP-040-000003273 | to | OLP-040-000003284 |
| OLP-040-000003287 | to | OLP-040-000003296 |
| OLP-040-000003298 | to | OLP-040-000003298 |
| OLP-040-000003300 | to | OLP-040-000003316 |

| | | |
|---|---|---|
| OLP-040-000003326 | to | OLP-040-000003328 |
| OLP-040-000003366 | to | OLP-040-000003366 |
| OLP-040-000003413 | to | OLP-040-000003414 |
| OLP-040-000003420 | to | OLP-040-000003420 |
| OLP-040-000003422 | to | OLP-040-000003422 |
| OLP-040-000003425 | to | OLP-040-000003431 |
| OLP-040-000003442 | to | OLP-040-000003448 |
| OLP-040-000003459 | to | OLP-040-000003459 |
| OLP-040-000003518 | to | OLP-040-000003518 |
| OLP-040-000003521 | to | OLP-040-000003521 |
| OLP-040-000003523 | to | OLP-040-000003525 |
| OLP-040-000003534 | to | OLP-040-000003535 |
| OLP-040-000003542 | to | OLP-040-000003543 |
| OLP-040-000003545 | to | OLP-040-000003550 |
| OLP-040-000003558 | to | OLP-040-000003558 |
| OLP-040-000003561 | to | OLP-040-000003561 |
| OLP-040-000003613 | to | OLP-040-000003615 |
| OLP-040-000003660 | to | OLP-040-000003660 |
| OLP-040-000003696 | to | OLP-040-000003717 |
| OLP-040-000003734 | to | OLP-040-000003746 |
| OLP-040-000003748 | to | OLP-040-000003774 |
| OLP-040-000003778 | to | OLP-040-000003778 |
| OLP-040-000003785 | to | OLP-040-000003798 |
| OLP-040-000003801 | to | OLP-040-000003801 |
| OLP-040-000003867 | to | OLP-040-000003867 |
| OLP-040-000003893 | to | OLP-040-000003894 |
| OLP-040-000003908 | to | OLP-040-000003908 |
| OLP-040-000003959 | to | OLP-040-000003960 |
| OLP-040-000003977 | to | OLP-040-000003978 |
| OLP-040-000003995 | to | OLP-040-000003996 |
| OLP-040-000004015 | to | OLP-040-000004017 |
| OLP-040-000004025 | to | OLP-040-000004047 |
| OLP-040-000004059 | to | OLP-040-000004059 |
| OLP-040-000004068 | to | OLP-040-000004068 |
| OLP-040-000004167 | to | OLP-040-000004171 |
| OLP-040-000004184 | to | OLP-040-000004189 |
| OLP-040-000004201 | to | OLP-040-000004202 |
| OLP-040-000004206 | to | OLP-040-000004209 |
| OLP-040-000004215 | to | OLP-040-000004216 |
| OLP-040-000004219 | to | OLP-040-000004219 |
| OLP-040-000004229 | to | OLP-040-000004229 |
| OLP-040-000004234 | to | OLP-040-000004238 |
| OLP-040-000004251 | to | OLP-040-000004251 |
| OLP-040-000004257 | to | OLP-040-000004257 |

| | | |
|---|---|---|
| OLP-040-000004259 | to | OLP-040-000004259 |
| OLP-040-000004261 | to | OLP-040-000004262 |
| OLP-040-000004274 | to | OLP-040-000004274 |
| OLP-040-000004277 | to | OLP-040-000004278 |
| OLP-040-000004295 | to | OLP-040-000004295 |
| OLP-040-000004329 | to | OLP-040-000004330 |
| OLP-040-000004337 | to | OLP-040-000004341 |
| OLP-041-000000003 | to | OLP-041-000000003 |
| OLP-041-000000010 | to | OLP-041-000000011 |
| OLP-041-000000013 | to | OLP-041-000000013 |
| OLP-041-000000018 | to | OLP-041-000000018 |
| OLP-041-000000024 | to | OLP-041-000000026 |
| OLP-041-000000031 | to | OLP-041-000000031 |
| OLP-041-000000041 | to | OLP-041-000000041 |
| OLP-041-000000044 | to | OLP-041-000000044 |
| OLP-041-000000049 | to | OLP-041-000000049 |
| OLP-041-000000054 | to | OLP-041-000000054 |
| OLP-041-000000058 | to | OLP-041-000000060 |
| OLP-041-000000064 | to | OLP-041-000000064 |
| OLP-041-000000067 | to | OLP-041-000000067 |
| OLP-041-000000086 | to | OLP-041-000000094 |
| OLP-041-000000096 | to | OLP-041-000000097 |
| OLP-041-000000119 | to | OLP-041-000000120 |
| OLP-041-000000123 | to | OLP-041-000000131 |
| OLP-041-000000152 | to | OLP-041-000000152 |
| OLP-041-000000154 | to | OLP-041-000000155 |
| OLP-041-000000157 | to | OLP-041-000000157 |
| OLP-041-000000159 | to | OLP-041-000000159 |
| OLP-041-000000166 | to | OLP-041-000000166 |
| OLP-041-000000171 | to | OLP-041-000000171 |
| OLP-041-000000175 | to | OLP-041-000000175 |
| OLP-041-000000178 | to | OLP-041-000000178 |
| OLP-041-000000185 | to | OLP-041-000000185 |
| OLP-041-000000196 | to | OLP-041-000000196 |
| OLP-041-000000231 | to | OLP-041-000000232 |
| OLP-041-000000240 | to | OLP-041-000000240 |
| OLP-041-000000256 | to | OLP-041-000000256 |
| OLP-041-000000258 | to | OLP-041-000000258 |
| OLP-041-000000260 | to | OLP-041-000000260 |
| OLP-041-000000262 | to | OLP-041-000000262 |
| OLP-041-000000265 | to | OLP-041-000000265 |
| OLP-041-000000269 | to | OLP-041-000000269 |
| OLP-041-000000429 | to | OLP-041-000000430 |
| OLP-041-000000438 | to | OLP-041-000000440 |

| | | |
|---|---|---|
| OLP-041-000000443 | to | OLP-041-000000443 |
| OLP-041-000000449 | to | OLP-041-000000449 |
| OLP-041-000000620 | to | OLP-041-000000620 |
| OLP-041-000000628 | to | OLP-041-000000633 |
| OLP-041-000000636 | to | OLP-041-000000636 |
| OLP-041-000000643 | to | OLP-041-000000644 |
| OLP-041-000000646 | to | OLP-041-000000646 |
| OLP-041-000000653 | to | OLP-041-000000658 |
| OLP-041-000000660 | to | OLP-041-000000661 |
| OLP-041-000000705 | to | OLP-041-000000706 |
| OLP-041-000000708 | to | OLP-041-000000708 |
| OLP-041-000000710 | to | OLP-041-000000710 |
| OLP-041-000000821 | to | OLP-041-000000821 |
| OLP-041-000000991 | to | OLP-041-000000991 |
| OLP-041-000001008 | to | OLP-041-000001008 |
| OLP-041-000001013 | to | OLP-041-000001013 |
| OLP-041-000001020 | to | OLP-041-000001023 |
| OLP-041-000001031 | to | OLP-041-000001035 |
| OLP-041-000001041 | to | OLP-041-000001041 |
| OLP-041-000001044 | to | OLP-041-000001045 |
| OLP-041-000001048 | to | OLP-041-000001053 |
| OLP-041-000001055 | to | OLP-041-000001058 |
| OLP-041-000001060 | to | OLP-041-000001063 |
| OLP-041-000001071 | to | OLP-041-000001071 |
| OLP-041-000001073 | to | OLP-041-000001073 |
| OLP-041-000001076 | to | OLP-041-000001079 |
| OLP-041-000001082 | to | OLP-041-000001082 |
| OLP-041-000001084 | to | OLP-041-000001085 |
| OLP-041-000001102 | to | OLP-041-000001103 |
| OLP-041-000001121 | to | OLP-041-000001121 |
| OLP-041-000001127 | to | OLP-041-000001127 |
| OLP-041-000001130 | to | OLP-041-000001131 |
| OLP-041-000001137 | to | OLP-041-000001137 |
| OLP-041-000001147 | to | OLP-041-000001148 |
| OLP-041-000001160 | to | OLP-041-000001161 |
| OLP-041-000001163 | to | OLP-041-000001163 |
| OLP-041-000001166 | to | OLP-041-000001167 |
| OLP-041-000001173 | to | OLP-041-000001173 |
| OLP-041-000001176 | to | OLP-041-000001176 |
| OLP-041-000001183 | to | OLP-041-000001184 |
| OLP-041-000001187 | to | OLP-041-000001187 |
| OLP-041-000001189 | to | OLP-041-000001189 |
| OLP-041-000001192 | to | OLP-041-000001192 |
| OLP-041-000001196 | to | OLP-041-000001196 |

| | | |
|---|---|---|
| OLP-041-000001198 | to | OLP-041-000001198 |
| OLP-041-000001203 | to | OLP-041-000001204 |
| OLP-041-000001213 | to | OLP-041-000001218 |
| OLP-041-000001221 | to | OLP-041-000001223 |
| OLP-041-000001244 | to | OLP-041-000001244 |
| OLP-041-000001255 | to | OLP-041-000001255 |
| OLP-041-000001277 | to | OLP-041-000001278 |
| OLP-041-000001311 | to | OLP-041-000001311 |
| OLP-041-000001314 | to | OLP-041-000001318 |
| OLP-041-000001320 | to | OLP-041-000001320 |
| OLP-041-000001327 | to | OLP-041-000001328 |
| OLP-041-000001336 | to | OLP-041-000001336 |
| OLP-041-000001341 | to | OLP-041-000001341 |
| OLP-041-000001359 | to | OLP-041-000001359 |
| OLP-041-000001394 | to | OLP-041-000001394 |
| OLP-041-000001443 | to | OLP-041-000001443 |
| OLP-041-000001447 | to | OLP-041-000001447 |
| OLP-041-000001453 | to | OLP-041-000001453 |
| OLP-041-000001459 | to | OLP-041-000001459 |
| OLP-041-000001462 | to | OLP-041-000001462 |
| OLP-041-000001466 | to | OLP-041-000001466 |
| OLP-041-000001473 | to | OLP-041-000001473 |
| OLP-041-000001476 | to | OLP-041-000001477 |
| OLP-041-000001479 | to | OLP-041-000001480 |
| OLP-041-000001482 | to | OLP-041-000001482 |
| OLP-041-000001484 | to | OLP-041-000001488 |
| OLP-041-000001490 | to | OLP-041-000001490 |
| OLP-041-000001493 | to | OLP-041-000001493 |
| OLP-041-000001495 | to | OLP-041-000001497 |
| OLP-041-000001503 | to | OLP-041-000001503 |
| OLP-041-000001509 | to | OLP-041-000001509 |
| OLP-041-000001511 | to | OLP-041-000001511 |
| OLP-041-000001513 | to | OLP-041-000001513 |
| OLP-041-000001515 | to | OLP-041-000001515 |
| OLP-041-000001518 | to | OLP-041-000001518 |
| OLP-041-000001520 | to | OLP-041-000001520 |
| OLP-041-000001535 | to | OLP-041-000001535 |
| OLP-041-000001548 | to | OLP-041-000001549 |
| OLP-041-000001552 | to | OLP-041-000001554 |
| OLP-041-000001558 | to | OLP-041-000001559 |
| OLP-041-000001561 | to | OLP-041-000001563 |
| OLP-041-000001565 | to | OLP-041-000001567 |
| OLP-041-000001574 | to | OLP-041-000001576 |
| OLP-041-000001579 | to | OLP-041-000001581 |

| | | |
|---|---|---|
| OLP-041-000001583 | to | OLP-041-000001585 |
| OLP-041-000001587 | to | OLP-041-000001589 |
| OLP-041-000001591 | to | OLP-041-000001591 |
| OLP-041-000001614 | to | OLP-041-000001614 |
| OLP-041-000001617 | to | OLP-041-000001617 |
| OLP-041-000001620 | to | OLP-041-000001621 |
| OLP-041-000001629 | to | OLP-041-000001632 |
| OLP-041-000001634 | to | OLP-041-000001634 |
| OLP-041-000001638 | to | OLP-041-000001640 |
| OLP-041-000001642 | to | OLP-041-000001642 |
| OLP-041-000001646 | to | OLP-041-000001647 |
| OLP-041-000001650 | to | OLP-041-000001650 |
| OLP-041-000001652 | to | OLP-041-000001652 |
| OLP-041-000001654 | to | OLP-041-000001657 |
| OLP-041-000001662 | to | OLP-041-000001663 |
| OLP-041-000001672 | to | OLP-041-000001673 |
| OLP-041-000001675 | to | OLP-041-000001678 |
| OLP-041-000001680 | to | OLP-041-000001686 |
| OLP-041-000001688 | to | OLP-041-000001691 |
| OLP-041-000001701 | to | OLP-041-000001701 |
| OLP-041-000001708 | to | OLP-041-000001709 |
| OLP-041-000001714 | to | OLP-041-000001723 |
| OLP-041-000001731 | to | OLP-041-000001731 |
| OLP-041-000001735 | to | OLP-041-000001735 |
| OLP-041-000001739 | to | OLP-041-000001742 |
| OLP-041-000001750 | to | OLP-041-000001751 |
| OLP-041-000001753 | to | OLP-041-000001754 |
| OLP-041-000001757 | to | OLP-041-000001757 |
| OLP-041-000001764 | to | OLP-041-000001764 |
| OLP-041-000001771 | to | OLP-041-000001771 |
| OLP-041-000001779 | to | OLP-041-000001779 |
| OLP-041-000001799 | to | OLP-041-000001799 |
| OLP-041-000001801 | to | OLP-041-000001801 |
| OLP-041-000001803 | to | OLP-041-000001806 |
| OLP-041-000001808 | to | OLP-041-000001810 |
| OLP-041-000001814 | to | OLP-041-000001814 |
| OLP-041-000001829 | to | OLP-041-000001829 |
| OLP-041-000001855 | to | OLP-041-000001857 |
| OLP-041-000001859 | to | OLP-041-000001859 |
| OLP-041-000001864 | to | OLP-041-000001864 |
| OLP-041-000001869 | to | OLP-041-000001869 |
| OLP-041-000001872 | to | OLP-041-000001873 |
| OLP-041-000001886 | to | OLP-041-000001889 |
| OLP-043-000000039 | to | OLP-043-000000039 |

| | | |
|---|---|---|
| OLP-043-000000049 | to | OLP-043-000000049 |
| OLP-043-000000071 | to | OLP-043-000000071 |
| OLP-043-000000108 | to | OLP-043-000000108 |
| OLP-043-000000112 | to | OLP-043-000000112 |
| OLP-043-000000119 | to | OLP-043-000000119 |
| OLP-043-000000150 | to | OLP-043-000000152 |
| OLP-043-000000191 | to | OLP-043-000000191 |
| OLP-043-000000233 | to | OLP-043-000000233 |
| OLP-067-000000233 | to | OLP-067--00000001 |
| OLP-068-000000009 | to | OLP-068-000000009 |
| OLP-068-000000060 | to | OLP-068-000000061 |
| OLP-068-000000065 | to | OLP-068-000000065 |
| OLP-068-000000067 | to | OLP-068-000000067 |
| OLP-068-000000083 | to | OLP-068-000000083 |
| OLP-068-000000103 | to | OLP-068-000000103 |
| OLP-068-000000132 | to | OLP-068-000000132 |
| OLP-068-000000143 | to | OLP-068-000000143 |
| OLP-068-000000160 | to | OLP-068-000000160 |
| OLP-068-000000180 | to | OLP-068-000000180 |
| OLP-068-000000185 | to | OLP-068-000000185 |
| OLP-068-000000195 | to | OLP-068-000000195 |
| OLP-068-000000203 | to | OLP-068-000000203 |
| OLP-068-000000216 | to | OLP-068-000000216 |
| OLP-068-000000252 | to | OLP-068-000000253 |
| OLP-068-000000417 | to | OLP-068-000000419 |
| OLP-068-000000450 | to | OLP-068-000000452 |
| OLP-068-000000477 | to | OLP-068-000000477 |
| OLP-068-000000489 | to | OLP-068-000000490 |
| OLP-068-000000511 | to | OLP-068-000000511 |
| OLP-068-000000522 | to | OLP-068-000000523 |
| OLP-068-000000531 | to | OLP-068-000000531 |
| OLP-068-000000533 | to | OLP-068-000000533 |
| OLP-068-000000535 | to | OLP-068-000000537 |
| OLP-068-000000541 | to | OLP-068-000000541 |
| OLP-068-000000555 | to | OLP-068-000000555 |
| OLP-068-000000560 | to | OLP-068-000000560 |
| OLP-068-000000563 | to | OLP-068-000000565 |
| OLP-068-000000572 | to | OLP-068-000000572 |
| OLP-068-000000585 | to | OLP-068-000000585 |
| OLP-068-000000614 | to | OLP-068-000000614 |
| OLP-068-000000624 | to | OLP-068-000000624 |
| OLP-068-000000627 | to | OLP-068-000000627 |
| OLP-068-000000634 | to | OLP-068-000000634 |
| OLP-068-000000722 | to | OLP-068-000000722 |

| | | |
|---|---|---|
| OLP-068-000000779 | to | OLP-068-000000779 |
| OLP-068-000000785 | to | OLP-068-000000785 |
| OLP-068-000000820 | to | OLP-068-000000820 |
| OLP-068-000000823 | to | OLP-068-000000823 |
| OLP-068-000000837 | to | OLP-068-000000837 |
| OLP-068-000000852 | to | OLP-068-000000852 |
| OLP-068-000000863 | to | OLP-068-000000863 |
| OLP-068-000000916 | to | OLP-068-000000916 |
| OLP-068-000000935 | to | OLP-068-000000937 |
| OLP-068-000000940 | to | OLP-068-000000940 |
| OLP-068-000000958 | to | OLP-068-000000958 |
| OLP-068-000000960 | to | OLP-068-000000960 |
| OLP-068-000000997 | to | OLP-068-000000997 |
| OLP-068-000000999 | to | OLP-068-000000999 |
| OLP-068-000001026 | to | OLP-068-000001026 |
| OLP-068-000001028 | to | OLP-068-000001028 |
| OLP-068-000001032 | to | OLP-068-000001032 |
| OLP-068-000001050 | to | OLP-068-000001050 |
| OLP-068-000001124 | to | OLP-068-000001124 |
| OLP-068-000001131 | to | OLP-068-000001131 |
| OLP-068-000001149 | to | OLP-068-000001149 |
| OLP-068-000001192 | to | OLP-068-000001192 |
| OLP-068-000001211 | to | OLP-068-000001211 |
| OLP-068-000001224 | to | OLP-068-000001224 |
| OLP-068-000001235 | to | OLP-068-000001235 |
| OLP-068-000001237 | to | OLP-068-000001237 |
| OLP-068-000001276 | to | OLP-068-000001276 |
| OLP-068-000001322 | to | OLP-068-000001322 |
| OLP-068-000001327 | to | OLP-068-000001327 |
| OLP-068-000001329 | to | OLP-068-000001329 |
| OLP-068-000001333 | to | OLP-068-000001333 |
| OLP-068-000001335 | to | OLP-068-000001335 |
| OLP-068-000001338 | to | OLP-068-000001338 |
| OLP-068-000001353 | to | OLP-068-000001353 |
| OLP-068-000001360 | to | OLP-068-000001360 |
| OLP-068-000001363 | to | OLP-068-000001364 |
| OLP-068-000001370 | to | OLP-068-000001370 |
| OLP-068-000001378 | to | OLP-068-000001378 |
| OLP-068-000001403 | to | OLP-068-000001403 |
| OLP-068-000001406 | to | OLP-068-000001406 |
| OLP-068-000001409 | to | OLP-068-000001410 |
| OLP-068-000001422 | to | OLP-068-000001422 |
| OLP-068-000001426 | to | OLP-068-000001426 |
| OLP-068-000001432 | to | OLP-068-000001433 |

| | | |
|---|---|---|
| OLP-068-000001441 | to | OLP-068-000001441 |
| OLP-068-000001445 | to | OLP-068-000001445 |
| OLP-068-000001532 | to | OLP-068-000001532 |
| OLP-068-000001636 | to | OLP-068-000001636 |
| OLP-068-000001738 | to | OLP-068-000001746 |
| OLP-068-000001748 | to | OLP-068-000001751 |
| OLP-068-000001780 | to | OLP-068-000001780 |
| OLP-068-000001837 | to | OLP-068-000001840 |
| OLP-068-000001845 | to | OLP-068-000001846 |
| OLP-068-000001915 | to | OLP-068-000001915 |
| OLP-068-000001973 | to | OLP-068-000001974 |
| OLP-068-000002018 | to | OLP-068-000002018 |
| OLP-068-000002022 | to | OLP-068-000002022 |
| OLP-068-000002069 | to | OLP-068-000002069 |
| OLP-068-000002072 | to | OLP-068-000002072 |
| OLP-068-000002074 | to | OLP-068-000002078 |
| OLP-068-000002102 | to | OLP-068-000002102 |
| OLP-068-000002104 | to | OLP-068-000002104 |
| OLP-068-000002106 | to | OLP-068-000002114 |
| OLP-068-000002118 | to | OLP-068-000002118 |
| OLP-068-000002120 | to | OLP-068-000002121 |
| OLP-068-000002123 | to | OLP-068-000002126 |
| OLP-068-000002128 | to | OLP-068-000002128 |
| OLP-068-000002130 | to | OLP-068-000002130 |
| OLP-068-000002132 | to | OLP-068-000002153 |
| OLP-068-000002176 | to | OLP-068-000002183 |
| OLP-068-000002204 | to | OLP-068-000002206 |
| OLP-068-000002214 | to | OLP-068-000002219 |
| OLP-068-000002277 | to | OLP-068-000002277 |
| OLP-068-000002331 | to | OLP-068-000002332 |
| OLP-068-000002334 | to | OLP-068-000002334 |
| OLP-068-000002337 | to | OLP-068-000002337 |
| OLP-068-000002339 | to | OLP-068-000002340 |
| OLP-068-000002342 | to | OLP-068-000002342 |
| OLP-068-000002355 | to | OLP-068-000002355 |
| OLP-068-000002369 | to | OLP-068-000002370 |
| OLP-068-000002376 | to | OLP-068-000002376 |
| OLP-068-000002400 | to | OLP-068-000002401 |
| OLP-068-000002457 | to | OLP-068-000002457 |
| OLP-068-000002460 | to | OLP-068-000002461 |
| OLP-068-000002502 | to | OLP-068-000002503 |
| OLP-068-000002519 | to | OLP-068-000002519 |
| OLP-068-000002530 | to | OLP-068-000002530 |
| OLP-068-000002561 | to | OLP-068-000002561 |

154

| | | |
|---|---|---|
| OLP-068-000002563 | to | OLP-068-000002563 |
| OLP-068-000002581 | to | OLP-068-000002581 |
| OLP-068-000002590 | to | OLP-068-000002590 |
| OLP-068-000002652 | to | OLP-068-000002652 |
| OLP-068-000002674 | to | OLP-068-000002674 |
| OLP-068-000002681 | to | OLP-068-000002687 |
| OLP-068-000002706 | to | OLP-068-000002706 |
| OLP-068-000002819 | to | OLP-068-000002820 |
| OLP-068-000002894 | to | OLP-068-000002894 |
| OLP-068-000003136 | to | OLP-068-000003136 |
| OLP-068-000003410 | to | OLP-068-000003410 |
| OLP-068-000003412 | to | OLP-068-000003412 |
| OLP-068-000003414 | to | OLP-068-000003414 |
| OLP-068-000003416 | to | OLP-068-000003416 |
| OLP-068-000003418 | to | OLP-068-000003431 |
| OLP-068-000003622 | to | OLP-068-000003622 |
| OLP-068-000003732 | to | OLP-068-000003733 |
| OLP-068-000003757 | to | OLP-068-000003760 |
| OLP-068-000003904 | to | OLP-068-000003904 |
| OLP-068-000003995 | to | OLP-068-000003995 |
| OLP-068-000004108 | to | OLP-068-000004108 |
| OLP-068-000004174 | to | OLP-068-000004178 |
| OLP-068-000004183 | to | OLP-068-000004186 |
| OLP-068-000004275 | to | OLP-068-000004280 |
| OLP-068-000004339 | to | OLP-068-000004339 |
| OLP-068-000004341 | to | OLP-068-000004341 |
| OLP-068-000004344 | to | OLP-068-000004345 |
| OLP-068-000004348 | to | OLP-068-000004351 |
| OLP-068-000004418 | to | OLP-068-000004418 |
| OLP-068-000004424 | to | OLP-068-000004426 |
| OLP-068-000004430 | to | OLP-068-000004430 |
| OLP-068-000004432 | to | OLP-068-000004432 |
| OLP-068-000004434 | to | OLP-068-000004434 |
| OLP-068-000004446 | to | OLP-068-000004447 |
| OLP-069-000000003 | to | OLP-069-000000004 |
| OLP-069-000000051 | to | OLP-069-000000051 |
| OLP-069-000000053 | to | OLP-069-000000053 |
| OLP-069-000000089 | to | OLP-069-000000089 |
| OLP-069-000000095 | to | OLP-069-000000095 |
| OLP-069-000000102 | to | OLP-069-000000102 |
| OLP-069-000000104 | to | OLP-069-000000104 |
| OLP-070-000000013 | to | OLP-070-000000013 |
| OLP-070-000000059 | to | OLP-070-000000059 |
| OLP-070-000000068 | to | OLP-070-000000068 |

| | | |
|---|---|---|
| OLP-070-000000081 | to | OLP-070-000000081 |
| OLP-070-000000083 | to | OLP-070-000000084 |
| OLP-070-000000089 | to | OLP-070-000000089 |
| OLP-070-000000110 | to | OLP-070-000000110 |
| OLP-070-000000186 | to | OLP-070-000000186 |
| OLP-070-000000224 | to | OLP-070-000000224 |
| OLP-070-000000305 | to | OLP-070-000000305 |
| OLP-070-000000320 | to | OLP-070-000000320 |
| OLP-070-000000322 | to | OLP-070-000000322 |
| OLP-070-000000325 | to | OLP-070-000000326 |
| OLP-070-000000332 | to | OLP-070-000000332 |
| OLP-070-000000352 | to | OLP-070-000000352 |
| OLP-070-000000354 | to | OLP-070-000000354 |
| OLP-070-000000385 | to | OLP-070-000000385 |
| OLP-070-000000389 | to | OLP-070-000000389 |
| OLP-070-000000428 | to | OLP-070-000000429 |
| OLP-070-000000434 | to | OLP-070-000000434 |
| OLP-070-000000438 | to | OLP-070-000000438 |
| OLP-070-000000519 | to | OLP-070-000000519 |
| OLP-070-000000527 | to | OLP-070-000000527 |
| OLP-070-000000536 | to | OLP-070-000000536 |
| OLP-070-000000542 | to | OLP-070-000000542 |
| OLP-070-000000549 | to | OLP-070-000000549 |
| OLP-070-000000551 | to | OLP-070-000000552 |
| OLP-070-000000558 | to | OLP-070-000000558 |
| OLP-070-000000570 | to | OLP-070-000000570 |
| OLP-070-000000575 | to | OLP-070-000000580 |
| OLP-070-000000582 | to | OLP-070-000000582 |
| OLP-070-000000590 | to | OLP-070-000000591 |
| OLP-070-000000606 | to | OLP-070-000000606 |
| OLP-070-000000692 | to | OLP-070-000000692 |
| OLP-070-000000701 | to | OLP-070-000000701 |
| OLP-070-000000703 | to | OLP-070-000000703 |
| OLP-070-000000713 | to | OLP-070-000000713 |
| OLP-070-000000724 | to | OLP-070-000000724 |
| OLP-070-000000728 | to | OLP-070-000000728 |
| OLP-070-000000800 | to | OLP-070-000000800 |
| OLP-070-000000817 | to | OLP-070-000000817 |
| OLP-070-000000827 | to | OLP-070-000000827 |
| OLP-070-000000904 | to | OLP-070-000000904 |
| OLP-070-000000907 | to | OLP-070-000000907 |
| OLP-070-000000934 | to | OLP-070-000000934 |
| OLP-070-000000937 | to | OLP-070-000000937 |
| OLP-070-000000941 | to | OLP-070-000000941 |

| | | |
|---|---|---|
| OLP-070-000000949 | to | OLP-070-000000949 |
| OLP-070-000000967 | to | OLP-070-000000967 |
| OLP-070-000000977 | to | OLP-070-000000977 |
| OLP-070-000000989 | to | OLP-070-000000989 |
| OLP-070-000000992 | to | OLP-070-000000992 |
| OLP-070-000001010 | to | OLP-070-000001010 |
| OLP-070-000001012 | to | OLP-070-000001012 |
| OLP-070-000001015 | to | OLP-070-000001015 |
| OLP-070-000001026 | to | OLP-070-000001026 |
| OLP-070-000001058 | to | OLP-070-000001058 |
| OLP-070-000001061 | to | OLP-070-000001061 |
| OLP-070-000001077 | to | OLP-070-000001077 |
| OLP-070-000001095 | to | OLP-070-000001095 |
| OLP-070-000001114 | to | OLP-070-000001114 |
| OLP-070-000001121 | to | OLP-070-000001121 |
| OLP-070-000001130 | to | OLP-070-000001130 |
| OLP-070-000001135 | to | OLP-070-000001135 |
| OLP-070-000001164 | to | OLP-070-000001164 |
| OLP-070-000001173 | to | OLP-070-000001173 |
| OLP-070-000001209 | to | OLP-070-000001209 |
| OLP-070-000001242 | to | OLP-070-000001242 |
| OLP-070-000001256 | to | OLP-070-000001257 |
| OLP-070-000001293 | to | OLP-070-000001293 |
| OLP-070-000001324 | to | OLP-070-000001324 |
| OLP-070-000001342 | to | OLP-070-000001342 |
| OLP-070-000001347 | to | OLP-070-000001347 |
| OLP-070-000001354 | to | OLP-070-000001354 |
| OLP-070-000001356 | to | OLP-070-000001356 |
| OLP-070-000001360 | to | OLP-070-000001362 |
| OLP-070-000001367 | to | OLP-070-000001368 |
| OLP-070-000001370 | to | OLP-070-000001370 |
| OLP-070-000001394 | to | OLP-070-000001394 |
| OLP-070-000001398 | to | OLP-070-000001398 |
| OLP-070-000001401 | to | OLP-070-000001401 |
| OLP-070-000001404 | to | OLP-070-000001405 |
| OLP-070-000001414 | to | OLP-070-000001414 |
| OLP-070-000001436 | to | OLP-070-000001436 |
| OLP-070-000001470 | to | OLP-070-000001470 |
| OLP-070-000001489 | to | OLP-070-000001489 |
| OLP-070-000001507 | to | OLP-070-000001507 |
| OLP-070-000001547 | to | OLP-070-000001548 |
| OLP-070-000001571 | to | OLP-070-000001571 |
| OLP-070-000001574 | to | OLP-070-000001574 |
| OLP-070-000001640 | to | OLP-070-000001640 |

| | | |
|---|---|---|
| OLP-070-000001652 | to | OLP-070-000001652 |
| OLP-070-000001703 | to | OLP-070-000001703 |
| OLP-070-000001708 | to | OLP-070-000001708 |
| OLP-070-000001723 | to | OLP-070-000001724 |
| OLP-070-000001769 | to | OLP-070-000001769 |
| OLP-070-000001773 | to | OLP-070-000001773 |
| OLP-070-000001801 | to | OLP-070-000001801 |
| OLP-070-000001809 | to | OLP-070-000001809 |
| OLP-070-000001834 | to | OLP-070-000001834 |
| OLP-070-000001840 | to | OLP-070-000001840 |
| OLP-070-000001842 | to | OLP-070-000001842 |
| OLP-070-000001864 | to | OLP-070-000001864 |
| OLP-070-000001869 | to | OLP-070-000001869 |
| OLP-070-000001873 | to | OLP-070-000001873 |
| OLP-070-000001922 | to | OLP-070-000001922 |
| OLP-070-000001972 | to | OLP-070-000001973 |
| OLP-070-000001979 | to | OLP-070-000001980 |
| OLP-070-000001985 | to | OLP-070-000001985 |
| OLP-070-000002012 | to | OLP-070-000002012 |
| OLP-070-000002019 | to | OLP-070-000002019 |
| OLP-070-000002063 | to | OLP-070-000002063 |
| OLP-070-000002087 | to | OLP-070-000002087 |
| OLP-070-000002105 | to | OLP-070-000002105 |
| OLP-070-000002107 | to | OLP-070-000002107 |
| OLP-070-000002148 | to | OLP-070-000002148 |
| OLP-070-000002159 | to | OLP-070-000002159 |
| OLP-070-000002171 | to | OLP-070-000002171 |
| OLP-070-000002174 | to | OLP-070-000002174 |
| OLP-070-000002176 | to | OLP-070-000002178 |
| OLP-070-000002210 | to | OLP-070-000002213 |
| OLP-070-000002215 | to | OLP-070-000002215 |
| OLP-070-000002217 | to | OLP-070-000002218 |
| OLP-070-000002314 | to | OLP-070-000002314 |
| OLP-070-000002321 | to | OLP-070-000002322 |
| OLP-070-000002335 | to | OLP-070-000002335 |
| OLP-070-000002357 | to | OLP-070-000002357 |
| OLP-070-000002359 | to | OLP-070-000002359 |
| OLP-070-000002366 | to | OLP-070-000002366 |
| OLP-070-000002374 | to | OLP-070-000002374 |
| OLP-070-000002382 | to | OLP-070-000002382 |
| OLP-070-000002392 | to | OLP-070-000002392 |
| OLP-070-000002441 | to | OLP-070-000002441 |
| OLP-070-000002487 | to | OLP-070-000002487 |
| OLP-070-000002551 | to | OLP-070-000002551 |

| | | |
|---|---|---|
| OLP-070-000002555 | to | OLP-070-000002555 |
| OLP-070-000002558 | to | OLP-070-000002558 |
| OLP-070-000002579 | to | OLP-070-000002579 |
| OLP-070-000002615 | to | OLP-070-000002615 |
| OLP-070-000002639 | to | OLP-070-000002639 |
| OLP-070-000002658 | to | OLP-070-000002658 |
| OLP-070-000002712 | to | OLP-070-000002712 |
| OLP-070-000002718 | to | OLP-070-000002718 |
| OLP-070-000002734 | to | OLP-070-000002735 |
| OLP-070-000002747 | to | OLP-070-000002747 |
| OLP-070-000002750 | to | OLP-070-000002750 |
| OLP-070-000002754 | to | OLP-070-000002754 |
| OLP-070-000002759 | to | OLP-070-000002759 |
| OLP-070-000002796 | to | OLP-070-000002797 |
| OLP-070-000002800 | to | OLP-070-000002800 |
| OLP-070-000002809 | to | OLP-070-000002809 |
| OLP-070-000002814 | to | OLP-070-000002814 |
| OLP-070-000002827 | to | OLP-070-000002827 |
| OLP-070-000002831 | to | OLP-070-000002831 |
| OLP-070-000002834 | to | OLP-070-000002837 |
| OLP-070-000002853 | to | OLP-070-000002853 |
| OLP-070-000002859 | to | OLP-070-000002859 |
| OLP-070-000002894 | to | OLP-070-000002894 |
| OLP-070-000002897 | to | OLP-070-000002898 |
| OLP-070-000002902 | to | OLP-070-000002903 |
| OLP-070-000002913 | to | OLP-070-000002913 |
| OLP-070-000002915 | to | OLP-070-000002915 |
| OLP-070-000002917 | to | OLP-070-000002917 |
| OLP-070-000002919 | to | OLP-070-000002919 |
| OLP-070-000002925 | to | OLP-070-000002926 |
| OLP-070-000002934 | to | OLP-070-000002945 |
| OLP-070-000002947 | to | OLP-070-000002947 |
| OLP-070-000002950 | to | OLP-070-000002951 |
| OLP-070-000002953 | to | OLP-070-000002953 |
| OLP-070-000002955 | to | OLP-070-000002956 |
| OLP-070-000002958 | to | OLP-070-000002959 |
| OLP-070-000002961 | to | OLP-070-000002961 |
| OLP-070-000002963 | to | OLP-070-000002963 |
| OLP-070-000002966 | to | OLP-070-000002966 |
| OLP-070-000002997 | to | OLP-070-000002997 |
| OLP-070-000002999 | to | OLP-070-000002999 |
| OLP-070-000003005 | to | OLP-070-000003005 |
| OLP-070-000003053 | to | OLP-070-000003053 |
| OLP-070-000003069 | to | OLP-070-000003069 |

| | | |
|---|---|---|
| OLP-070-000003073 | to | OLP-070-000003073 |
| OLP-070-000003099 | to | OLP-070-000003099 |
| OLP-070-000003145 | to | OLP-070-000003145 |
| OLP-070-000003150 | to | OLP-070-000003150 |
| OLP-070-000003172 | to | OLP-070-000003172 |
| OLP-070-000003180 | to | OLP-070-000003181 |
| OLP-070-000003183 | to | OLP-070-000003185 |
| OLP-070-000003193 | to | OLP-070-000003193 |
| OLP-070-000003209 | to | OLP-070-000003209 |
| OLP-070-000003235 | to | OLP-070-000003235 |
| OLP-070-000003250 | to | OLP-070-000003250 |
| OLP-070-000003254 | to | OLP-070-000003254 |
| OLP-070-000003257 | to | OLP-070-000003258 |
| OLP-070-000003264 | to | OLP-070-000003265 |
| OLP-070-000003275 | to | OLP-070-000003275 |
| OLP-070-000003311 | to | OLP-070-000003311 |
| OLP-070-000003320 | to | OLP-070-000003320 |
| OLP-070-000003328 | to | OLP-070-000003328 |
| OLP-070-000003335 | to | OLP-070-000003335 |
| OLP-070-000003344 | to | OLP-070-000003344 |
| OLP-070-000003382 | to | OLP-070-000003382 |
| OLP-070-000003385 | to | OLP-070-000003385 |
| OLP-070-000003387 | to | OLP-070-000003388 |
| OLP-070-000003394 | to | OLP-070-000003394 |
| OLP-070-000003411 | to | OLP-070-000003412 |
| OLP-070-000003417 | to | OLP-070-000003417 |
| OLP-070-000003419 | to | OLP-070-000003420 |
| OLP-070-000003425 | to | OLP-070-000003425 |
| OLP-070-000003428 | to | OLP-070-000003428 |
| OLP-070-000003430 | to | OLP-070-000003430 |
| OLP-070-000003439 | to | OLP-070-000003439 |
| OLP-070-000003444 | to | OLP-070-000003444 |
| OLP-070-000003456 | to | OLP-070-000003456 |
| OLP-070-000003467 | to | OLP-070-000003467 |
| OLP-070-000003489 | to | OLP-070-000003489 |
| OLP-070-000003502 | to | OLP-070-000003502 |
| OLP-070-000003510 | to | OLP-070-000003510 |
| OLP-070-000003539 | to | OLP-070-000003540 |
| OLP-070-000003544 | to | OLP-070-000003544 |
| OLP-070-000003546 | to | OLP-070-000003546 |
| OLP-070-000003557 | to | OLP-070-000003557 |
| OLP-070-000003565 | to | OLP-070-000003565 |
| OLP-070-000003567 | to | OLP-070-000003567 |
| OLP-070-000003570 | to | OLP-070-000003570 |

| | | |
|---|---|---|
| OLP-070-000003615 | to | OLP-070-000003615 |
| OLP-070-000003644 | to | OLP-070-000003646 |
| OLP-070-000003668 | to | OLP-070-000003668 |
| OLP-070-000003753 | to | OLP-070-000003755 |
| OLP-070-000003759 | to | OLP-070-000003759 |
| OLP-070-000003764 | to | OLP-070-000003764 |
| OLP-070-000003766 | to | OLP-070-000003766 |
| OLP-070-000003804 | to | OLP-070-000003804 |
| OLP-070-000003833 | to | OLP-070-000003833 |
| OLP-070-000003836 | to | OLP-070-000003836 |
| OLP-070-000003838 | to | OLP-070-000003840 |
| OLP-070-000003842 | to | OLP-070-000003842 |
| OLP-070-000003867 | to | OLP-070-000003867 |
| OLP-070-000003885 | to | OLP-070-000003885 |
| OLP-070-000003908 | to | OLP-070-000003908 |
| OLP-070-000003933 | to | OLP-070-000003933 |
| OLP-070-000003968 | to | OLP-070-000003968 |
| OLP-070-000003970 | to | OLP-070-000003970 |
| OLP-070-000003982 | to | OLP-070-000003982 |
| OLP-070-000003984 | to | OLP-070-000003984 |
| OLP-070-000004000 | to | OLP-070-000004000 |
| OLP-070-000004005 | to | OLP-070-000004005 |
| OLP-070-000004007 | to | OLP-070-000004007 |
| OLP-070-000004041 | to | OLP-070-000004041 |
| OLP-070-000004043 | to | OLP-070-000004043 |
| OLP-070-000004090 | to | OLP-070-000004090 |
| OLP-070-000004124 | to | OLP-070-000004124 |
| OLP-070-000004137 | to | OLP-070-000004137 |
| OLP-070-000004141 | to | OLP-070-000004141 |
| OLP-070-000004174 | to | OLP-070-000004174 |
| OLP-070-000004178 | to | OLP-070-000004178 |
| OLP-070-000004180 | to | OLP-070-000004181 |
| OLP-070-000004193 | to | OLP-070-000004193 |
| OLP-070-000004206 | to | OLP-070-000004207 |
| OLP-070-000004209 | to | OLP-070-000004210 |
| OLP-070-000004218 | to | OLP-070-000004219 |
| OLP-070-000004223 | to | OLP-070-000004223 |
| OLP-070-000004227 | to | OLP-070-000004227 |
| OLP-070-000004231 | to | OLP-070-000004231 |
| OLP-070-000004234 | to | OLP-070-000004234 |
| OLP-070-000004236 | to | OLP-070-000004236 |
| OLP-070-000004243 | to | OLP-070-000004244 |
| OLP-070-000004252 | to | OLP-070-000004252 |
| OLP-070-000004255 | to | OLP-070-000004255 |

| | | |
|---|---|---|
| OLP-070-000004270 | to | OLP-070-000004270 |
| OLP-070-000004284 | to | OLP-070-000004284 |
| OLP-070-000004311 | to | OLP-070-000004311 |
| OLP-070-000004335 | to | OLP-070-000004335 |
| OLP-070-000004369 | to | OLP-070-000004369 |
| OLP-070-000004379 | to | OLP-070-000004379 |
| OLP-070-000004421 | to | OLP-070-000004421 |
| OLP-070-000004442 | to | OLP-070-000004442 |
| OLP-070-000004477 | to | OLP-070-000004477 |
| OLP-070-000004491 | to | OLP-070-000004491 |
| OLP-070-000004493 | to | OLP-070-000004493 |
| OLP-070-000004523 | to | OLP-070-000004523 |
| OLP-070-000004527 | to | OLP-070-000004527 |
| OLP-070-000004581 | to | OLP-070-000004581 |
| OLP-070-000004587 | to | OLP-070-000004587 |
| OLP-070-000004605 | to | OLP-070-000004605 |
| OLP-070-000004628 | to | OLP-070-000004628 |
| OLP-070-000004634 | to | OLP-070-000004634 |
| OLP-070-000004643 | to | OLP-070-000004644 |
| OLP-070-000004647 | to | OLP-070-000004647 |
| OLP-070-000004659 | to | OLP-070-000004659 |
| OLP-070-000004661 | to | OLP-070-000004661 |
| OLP-070-000004676 | to | OLP-070-000004676 |
| OLP-070-000004678 | to | OLP-070-000004678 |
| OLP-070-000004680 | to | OLP-070-000004680 |
| OLP-070-000004682 | to | OLP-070-000004684 |
| OLP-070-000004694 | to | OLP-070-000004695 |
| OLP-070-000004704 | to | OLP-070-000004704 |
| OLP-070-000004710 | to | OLP-070-000004711 |
| OLP-070-000004719 | to | OLP-070-000004719 |
| OLP-070-000004738 | to | OLP-070-000004740 |
| OLP-070-000004762 | to | OLP-070-000004762 |
| OLP-070-000004765 | to | OLP-070-000004765 |
| OLP-070-000004784 | to | OLP-070-000004787 |
| OLP-070-000004891 | to | OLP-070-000004891 |
| OLP-070-000004936 | to | OLP-070-000004937 |
| OLP-070-000004939 | to | OLP-070-000004939 |
| OLP-070-000004945 | to | OLP-070-000004945 |
| OLP-070-000005028 | to | OLP-070-000005028 |
| OLP-070-000005104 | to | OLP-070-000005104 |
| OLP-070-000005118 | to | OLP-070-000005118 |
| OLP-070-000005132 | to | OLP-070-000005132 |
| OLP-070-000005134 | to | OLP-070-000005134 |
| OLP-070-000005136 | to | OLP-070-000005136 |

| | | |
|---|---|---|
| OLP-070-000005142 | to | OLP-070-000005142 |
| OLP-070-000005148 | to | OLP-070-000005150 |
| OLP-070-000005155 | to | OLP-070-000005155 |
| OLP-070-000005166 | to | OLP-070-000005166 |
| OLP-070-000005183 | to | OLP-070-000005183 |
| OLP-070-000005192 | to | OLP-070-000005192 |
| OLP-070-000005194 | to | OLP-070-000005194 |
| OLP-070-000005201 | to | OLP-070-000005203 |
| OLP-070-000005205 | to | OLP-070-000005207 |
| OLP-070-000005209 | to | OLP-070-000005209 |
| OLP-070-000005215 | to | OLP-070-000005215 |
| OLP-070-000005224 | to | OLP-070-000005224 |
| OLP-070-000005300 | to | OLP-070-000005300 |
| OLP-070-000005302 | to | OLP-070-000005302 |
| OLP-070-000005306 | to | OLP-070-000005307 |
| OLP-070-000005322 | to | OLP-070-000005324 |
| OLP-070-000005353 | to | OLP-070-000005353 |
| OLP-070-000005357 | to | OLP-070-000005357 |
| OLP-070-000005360 | to | OLP-070-000005360 |
| OLP-070-000005367 | to | OLP-070-000005367 |
| OLP-070-000005405 | to | OLP-070-000005405 |
| OLP-070-000005407 | to | OLP-070-000005407 |
| OLP-070-000005418 | to | OLP-070-000005418 |
| OLP-070-000005421 | to | OLP-070-000005421 |
| OLP-070-000005427 | to | OLP-070-000005427 |
| OLP-070-000005429 | to | OLP-070-000005429 |
| OLP-070-000005431 | to | OLP-070-000005433 |
| OLP-070-000005435 | to | OLP-070-000005435 |
| OLP-070-000005440 | to | OLP-070-000005440 |
| OLP-070-000005453 | to | OLP-070-000005453 |
| OLP-070-000005474 | to | OLP-070-000005474 |
| OLP-070-000005480 | to | OLP-070-000005480 |
| OLP-070-000005496 | to | OLP-070-000005496 |
| OLP-070-000005528 | to | OLP-070-000005528 |
| OLP-070-000005531 | to | OLP-070-000005531 |
| OLP-070-000005569 | to | OLP-070-000005569 |
| OLP-070-000005572 | to | OLP-070-000005572 |
| OLP-070-000005591 | to | OLP-070-000005591 |
| OLP-070-000005600 | to | OLP-070-000005602 |
| OLP-070-000005628 | to | OLP-070-000005628 |
| OLP-070-000005632 | to | OLP-070-000005632 |
| OLP-070-000005637 | to | OLP-070-000005637 |
| OLP-070-000005639 | to | OLP-070-000005639 |
| OLP-070-000005641 | to | OLP-070-000005641 |

| | | |
|---|---|---|
| OLP-070-000005688 | to | OLP-070-000005688 |
| OLP-070-000005696 | to | OLP-070-000005696 |
| OLP-070-000005711 | to | OLP-070-000005711 |
| OLP-070-000005713 | to | OLP-070-000005713 |
| OLP-070-000005718 | to | OLP-070-000005718 |
| OLP-070-000005735 | to | OLP-070-000005735 |
| OLP-070-000005742 | to | OLP-070-000005743 |
| OLP-070-000005745 | to | OLP-070-000005745 |
| OLP-070-000005774 | to | OLP-070-000005774 |
| OLP-070-000005779 | to | OLP-070-000005780 |
| OLP-070-000005804 | to | OLP-070-000005805 |
| OLP-070-000005808 | to | OLP-070-000005808 |
| OLP-070-000005810 | to | OLP-070-000005810 |
| OLP-070-000005813 | to | OLP-070-000005813 |
| OLP-070-000005820 | to | OLP-070-000005820 |
| OLP-070-000005896 | to | OLP-070-000005896 |
| OLP-070-000005902 | to | OLP-070-000005902 |
| OLP-070-000005921 | to | OLP-070-000005921 |
| OLP-070-000005935 | to | OLP-070-000005936 |
| OLP-070-000005939 | to | OLP-070-000005944 |
| OLP-070-000005959 | to | OLP-070-000005959 |
| OLP-070-000005964 | to | OLP-070-000005964 |
| OLP-070-000005989 | to | OLP-070-000005995 |
| OLP-070-000006018 | to | OLP-070-000006021 |
| OLP-070-000006029 | to | OLP-070-000006030 |
| OLP-070-000006074 | to | OLP-070-000006078 |
| OLP-070-000006083 | to | OLP-070-000006083 |
| OLP-070-000006086 | to | OLP-070-000006086 |
| OLP-070-000006091 | to | OLP-070-000006104 |
| OLP-070-000006123 | to | OLP-070-000006123 |
| OLP-070-000006143 | to | OLP-070-000006143 |
| OLP-070-000006154 | to | OLP-070-000006160 |
| OLP-070-000006173 | to | OLP-070-000006173 |
| OLP-070-000006197 | to | OLP-070-000006198 |
| OLP-070-000006209 | to | OLP-070-000006209 |
| OLP-070-000006238 | to | OLP-070-000006238 |
| OLP-070-000006240 | to | OLP-070-000006241 |
| OLP-070-000006246 | to | OLP-070-000006248 |
| OLP-070-000006250 | to | OLP-070-000006250 |
| OLP-070-000006259 | to | OLP-070-000006259 |
| OLP-070-000006262 | to | OLP-070-000006262 |
| OLP-070-000006270 | to | OLP-070-000006270 |
| OLP-070-000006284 | to | OLP-070-000006287 |
| OLP-070-000006299 | to | OLP-070-000006299 |

| | | |
|---|---|---|
| OLP-070-000006302 | to | OLP-070-000006302 |
| OLP-070-000006313 | to | OLP-070-000006313 |
| OLP-070-000006318 | to | OLP-070-000006319 |
| OLP-070-000006326 | to | OLP-070-000006338 |
| OLP-070-000006356 | to | OLP-070-000006356 |
| OLP-070-000006358 | to | OLP-070-000006358 |
| OLP-070-000006366 | to | OLP-070-000006382 |
| OLP-070-000006386 | to | OLP-070-000006387 |
| OLP-070-000006393 | to | OLP-070-000006394 |
| OLP-070-000006397 | to | OLP-070-000006399 |
| OLP-070-000006415 | to | OLP-070-000006415 |
| OLP-070-000006423 | to | OLP-070-000006425 |
| OLP-070-000006428 | to | OLP-070-000006428 |
| OLP-070-000006430 | to | OLP-070-000006430 |
| OLP-070-000006454 | to | OLP-070-000006454 |
| OLP-070-000006459 | to | OLP-070-000006459 |
| OLP-070-000006461 | to | OLP-070-000006464 |
| OLP-070-000006470 | to | OLP-070-000006470 |
| OLP-070-000006485 | to | OLP-070-000006485 |
| OLP-070-000006500 | to | OLP-070-000006500 |
| OLP-070-000006504 | to | OLP-070-000006513 |
| OLP-070-000006515 | to | OLP-070-000006515 |
| OLP-070-000006517 | to | OLP-070-000006519 |
| OLP-070-000006522 | to | OLP-070-000006522 |
| OLP-070-000006526 | to | OLP-070-000006553 |
| OLP-070-000006579 | to | OLP-070-000006579 |
| OLP-070-000006582 | to | OLP-070-000006583 |
| OLP-070-000006590 | to | OLP-070-000006612 |
| OLP-070-000006644 | to | OLP-070-000006647 |
| OLP-070-000006649 | to | OLP-070-000006670 |
| OLP-070-000006672 | to | OLP-070-000006681 |
| OLP-070-000006683 | to | OLP-070-000006689 |
| OLP-070-000006705 | to | OLP-070-000006740 |
| OLP-070-000006742 | to | OLP-070-000006744 |
| OLP-070-000006756 | to | OLP-070-000006756 |
| OLP-070-000006769 | to | OLP-070-000006769 |
| OLP-070-000006772 | to | OLP-070-000006777 |
| OLP-070-000006796 | to | OLP-070-000006796 |
| OLP-070-000006798 | to | OLP-070-000006798 |
| OLP-070-000006801 | to | OLP-070-000006801 |
| OLP-070-000006803 | to | OLP-070-000006803 |
| OLP-070-000006827 | to | OLP-070-000006829 |
| OLP-070-000006841 | to | OLP-070-000006842 |
| OLP-070-000006845 | to | OLP-070-000006845 |

| | | |
|---|---|---|
| OLP-070-000006851 | to | OLP-070-000006852 |
| OLP-070-000006860 | to | OLP-070-000006860 |
| OLP-070-000006865 | to | OLP-070-000006867 |
| OLP-070-000006872 | to | OLP-070-000006872 |
| OLP-070-000006884 | to | OLP-070-000006884 |
| OLP-070-000006886 | to | OLP-070-000006886 |
| OLP-070-000006891 | to | OLP-070-000006891 |
| OLP-070-000006893 | to | OLP-070-000006893 |
| OLP-070-000006926 | to | OLP-070-000006926 |
| OLP-070-000006931 | to | OLP-070-000006933 |
| OLP-070-000006940 | to | OLP-070-000006943 |
| OLP-070-000006946 | to | OLP-070-000006947 |
| OLP-070-000006949 | to | OLP-070-000006949 |
| OLP-070-000006979 | to | OLP-070-000006979 |
| OLP-070-000006994 | to | OLP-070-000006994 |
| OLP-070-000007061 | to | OLP-070-000007061 |
| OLP-070-000007066 | to | OLP-070-000007067 |
| OLP-070-000007069 | to | OLP-070-000007069 |
| OLP-070-000007071 | to | OLP-070-000007071 |
| OLP-070-000007073 | to | OLP-070-000007073 |
| OLP-070-000007082 | to | OLP-070-000007082 |
| OLP-070-000007101 | to | OLP-070-000007101 |
| OLP-070-000007116 | to | OLP-070-000007116 |
| OLP-070-000007118 | to | OLP-070-000007118 |
| OLP-070-000007143 | to | OLP-070-000007143 |
| OLP-070-000007147 | to | OLP-070-000007151 |
| OLP-070-000007157 | to | OLP-070-000007159 |
| OLP-070-000007162 | to | OLP-070-000007164 |
| OLP-070-000007186 | to | OLP-070-000007186 |
| OLP-070-000007197 | to | OLP-070-000007198 |
| OLP-070-000007202 | to | OLP-070-000007204 |
| OLP-070-000007219 | to | OLP-070-000007219 |
| OLP-070-000007232 | to | OLP-070-000007232 |
| OLP-070-000007235 | to | OLP-070-000007235 |
| OLP-070-000007237 | to | OLP-070-000007238 |
| OLP-070-000007240 | to | OLP-070-000007240 |
| OLP-070-000007242 | to | OLP-070-000007245 |
| OLP-070-000007260 | to | OLP-070-000007260 |
| OLP-070-000007277 | to | OLP-070-000007277 |
| OLP-070-000007290 | to | OLP-070-000007290 |
| OLP-070-000007294 | to | OLP-070-000007297 |
| OLP-070-000007299 | to | OLP-070-000007300 |
| OLP-070-000007321 | to | OLP-070-000007321 |
| OLP-070-000007334 | to | OLP-070-000007334 |

| | | |
|---|---|---|
| OLP-070-000007353 | to | OLP-070-000007354 |
| OLP-070-000007380 | to | OLP-070-000007380 |
| OLP-070-000007385 | to | OLP-070-000007389 |
| OLP-070-000007391 | to | OLP-070-000007393 |
| OLP-070-000007395 | to | OLP-070-000007400 |
| OLP-070-000007408 | to | OLP-070-000007408 |
| OLP-070-000007412 | to | OLP-070-000007412 |
| OLP-070-000007414 | to | OLP-070-000007414 |
| OLP-070-000007426 | to | OLP-070-000007427 |
| OLP-070-000007433 | to | OLP-070-000007435 |
| OLP-070-000007439 | to | OLP-070-000007443 |
| OLP-070-000007448 | to | OLP-070-000007448 |
| OLP-070-000007454 | to | OLP-070-000007459 |
| OLP-070-000007478 | to | OLP-070-000007478 |
| OLP-070-000007491 | to | OLP-070-000007491 |
| OLP-070-000007499 | to | OLP-070-000007499 |
| OLP-070-000007523 | to | OLP-070-000007523 |
| OLP-070-000007540 | to | OLP-070-000007540 |
| OLP-070-000007546 | to | OLP-070-000007546 |
| OLP-070-000007556 | to | OLP-070-000007556 |
| OLP-070-000007574 | to | OLP-070-000007574 |
| OLP-070-000007581 | to | OLP-070-000007581 |
| OLP-070-000007583 | to | OLP-070-000007584 |
| OLP-070-000007592 | to | OLP-070-000007592 |
| OLP-070-000007618 | to | OLP-070-000007618 |
| OLP-070-000007625 | to | OLP-070-000007625 |
| OLP-070-000007627 | to | OLP-070-000007630 |
| OLP-070-000007641 | to | OLP-070-000007641 |
| OLP-070-000007655 | to | OLP-070-000007656 |
| OLP-070-000007660 | to | OLP-070-000007660 |
| OLP-070-000007688 | to | OLP-070-000007688 |
| OLP-070-000007697 | to | OLP-070-000007697 |
| OLP-070-000007701 | to | OLP-070-000007702 |
| OLP-070-000007715 | to | OLP-070-000007715 |
| OLP-070-000007729 | to | OLP-070-000007731 |
| OLP-070-000007735 | to | OLP-070-000007735 |
| OLP-070-000007743 | to | OLP-070-000007743 |
| OLP-070-000007767 | to | OLP-070-000007767 |
| OLP-070-000007807 | to | OLP-070-000007807 |
| OLP-070-000007844 | to | OLP-070-000007844 |
| OLP-070-000007846 | to | OLP-070-000007847 |
| OLP-070-000007849 | to | OLP-070-000007849 |
| OLP-070-000007866 | to | OLP-070-000007866 |
| OLP-070-000007868 | to | OLP-070-000007868 |

| | | |
|---|---|---|
| OLP-070-000007900 | to | OLP-070-000007900 |
| OLP-070-000007917 | to | OLP-070-000007918 |
| OLP-070-000007925 | to | OLP-070-000007926 |
| OLP-070-000007953 | to | OLP-070-000007953 |
| OLP-070-000007955 | to | OLP-070-000007955 |
| OLP-070-000007958 | to | OLP-070-000007965 |
| OLP-070-000007967 | to | OLP-070-000007967 |
| OLP-070-000007983 | to | OLP-070-000007983 |
| OLP-070-000007994 | to | OLP-070-000007994 |
| OLP-070-000008002 | to | OLP-070-000008002 |
| OLP-070-000008005 | to | OLP-070-000008005 |
| OLP-070-000008027 | to | OLP-070-000008027 |
| OLP-070-000008048 | to | OLP-070-000008048 |
| OLP-070-000008062 | to | OLP-070-000008063 |
| OLP-070-000008091 | to | OLP-070-000008093 |
| OLP-070-000008135 | to | OLP-070-000008146 |
| OLP-070-000008150 | to | OLP-070-000008150 |
| OLP-070-000008156 | to | OLP-070-000008156 |
| OLP-070-000008169 | to | OLP-070-000008170 |
| OLP-070-000008172 | to | OLP-070-000008175 |
| OLP-070-000008204 | to | OLP-070-000008204 |
| OLP-070-000008251 | to | OLP-070-000008252 |
| OLP-070-000008260 | to | OLP-070-000008267 |
| OLP-070-000008275 | to | OLP-070-000008320 |
| OLP-070-000008325 | to | OLP-070-000008326 |
| OLP-070-000008343 | to | OLP-070-000008344 |
| OLP-070-000008348 | to | OLP-070-000008354 |
| OLP-070-000008367 | to | OLP-070-000008367 |
| OLP-070-000008392 | to | OLP-070-000008392 |
| OLP-070-000008394 | to | OLP-070-000008395 |
| OLP-070-000008397 | to | OLP-070-000008397 |
| OLP-070-000008399 | to | OLP-070-000008399 |
| OLP-070-000008401 | to | OLP-070-000008404 |
| OLP-070-000008414 | to | OLP-070-000008414 |
| OLP-070-000008420 | to | OLP-070-000008420 |
| OLP-070-000008428 | to | OLP-070-000008430 |
| OLP-070-000008438 | to | OLP-070-000008438 |
| OLP-070-000008459 | to | OLP-070-000008459 |
| OLP-070-000008474 | to | OLP-070-000008474 |
| OLP-070-000008479 | to | OLP-070-000008479 |
| OLP-070-000008496 | to | OLP-070-000008496 |
| OLP-070-000008499 | to | OLP-070-000008500 |
| OLP-070-000008502 | to | OLP-070-000008502 |
| OLP-070-000008504 | to | OLP-070-000008505 |

| | | |
|---|---|---|
| OLP-070-000008527 | to | OLP-070-000008527 |
| OLP-070-000008539 | to | OLP-070-000008543 |
| OLP-070-000008547 | to | OLP-070-000008547 |
| OLP-070-000008549 | to | OLP-070-000008549 |
| OLP-070-000008588 | to | OLP-070-000008589 |
| OLP-070-000008591 | to | OLP-070-000008591 |
| OLP-070-000008593 | to | OLP-070-000008593 |
| OLP-070-000008598 | to | OLP-070-000008598 |
| OLP-070-000008600 | to | OLP-070-000008600 |
| OLP-070-000008602 | to | OLP-070-000008602 |
| OLP-070-000008604 | to | OLP-070-000008606 |
| OLP-070-000008633 | to | OLP-070-000008638 |
| OLP-070-000008643 | to | OLP-070-000008644 |
| OLP-070-000008647 | to | OLP-070-000008647 |
| OLP-070-000008665 | to | OLP-070-000008668 |
| OLP-070-000008676 | to | OLP-070-000008676 |
| OLP-070-000008678 | to | OLP-070-000008679 |
| OLP-070-000008690 | to | OLP-070-000008691 |
| OLP-070-000008699 | to | OLP-070-000008699 |
| OLP-070-000008714 | to | OLP-070-000008756 |
| OLP-070-000008791 | to | OLP-070-000008793 |
| OLP-070-000008803 | to | OLP-070-000008803 |
| OLP-070-000008821 | to | OLP-070-000008821 |
| OLP-070-000008824 | to | OLP-070-000008860 |
| OLP-070-000008862 | to | OLP-070-000008876 |
| OLP-070-000008878 | to | OLP-070-000008895 |
| OLP-070-000008898 | to | OLP-070-000008898 |
| OLP-070-000008903 | to | OLP-070-000008912 |
| OLP-070-000008914 | to | OLP-070-000008916 |
| OLP-070-000008978 | to | OLP-070-000008978 |
| OLP-070-000008980 | to | OLP-070-000008980 |
| OLP-070-000009001 | to | OLP-070-000009002 |
| OLP-070-000009010 | to | OLP-070-000009010 |
| OLP-070-000009013 | to | OLP-070-000009014 |
| OLP-070-000009044 | to | OLP-070-000009044 |
| OLP-070-000009052 | to | OLP-070-000009052 |
| OLP-070-000009060 | to | OLP-070-000009062 |
| OLP-070-000009072 | to | OLP-070-000009074 |
| OLP-070-000009079 | to | OLP-070-000009079 |
| OLP-070-000009081 | to | OLP-070-000009081 |
| OLP-070-000009158 | to | OLP-070-000009159 |
| OLP-070-000009183 | to | OLP-070-000009183 |
| OLP-070-000009194 | to | OLP-070-000009195 |
| OLP-070-000009209 | to | OLP-070-000009217 |

| | | |
|---|---|---|
| OLP-070-000009220 | to | OLP-070-000009221 |
| OLP-070-000009238 | to | OLP-070-000009238 |
| OLP-070-000009241 | to | OLP-070-000009242 |
| OLP-070-000009247 | to | OLP-070-000009248 |
| OLP-070-000009314 | to | OLP-070-000009314 |
| OLP-070-000009323 | to | OLP-070-000009323 |
| OLP-070-000009350 | to | OLP-070-000009350 |
| OLP-070-000009358 | to | OLP-070-000009358 |
| OLP-070-000009360 | to | OLP-070-000009360 |
| OLP-070-000009382 | to | OLP-070-000009382 |
| OLP-070-000009412 | to | OLP-070-000009412 |
| OLP-070-000009421 | to | OLP-070-000009423 |
| OLP-070-000009426 | to | OLP-070-000009427 |
| OLP-070-000009441 | to | OLP-070-000009441 |
| OLP-070-000009449 | to | OLP-070-000009449 |
| OLP-070-000009461 | to | OLP-070-000009463 |
| OLP-070-000009466 | to | OLP-070-000009466 |
| OLP-070-000009469 | to | OLP-070-000009469 |
| OLP-070-000009473 | to | OLP-070-000009473 |
| OLP-070-000009479 | to | OLP-070-000009481 |
| OLP-070-000009485 | to | OLP-070-000009492 |
| OLP-070-000009495 | to | OLP-070-000009495 |
| OLP-070-000009507 | to | OLP-070-000009507 |
| OLP-070-000009523 | to | OLP-070-000009523 |
| OLP-070-000009537 | to | OLP-070-000009538 |
| OLP-070-000009542 | to | OLP-070-000009543 |
| OLP-070-000009548 | to | OLP-070-000009548 |
| OLP-070-000009555 | to | OLP-070-000009556 |
| OLP-070-000009574 | to | OLP-070-000009575 |
| OLP-070-000009591 | to | OLP-070-000009592 |
| OLP-070-000009594 | to | OLP-070-000009596 |
| OLP-070-000009598 | to | OLP-070-000009598 |
| OLP-071-000000034 | to | OLP-071-000000034 |
| OLP-071-000000074 | to | OLP-071-000000074 |
| OLP-071-000000079 | to | OLP-071-000000080 |
| OLP-071-000000094 | to | OLP-071-000000095 |
| OLP-071-000000099 | to | OLP-071-000000099 |
| OLP-071-000000101 | to | OLP-071-000000101 |
| OLP-071-000000105 | to | OLP-071-000000105 |
| OLP-071-000000107 | to | OLP-071-000000107 |
| OLP-071-000000117 | to | OLP-071-000000117 |
| OLP-071-000000168 | to | OLP-071-000000169 |
| OLP-071-000000227 | to | OLP-071-000000228 |
| OLP-071-000000233 | to | OLP-071-000000234 |

| | | |
|---|---|---|
| OLP-071-000000239 | to | OLP-071-000000241 |
| OLP-071-000000316 | to | OLP-071-000000317 |
| OLP-071-000000333 | to | OLP-071-000000333 |
| OLP-071-000000338 | to | OLP-071-000000338 |
| OLP-071-000000352 | to | OLP-071-000000352 |
| OLP-071-000000359 | to | OLP-071-000000360 |
| OLP-071-000000374 | to | OLP-071-000000374 |
| OLP-071-000000376 | to | OLP-071-000000376 |
| OLP-071-000000403 | to | OLP-071-000000403 |
| OLP-071-000000409 | to | OLP-071-000000409 |
| OLP-071-000000414 | to | OLP-071-000000415 |
| OLP-071-000000434 | to | OLP-071-000000434 |
| OLP-071-000000475 | to | OLP-071-000000475 |
| OLP-071-000000482 | to | OLP-071-000000482 |
| OLP-071-000000540 | to | OLP-071-000000541 |
| OLP-071-000000543 | to | OLP-071-000000544 |
| OLP-071-000000549 | to | OLP-071-000000549 |
| OLP-071-000000585 | to | OLP-071-000000585 |
| OLP-071-000000615 | to | OLP-071-000000616 |
| OLP-071-000000618 | to | OLP-071-000000620 |
| OLP-071-000000633 | to | OLP-071-000000633 |
| OLP-071-000000635 | to | OLP-071-000000635 |
| OLP-071-000000654 | to | OLP-071-000000654 |
| OLP-071-000000687 | to | OLP-071-000000687 |
| OLP-071-000000714 | to | OLP-071-000000714 |
| OLP-071-000000719 | to | OLP-071-000000719 |
| OLP-071-000000733 | to | OLP-071-000000733 |
| OLP-071-000000744 | to | OLP-071-000000744 |
| OLP-071-000000749 | to | OLP-071-000000749 |
| OLP-071-000000764 | to | OLP-071-000000764 |
| OLP-071-000000828 | to | OLP-071-000000828 |
| OLP-071-000000867 | to | OLP-071-000000867 |
| OLP-071-000000886 | to | OLP-071-000000886 |
| OLP-071-000000888 | to | OLP-071-000000888 |
| OLP-071-000000900 | to | OLP-071-000000902 |
| OLP-071-000000904 | to | OLP-071-000000905 |
| OLP-071-000000933 | to | OLP-071-000000933 |
| OLP-071-000000958 | to | OLP-071-000000958 |
| OLP-071-000000962 | to | OLP-071-000000963 |
| OLP-071-000000965 | to | OLP-071-000000966 |
| OLP-071-000000996 | to | OLP-071-000000996 |
| OLP-071-000001000 | to | OLP-071-000001000 |
| OLP-071-000001020 | to | OLP-071-000001020 |
| OLP-071-000001032 | to | OLP-071-000001033 |

| | | |
|---|---|---|
| OLP-071-000001036 | to | OLP-071-000001036 |
| OLP-071-000001065 | to | OLP-071-000001065 |
| OLP-071-000001067 | to | OLP-071-000001067 |
| OLP-071-000001080 | to | OLP-071-000001081 |
| OLP-071-000001095 | to | OLP-071-000001095 |
| OLP-071-000001099 | to | OLP-071-000001099 |
| OLP-071-000001115 | to | OLP-071-000001116 |
| OLP-071-000001172 | to | OLP-071-000001172 |
| OLP-071-000001178 | to | OLP-071-000001179 |
| OLP-071-000001182 | to | OLP-071-000001182 |
| OLP-071-000001322 | to | OLP-071-000001323 |
| OLP-071-000001326 | to | OLP-071-000001326 |
| OLP-071-000001375 | to | OLP-071-000001378 |
| OLP-071-000001444 | to | OLP-071-000001444 |
| OLP-071-000001473 | to | OLP-071-000001473 |
| OLP-071-000001486 | to | OLP-071-000001486 |
| OLP-071-000001493 | to | OLP-071-000001493 |
| OLP-071-000001502 | to | OLP-071-000001502 |
| OLP-071-000001537 | to | OLP-071-000001537 |
| OLP-071-000001554 | to | OLP-071-000001554 |
| OLP-071-000001557 | to | OLP-071-000001557 |
| OLP-071-000001567 | to | OLP-071-000001567 |
| OLP-071-000001570 | to | OLP-071-000001570 |
| OLP-071-000001572 | to | OLP-071-000001574 |
| OLP-071-000001578 | to | OLP-071-000001580 |
| OLP-071-000001590 | to | OLP-071-000001590 |
| OLP-071-000001618 | to | OLP-071-000001619 |
| OLP-071-000001635 | to | OLP-071-000001636 |
| OLP-071-000001653 | to | OLP-071-000001654 |
| OLP-071-000001657 | to | OLP-071-000001657 |
| OLP-071-000001665 | to | OLP-071-000001665 |
| OLP-071-000001669 | to | OLP-071-000001672 |
| OLP-071-000001674 | to | OLP-071-000001675 |
| OLP-071-000001707 | to | OLP-071-000001707 |
| OLP-071-000001714 | to | OLP-071-000001716 |
| OLP-071-000001742 | to | OLP-071-000001742 |
| OLP-071-000001746 | to | OLP-071-000001746 |
| OLP-071-000001748 | to | OLP-071-000001748 |
| OLP-071-000001754 | to | OLP-071-000001754 |
| OLP-071-000001764 | to | OLP-071-000001764 |
| OLP-071-000001800 | to | OLP-071-000001800 |
| OLP-071-000001812 | to | OLP-071-000001812 |
| OLP-071-000001828 | to | OLP-071-000001829 |
| OLP-071-000001831 | to | OLP-071-000001831 |

| OLP-071-000001839 | to | OLP-071-000001839 |
|---|---|---|
| OLP-071-000001916 | to | OLP-071-000001916 |
| OLP-071-000001921 | to | OLP-071-000001921 |
| OLP-071-000001984 | to | OLP-071-000001984 |
| OLP-071-000002094 | to | OLP-071-000002094 |
| OLP-071-000002191 | to | OLP-071-000002191 |
| OLP-071-000002206 | to | OLP-071-000002207 |
| OLP-071-000002218 | to | OLP-071-000002219 |
| OLP-071-000002222 | to | OLP-071-000002222 |
| OLP-071-000002229 | to | OLP-071-000002229 |
| OLP-071-000002352 | to | OLP-071-000002352 |
| OLP-071-000002354 | to | OLP-071-000002354 |
| OLP-071-000002358 | to | OLP-071-000002358 |
| OLP-071-000002370 | to | OLP-071-000002372 |
| OLP-071-000002492 | to | OLP-071-000002492 |
| OLP-071-000002504 | to | OLP-071-000002507 |
| OLP-071-000002642 | to | OLP-071-000002642 |
| OLP-071-000002823 | to | OLP-071-000002825 |
| OLP-071-000003131 | to | OLP-071-000003134 |
| OLP-071-000003138 | to | OLP-071-000003138 |
| OLP-071-000003157 | to | OLP-071-000003157 |
| OLP-071-000003187 | to | OLP-071-000003188 |
| OLP-071-000003209 | to | OLP-071-000003209 |
| OLP-071-000003221 | to | OLP-071-000003221 |
| OLP-071-000003223 | to | OLP-071-000003223 |
| OLP-071-000003237 | to | OLP-071-000003237 |
| OLP-071-000003245 | to | OLP-071-000003245 |
| OLP-071-000003251 | to | OLP-071-000003251 |
| OLP-071-000003294 | to | OLP-071-000003294 |
| OLP-071-000003298 | to | OLP-071-000003298 |
| OLP-071-000003300 | to | OLP-071-000003302 |
| OLP-071-000003304 | to | OLP-071-000003305 |
| OLP-071-000003307 | to | OLP-071-000003307 |
| OLP-071-000003310 | to | OLP-071-000003310 |
| OLP-071-000003312 | to | OLP-071-000003312 |
| OLP-071-000003345 | to | OLP-071-000003345 |
| OLP-071-000003446 | to | OLP-071-000003446 |
| OLP-071-000003633 | to | OLP-071-000003633 |
| OLP-071-000003659 | to | OLP-071-000003659 |
| OLP-071-000003674 | to | OLP-071-000003674 |
| OLP-071-000003743 | to | OLP-071-000003743 |
| OLP-071-000003828 | to | OLP-071-000003828 |
| OLP-071-000004086 | to | OLP-071-000004086 |
| OLP-071-000004091 | to | OLP-071-000004091 |

| | | |
|---|---|---|
| OLP-071-000004158 | to | OLP-071-000004158 |
| OLP-071-000004165 | to | OLP-071-000004166 |
| OLP-071-000004173 | to | OLP-071-000004175 |
| OLP-071-000004190 | to | OLP-071-000004190 |
| OLP-071-000004282 | to | OLP-071-000004282 |
| OLP-071-000004286 | to | OLP-071-000004286 |
| OLP-071-000004299 | to | OLP-071-000004299 |
| OLP-071-000004312 | to | OLP-071-000004312 |
| OLP-071-000004315 | to | OLP-071-000004315 |
| OLP-071-000004318 | to | OLP-071-000004318 |
| OLP-071-000004325 | to | OLP-071-000004326 |
| OLP-071-000004341 | to | OLP-071-000004341 |
| OLP-071-000004611 | to | OLP-071-000004611 |
| OLP-071-000004613 | to | OLP-071-000004615 |
| OLP-071-000004618 | to | OLP-071-000004618 |
| OLP-071-000004620 | to | OLP-071-000004620 |
| OLP-071-000004624 | to | OLP-071-000004625 |
| OLP-071-000004629 | to | OLP-071-000004629 |
| OLP-071-000004633 | to | OLP-071-000004633 |
| OLP-071-000004645 | to | OLP-071-000004646 |
| OLP-071-000004648 | to | OLP-071-000004648 |
| OLP-071-000004671 | to | OLP-071-000004671 |
| OLP-071-000004778 | to | OLP-071-000004778 |
| OLP-071-000004792 | to | OLP-071-000004792 |
| OLP-071-000004799 | to | OLP-071-000004799 |
| OLP-071-000004835 | to | OLP-071-000004835 |
| OLP-071-000004910 | to | OLP-071-000004910 |
| OLP-071-000004912 | to | OLP-071-000004916 |
| OLP-071-000004919 | to | OLP-071-000004925 |
| OLP-071-000004958 | to | OLP-071-000004960 |
| OLP-071-000004971 | to | OLP-071-000004972 |
| OLP-071-000004978 | to | OLP-071-000004978 |
| OLP-071-000005042 | to | OLP-071-000005042 |
| OLP-071-000005102 | to | OLP-071-000005102 |
| OLP-071-000005115 | to | OLP-071-000005115 |
| OLP-071-000005119 | to | OLP-071-000005119 |
| OLP-071-000005122 | to | OLP-071-000005122 |
| OLP-071-000005127 | to | OLP-071-000005127 |
| OLP-071-000005169 | to | OLP-071-000005169 |
| OLP-071-000005171 | to | OLP-071-000005172 |
| OLP-071-000005178 | to | OLP-071-000005178 |
| OLP-071-000005197 | to | OLP-071-000005197 |
| OLP-071-000005203 | to | OLP-071-000005203 |
| OLP-071-000005220 | to | OLP-071-000005220 |

| | | |
|---|---|---|
| OLP-071-000005230 | to | OLP-071-000005230 |
| OLP-071-000005236 | to | OLP-071-000005236 |
| OLP-071-000005254 | to | OLP-071-000005254 |
| OLP-071-000005260 | to | OLP-071-000005260 |
| OLP-071-000005266 | to | OLP-071-000005267 |
| OLP-071-000005271 | to | OLP-071-000005273 |
| OLP-071-000005296 | to | OLP-071-000005296 |
| OLP-071-000005302 | to | OLP-071-000005302 |
| OLP-071-000005313 | to | OLP-071-000005314 |
| OLP-071-000005347 | to | OLP-071-000005347 |
| OLP-071-000005366 | to | OLP-071-000005366 |
| OLP-071-000005368 | to | OLP-071-000005368 |
| OLP-071-000005386 | to | OLP-071-000005387 |
| OLP-071-000005394 | to | OLP-071-000005394 |
| OLP-071-000005398 | to | OLP-071-000005398 |
| OLP-071-000005409 | to | OLP-071-000005410 |
| OLP-071-000005418 | to | OLP-071-000005419 |
| OLP-071-000005426 | to | OLP-071-000005427 |
| OLP-071-000005429 | to | OLP-071-000005429 |
| OLP-071-000005467 | to | OLP-071-000005467 |
| OLP-071-000005488 | to | OLP-071-000005488 |
| OLP-071-000005491 | to | OLP-071-000005492 |
| OLP-071-000005509 | to | OLP-071-000005509 |
| OLP-071-000005512 | to | OLP-071-000005512 |
| OLP-071-000005514 | to | OLP-071-000005514 |
| OLP-071-000005516 | to | OLP-071-000005516 |
| OLP-071-000005523 | to | OLP-071-000005524 |
| OLP-071-000005539 | to | OLP-071-000005539 |
| OLP-071-000005596 | to | OLP-071-000005597 |
| OLP-071-000005627 | to | OLP-071-000005627 |
| OLP-071-000005635 | to | OLP-071-000005635 |
| OLP-071-000005639 | to | OLP-071-000005639 |
| OLP-071-000005641 | to | OLP-071-000005643 |
| OLP-071-000005645 | to | OLP-071-000005645 |
| OLP-071-000005647 | to | OLP-071-000005647 |
| OLP-071-000005651 | to | OLP-071-000005652 |
| OLP-071-000005658 | to | OLP-071-000005659 |
| OLP-071-000005664 | to | OLP-071-000005668 |
| OLP-071-000005693 | to | OLP-071-000005693 |
| OLP-071-000005696 | to | OLP-071-000005696 |
| OLP-071-000005706 | to | OLP-071-000005706 |
| OLP-071-000005719 | to | OLP-071-000005719 |
| OLP-071-000005754 | to | OLP-071-000005754 |
| OLP-071-000005757 | to | OLP-071-000005757 |

| | | |
|---|---|---|
| OLP-071-000005760 | to | OLP-071-000005760 |
| OLP-071-000005805 | to | OLP-071-000005807 |
| OLP-071-000005810 | to | OLP-071-000005810 |
| OLP-071-000005813 | to | OLP-071-000005813 |
| OLP-071-000005844 | to | OLP-071-000005844 |
| OLP-071-000005850 | to | OLP-071-000005851 |
| OLP-071-000005906 | to | OLP-071-000005906 |
| OLP-071-000005970 | to | OLP-071-000005970 |
| OLP-071-000005999 | to | OLP-071-000006000 |
| OLP-071-000006004 | to | OLP-071-000006004 |
| OLP-071-000006009 | to | OLP-071-000006009 |
| OLP-071-000006011 | to | OLP-071-000006011 |
| OLP-071-000006013 | to | OLP-071-000006013 |
| OLP-071-000006015 | to | OLP-071-000006015 |
| OLP-071-000006025 | to | OLP-071-000006025 |
| OLP-071-000006031 | to | OLP-071-000006031 |
| OLP-071-000006036 | to | OLP-071-000006037 |
| OLP-071-000006057 | to | OLP-071-000006061 |
| OLP-071-000006063 | to | OLP-071-000006063 |
| OLP-071-000006114 | to | OLP-071-000006114 |
| OLP-071-000006136 | to | OLP-071-000006136 |
| OLP-071-000006195 | to | OLP-071-000006195 |
| OLP-071-000006237 | to | OLP-071-000006237 |
| OLP-071-000006254 | to | OLP-071-000006254 |
| OLP-071-000006262 | to | OLP-071-000006263 |
| OLP-071-000006298 | to | OLP-071-000006298 |
| OLP-071-000006303 | to | OLP-071-000006304 |
| OLP-071-000006307 | to | OLP-071-000006307 |
| OLP-071-000006319 | to | OLP-071-000006319 |
| OLP-071-000006354 | to | OLP-071-000006354 |
| OLP-071-000006377 | to | OLP-071-000006378 |
| OLP-071-000006388 | to | OLP-071-000006388 |
| OLP-071-000006391 | to | OLP-071-000006392 |
| OLP-071-000006399 | to | OLP-071-000006399 |
| OLP-071-000006403 | to | OLP-071-000006403 |
| OLP-071-000006407 | to | OLP-071-000006407 |
| OLP-071-000006410 | to | OLP-071-000006411 |
| OLP-071-000006441 | to | OLP-071-000006441 |
| OLP-071-000006447 | to | OLP-071-000006447 |
| OLP-071-000006450 | to | OLP-071-000006451 |
| OLP-071-000006455 | to | OLP-071-000006455 |
| OLP-071-000006457 | to | OLP-071-000006457 |
| OLP-071-000006459 | to | OLP-071-000006459 |
| OLP-071-000006472 | to | OLP-071-000006472 |

| | | |
|---|---|---|
| OLP-071-000006492 | to | OLP-071-000006492 |
| OLP-071-000006497 | to | OLP-071-000006497 |
| OLP-071-000006501 | to | OLP-071-000006501 |
| OLP-071-000006504 | to | OLP-071-000006504 |
| OLP-071-000006526 | to | OLP-071-000006529 |
| OLP-071-000006533 | to | OLP-071-000006536 |
| OLP-071-000006551 | to | OLP-071-000006551 |
| OLP-071-000006557 | to | OLP-071-000006557 |
| OLP-071-000006559 | to | OLP-071-000006559 |
| OLP-071-000006581 | to | OLP-071-000006581 |
| OLP-071-000006583 | to | OLP-071-000006583 |
| OLP-071-000006597 | to | OLP-071-000006597 |
| OLP-071-000006616 | to | OLP-071-000006616 |
| OLP-071-000006628 | to | OLP-071-000006629 |
| OLP-071-000006652 | to | OLP-071-000006652 |
| OLP-071-000006690 | to | OLP-071-000006690 |
| OLP-071-000006694 | to | OLP-071-000006695 |
| OLP-071-000006726 | to | OLP-071-000006727 |
| OLP-071-000006740 | to | OLP-071-000006740 |
| OLP-071-000006749 | to | OLP-071-000006749 |
| OLP-071-000006760 | to | OLP-071-000006760 |
| OLP-071-000006776 | to | OLP-071-000006778 |
| OLP-071-000006781 | to | OLP-071-000006844 |
| OLP-071-000006846 | to | OLP-071-000006846 |
| OLP-071-000006868 | to | OLP-071-000006868 |
| OLP-071-000006872 | to | OLP-071-000006872 |
| OLP-071-000006884 | to | OLP-071-000006885 |
| OLP-071-000006897 | to | OLP-071-000006897 |
| OLP-071-000006903 | to | OLP-071-000006903 |
| OLP-071-000006908 | to | OLP-071-000006911 |
| OLP-071-000006915 | to | OLP-071-000006916 |
| OLP-071-000006922 | to | OLP-071-000006922 |
| OLP-071-000006935 | to | OLP-071-000006935 |
| OLP-071-000006950 | to | OLP-071-000006950 |
| OLP-071-000006952 | to | OLP-071-000006953 |
| OLP-071-000006958 | to | OLP-071-000006958 |
| OLP-071-000006970 | to | OLP-071-000006971 |
| OLP-071-000006974 | to | OLP-071-000006974 |
| OLP-071-000006976 | to | OLP-071-000006976 |
| OLP-071-000006984 | to | OLP-071-000006984 |
| OLP-071-000007003 | to | OLP-071-000007003 |
| OLP-071-000007010 | to | OLP-071-000007010 |
| OLP-071-000007012 | to | OLP-071-000007012 |
| OLP-071-000007015 | to | OLP-071-000007015 |

| | | |
|---|---|---|
| OLP-071-000007022 | to | OLP-071-000007027 |
| OLP-071-000007046 | to | OLP-071-000007046 |
| OLP-071-000007062 | to | OLP-071-000007062 |
| OLP-071-000007075 | to | OLP-071-000007075 |
| OLP-071-000007077 | to | OLP-071-000007079 |
| OLP-071-000007092 | to | OLP-071-000007092 |
| OLP-071-000007095 | to | OLP-071-000007095 |
| OLP-071-000007099 | to | OLP-071-000007102 |
| OLP-071-000007113 | to | OLP-071-000007114 |
| OLP-071-000007153 | to | OLP-071-000007154 |
| OLP-071-000007197 | to | OLP-071-000007197 |
| OLP-071-000007201 | to | OLP-071-000007201 |
| OLP-071-000007225 | to | OLP-071-000007225 |
| OLP-071-000007252 | to | OLP-071-000007258 |
| OLP-071-000007297 | to | OLP-071-000007297 |
| OLP-071-000007309 | to | OLP-071-000007311 |
| PLP-066-000007309 | to | PLP-066--00000001 |
| PLP-097-000000003 | to | PLP-097-000000003 |
| PLP-097-000000011 | to | PLP-097-000000011 |
| PLP-097-000000018 | to | PLP-097-000000018 |
| PLP-097-000000023 | to | PLP-097-000000023 |
| PLP-097-000000025 | to | PLP-097-000000025 |
| PLP-097-000000030 | to | PLP-097-000000031 |
| PLP-097-000000039 | to | PLP-097-000000039 |
| PLP-097-000000047 | to | PLP-097-000000047 |
| PLP-097-000000091 | to | PLP-097-000000091 |
| PLP-097-000000101 | to | PLP-097-000000101 |
| PLP-097-000000108 | to | PLP-097-000000108 |
| PLP-097-000000110 | to | PLP-097-000000110 |
| PLP-097-000000121 | to | PLP-097-000000121 |
| PLP-097-000000125 | to | PLP-097-000000126 |
| PLP-097-000000139 | to | PLP-097-000000141 |
| PLP-097-000000144 | to | PLP-097-000000144 |
| PLP-097-000000149 | to | PLP-097-000000149 |
| PLP-097-000000151 | to | PLP-097-000000151 |
| PLP-097-000000154 | to | PLP-097-000000154 |
| PLP-097-000000157 | to | PLP-097-000000157 |
| PLP-097-000000163 | to | PLP-097-000000163 |
| PLP-097-000000183 | to | PLP-097-000000185 |
| PLP-097-000000208 | to | PLP-097-000000208 |
| PLP-097-000000216 | to | PLP-097-000000216 |
| PLP-097-000000239 | to | PLP-097-000000239 |
| PLP-097-000000241 | to | PLP-097-000000242 |
| PLP-097-000000258 | to | PLP-097-000000258 |

| | | |
|---|---|---|
| PLP-097-000000261 | to | PLP-097-000000262 |
| PLP-097-000000264 | to | PLP-097-000000264 |
| PLP-097-000000330 | to | PLP-097-000000330 |
| PLP-097-000000332 | to | PLP-097-000000333 |
| PLP-097-000000335 | to | PLP-097-000000335 |
| PLP-097-000000342 | to | PLP-097-000000342 |
| PLP-097-000000344 | to | PLP-097-000000344 |
| PLP-097-000000354 | to | PLP-097-000000355 |
| PLP-097-000000381 | to | PLP-097-000000381 |
| PLP-097-000000383 | to | PLP-097-000000383 |
| PLP-097-000000386 | to | PLP-097-000000387 |
| PLP-097-000000408 | to | PLP-097-000000409 |
| PLP-097-000000420 | to | PLP-097-000000420 |
| PLP-097-000000424 | to | PLP-097-000000425 |
| PLP-097-000000429 | to | PLP-097-000000430 |
| PLP-097-000000434 | to | PLP-097-000000436 |
| PLP-097-000000464 | to | PLP-097-000000464 |
| PLP-097-000000483 | to | PLP-097-000000485 |
| PLP-097-000000493 | to | PLP-097-000000493 |
| PLP-097-000000528 | to | PLP-097-000000528 |
| PLP-097-000000545 | to | PLP-097-000000546 |
| PLP-097-000000590 | to | PLP-097-000000590 |
| PLP-097-000000599 | to | PLP-097-000000599 |
| PLP-097-000000614 | to | PLP-097-000000615 |
| PLP-097-000000666 | to | PLP-097-000000666 |
| PLP-097-000000682 | to | PLP-097-000000682 |
| PLP-097-000000684 | to | PLP-097-000000685 |
| PLP-097-000000690 | to | PLP-097-000000690 |
| PLP-097-000000697 | to | PLP-097-000000698 |
| PLP-097-000000701 | to | PLP-097-000000701 |
| PLP-097-000000703 | to | PLP-097-000000703 |
| PLP-097-000000740 | to | PLP-097-000000740 |
| PLP-097-000000747 | to | PLP-097-000000747 |
| PLP-097-000000777 | to | PLP-097-000000777 |
| PLP-097-000000810 | to | PLP-097-000000813 |
| PLP-097-000000824 | to | PLP-097-000000824 |
| PLP-097-000000836 | to | PLP-097-000000836 |
| PLP-097-000000840 | to | PLP-097-000000840 |
| PLP-097-000000862 | to | PLP-097-000000863 |
| PLP-097-000000865 | to | PLP-097-000000865 |
| PLP-097-000000871 | to | PLP-097-000000871 |
| PLP-097-000000880 | to | PLP-097-000000880 |
| PLP-097-000000904 | to | PLP-097-000000904 |
| PLP-097-000000918 | to | PLP-097-000000921 |

| | | |
|---|---|---|
| PLP-097-000000967 | to | PLP-097-000000967 |
| PLP-097-000000971 | to | PLP-097-000000971 |
| PLP-097-000000986 | to | PLP-097-000000986 |
| PLP-097-000000995 | to | PLP-097-000000995 |
| PLP-097-000000999 | to | PLP-097-000000999 |
| PLP-097-000001003 | to | PLP-097-000001003 |
| PLP-097-000001018 | to | PLP-097-000001019 |
| PLP-097-000001022 | to | PLP-097-000001023 |
| PLP-097-000001030 | to | PLP-097-000001030 |
| PLP-097-000001032 | to | PLP-097-000001032 |
| PLP-097-000001034 | to | PLP-097-000001034 |
| PLP-097-000001036 | to | PLP-097-000001036 |
| PLP-097-000001038 | to | PLP-097-000001038 |
| PLP-097-000001071 | to | PLP-097-000001071 |
| PLP-097-000001086 | to | PLP-097-000001086 |
| PLP-097-000001094 | to | PLP-097-000001095 |
| PLP-097-000001097 | to | PLP-097-000001098 |
| PLP-097-000001100 | to | PLP-097-000001100 |
| PLP-097-000001102 | to | PLP-097-000001102 |
| PLP-097-000001111 | to | PLP-097-000001112 |
| PLP-097-000001115 | to | PLP-097-000001116 |
| PLP-097-000001118 | to | PLP-097-000001118 |
| PLP-097-000001133 | to | PLP-097-000001134 |
| PLP-097-000001138 | to | PLP-097-000001138 |
| PLP-097-000001181 | to | PLP-097-000001182 |
| PLP-097-000001212 | to | PLP-097-000001213 |
| PLP-097-000001216 | to | PLP-097-000001217 |
| PLP-097-000001230 | to | PLP-097-000001231 |
| PLP-097-000001233 | to | PLP-097-000001235 |
| PLP-097-000001237 | to | PLP-097-000001238 |
| PLP-097-000001241 | to | PLP-097-000001242 |
| PLP-097-000001264 | to | PLP-097-000001273 |
| PLP-097-000001275 | to | PLP-097-000001278 |
| PLP-097-000001286 | to | PLP-097-000001286 |
| PLP-097-000001291 | to | PLP-097-000001292 |
| PLP-097-000001295 | to | PLP-097-000001295 |
| PLP-097-000001302 | to | PLP-097-000001302 |
| PLP-097-000001314 | to | PLP-097-000001314 |
| PLP-097-000001317 | to | PLP-097-000001317 |
| PLP-097-000001323 | to | PLP-097-000001323 |
| PLP-097-000001325 | to | PLP-097-000001326 |
| PLP-097-000001328 | to | PLP-097-000001328 |
| PLP-097-000001335 | to | PLP-097-000001337 |
| PLP-097-000001340 | to | PLP-097-000001342 |

| | | |
|---|---|---|
| PLP-097-000001348 | to | PLP-097-000001348 |
| PLP-097-000001426 | to | PLP-097-000001426 |
| PLP-097-000001428 | to | PLP-097-000001432 |
| PLP-097-000001439 | to | PLP-097-000001439 |
| PLP-097-000001447 | to | PLP-097-000001447 |
| PLP-097-000001449 | to | PLP-097-000001457 |
| PLP-097-000001459 | to | PLP-097-000001462 |
| PLP-097-000001465 | to | PLP-097-000001465 |
| PLP-097-000001467 | to | PLP-097-000001467 |
| PLP-097-000001474 | to | PLP-097-000001476 |
| PLP-097-000001478 | to | PLP-097-000001480 |
| PLP-097-000001483 | to | PLP-097-000001489 |
| PLP-097-000001497 | to | PLP-097-000001498 |
| PLP-097-000001502 | to | PLP-097-000001502 |
| PLP-097-000001505 | to | PLP-097-000001508 |
| PLP-097-000001510 | to | PLP-097-000001510 |
| PLP-097-000001522 | to | PLP-097-000001524 |
| PLP-097-000001526 | to | PLP-097-000001526 |
| PLP-097-000001531 | to | PLP-097-000001531 |
| PLP-097-000001538 | to | PLP-097-000001540 |
| PLP-097-000001544 | to | PLP-097-000001544 |
| PLP-097-000001556 | to | PLP-097-000001558 |
| PLP-097-000001563 | to | PLP-097-000001564 |
| PLP-097-000001596 | to | PLP-097-000001596 |
| PLP-097-000001600 | to | PLP-097-000001601 |
| PLP-097-000001608 | to | PLP-097-000001608 |
| PLP-097-000001616 | to | PLP-097-000001616 |
| PLP-097-000001636 | to | PLP-097-000001636 |
| PLP-097-000001640 | to | PLP-097-000001640 |
| PLP-097-000001686 | to | PLP-097-000001686 |
| PLP-097-000001691 | to | PLP-097-000001691 |
| PLP-097-000001700 | to | PLP-097-000001723 |
| PLP-097-000001738 | to | PLP-097-000001744 |
| PLP-097-000001755 | to | PLP-097-000001758 |
| PLP-097-000001761 | to | PLP-097-000001761 |
| PLP-097-000001809 | to | PLP-097-000001817 |
| PLP-097-000001821 | to | PLP-097-000001822 |
| PLP-097-000001825 | to | PLP-097-000001827 |
| PLP-097-000001830 | to | PLP-097-000001830 |
| PLP-097-000001833 | to | PLP-097-000001834 |
| PLP-097-000001879 | to | PLP-097-000001879 |
| PLP-097-000001881 | to | PLP-097-000001881 |
| PLP-097-000001887 | to | PLP-097-000001888 |
| PLP-097-000001894 | to | PLP-097-000001894 |

| | | |
|---|---|---|
| PLP-097-000001911 | to | PLP-097-000001911 |
| PLP-097-000001969 | to | PLP-097-000001969 |
| PLP-097-000001980 | to | PLP-097-000001980 |
| PLP-097-000002023 | to | PLP-097-000002023 |
| PLP-097-000002026 | to | PLP-097-000002026 |
| PLP-097-000002043 | to | PLP-097-000002043 |
| PLP-097-000002046 | to | PLP-097-000002046 |
| PLP-097-000002066 | to | PLP-097-000002068 |
| PLP-097-000002070 | to | PLP-097-000002071 |
| PLP-097-000002076 | to | PLP-097-000002076 |
| PLP-097-000002085 | to | PLP-097-000002085 |
| PLP-097-000002088 | to | PLP-097-000002088 |
| PLP-097-000002096 | to | PLP-097-000002096 |
| PLP-097-000002128 | to | PLP-097-000002128 |
| PLP-097-000002137 | to | PLP-097-000002138 |
| PLP-097-000002170 | to | PLP-097-000002172 |
| PLP-097-000002174 | to | PLP-097-000002174 |
| PLP-097-000002190 | to | PLP-097-000002190 |
| PLP-097-000002203 | to | PLP-097-000002206 |
| PLP-097-000002217 | to | PLP-097-000002217 |
| PLP-097-000002222 | to | PLP-097-000002222 |
| PLP-097-000002234 | to | PLP-097-000002235 |
| PLP-097-000002245 | to | PLP-097-000002246 |
| PLP-097-000002288 | to | PLP-097-000002288 |
| PLP-097-000002300 | to | PLP-097-000002302 |
| PLP-097-000002320 | to | PLP-097-000002320 |
| PLP-097-000002324 | to | PLP-097-000002327 |
| PLP-097-000002329 | to | PLP-097-000002330 |
| PLP-097-000002335 | to | PLP-097-000002335 |
| PLP-097-000002342 | to | PLP-097-000002344 |
| PLP-097-000002346 | to | PLP-097-000002346 |
| PLP-097-000002351 | to | PLP-097-000002351 |
| PLP-097-000002354 | to | PLP-097-000002354 |
| PLP-097-000002359 | to | PLP-097-000002359 |
| PLP-097-000002362 | to | PLP-097-000002362 |
| PLP-097-000002376 | to | PLP-097-000002376 |
| PLP-097-000002382 | to | PLP-097-000002383 |
| PLP-097-000002394 | to | PLP-097-000002394 |
| PLP-097-000002397 | to | PLP-097-000002416 |
| PLP-097-000002420 | to | PLP-097-000002420 |
| PLP-097-000002447 | to | PLP-097-000002447 |
| PLP-097-000002463 | to | PLP-097-000002463 |
| PLP-097-000002471 | to | PLP-097-000002486 |
| PLP-097-000002488 | to | PLP-097-000002488 |

PLP-097-000002490          to          PLP-097-000002506
PLP-097-000002508          to          PLP-097-000002508
PLP-097-000002522          to          PLP-097-000002524
PLP-097-000002536          to          PLP-097-000002537
PLP-097-000002544          to          PLP-097-000002545
PLP-097-000002549          to          PLP-097-000002551
PLP-097-000002586          to          PLP-097-000002589
PLP-097-000002593          to          PLP-097-000002593
PLP-097-000002602          to          PLP-097-000002604
PLP-097-000002609          to          PLP-097-000002610
PLP-097-000002619          to          PLP-097-000002620
PLP-097-000002639          to          PLP-097-000002639
PLP-097-000002650          to          PLP-097-000002654
PLP-097-000002660          to          PLP-097-000002661
PLP-097-000002674          to          PLP-097-000002674
PLP-097-000002678          to          PLP-097-000002678
PLP-097-000002680          to          PLP-097-000002680
PLP-097-000002705          to          PLP-097-000002706
PLP-097-000002710          to          PLP-097-000002711
PLP-097-000002736          to          PLP-097-000002737
PLP-097-000002741          to          PLP-097-000002741
PLP-097-000002749          to          PLP-097-000002753
PLP-097-000002760          to          PLP-097-000002760
PLP-097-000002762          to          PLP-097-000002762
PLP-097-000002788          to          PLP-097-000002789
PLP-097-000002798          to          PLP-097-000002814
PLP-097-000002816          to          PLP-097-000002818
PLP-097-000002823          to          PLP-097-000002824
PLP-097-000002841          to          PLP-097-000002842
PLP-097-000002846          to          PLP-097-000002846
PLP-097-000002851          to          PLP-097-000002852
PLP-097-000002861          to          PLP-097-000002863
PLP-097-000002869          to          PLP-097-000002869
PLP-097-000002881          to          PLP-097-000002881
PLP-097-000002887          to          PLP-097-000002887
PLP-097-000002913          to          PLP-097-000002913.

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.