**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000000967 | HLP-161-000000968 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000970 | HLP-161-000000970 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000972 | HLP-161-000000977 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000000985 | HLP-161-000000985 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001001 | HLP-161-000001001 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001004 | HLP-161-000001005 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001094 | HLP-161-000001094 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001108 | HLP-161-000001108 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001129 | HLP-161-000001129 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001133 | HLP-161-000001133 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001138 | HLP-161-000001138 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001162 | HLP-161-000001162 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001175 | HLP-161-000001175 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001212 | HLP-161-000001212 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001214 | HLP-161-000001214 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001216 | HLP-161-000001218 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001229 | HLP-161-000001229 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001234 | HLP-161-000001235 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001252 | HLP-161-000001252 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001278 | HLP-161-000001278 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001281 | HLP-161-000001281 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001285 | HLP-161-000001285 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001289 | HLP-161-000001289 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001350 | HLP-161-000001350 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001353 | HLP-161-000001354 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001378 | HLP-161-000001379 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001386 | HLP-161-000001386 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001427 | HLP-161-000001429 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001433 | HLP-161-000001434 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001437 | HLP-161-000001439 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001462 | HLP-161-000001462 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001469 | HLP-161-000001469 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001477 | HLP-161-000001477 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001547 | HLP-161-000001547 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001556 | HLP-161-000001556 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001558 | HLP-161-000001559 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001562 | HLP-161-000001562 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001567 | HLP-161-000001567 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001580 | HLP-161-000001580 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001584 | HLP-161-000001585 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001589 | HLP-161-000001589 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001646 | HLP-161-000001647 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001723 | HLP-161-000001724 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001726 | HLP-161-000001727 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001729 | HLP-161-000001733 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001750 | HLP-161-000001751 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001787 | HLP-161-000001788 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001814 | HLP-161-000001814 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001821 | HLP-161-000001821 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001831 | HLP-161-000001831 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001839 | HLP-161-000001840 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001845 | HLP-161-000001847 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001865 | HLP-161-000001866 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001869 | HLP-161-000001870 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001882 | HLP-161-000001882 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001895 | HLP-161-000001895 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001900 | HLP-161-000001902 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001918 | HLP-161-000001921 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001923 | HLP-161-000001924 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001930 | HLP-161-000001930 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001948 | HLP-161-000001948 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001961 | HLP-161-000001963 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001965 | HLP-161-000001966 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000001969 | HLP-161-000001969 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001982 | HLP-161-000001982 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001989 | HLP-161-000001992 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001994 | HLP-161-000001994 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001996 | HLP-161-000001996 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000001999 | HLP-161-000001999 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002004 | HLP-161-000002006 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002010 | HLP-161-000002010 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002022 | HLP-161-000002023 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002033 | HLP-161-000002037 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002042 | HLP-161-000002042 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002045 | HLP-161-000002045 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002047 | HLP-161-000002048 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002050 | HLP-161-000002050 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002066 | HLP-161-000002066 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002070 | HLP-161-000002070 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002077 | HLP-161-000002082 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002088 | HLP-161-000002088 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002127 | HLP-161-000002134 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002144 | HLP-161-000002145 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002148 | HLP-161-000002148 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002156 | HLP-161-000002159 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002163 | HLP-161-000002164 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002168 | HLP-161-000002168 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002174 | HLP-161-000002174 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002177 | HLP-161-000002182 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002184 | HLP-161-000002187 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002190 | HLP-161-000002190 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002200 | HLP-161-000002201 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002206 | HLP-161-000002206 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002209 | HLP-161-000002211 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002219 | HLP-161-000002223 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002226 | HLP-161-000002228 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002243 | HLP-161-000002243 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002246 | HLP-161-000002246 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002248 | HLP-161-000002250 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002253 | HLP-161-000002253 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002255 | HLP-161-000002255 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002260 | HLP-161-000002260 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002263 | HLP-161-000002265 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002269 | HLP-161-000002270 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002273 | HLP-161-000002273 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002275 | HLP-161-000002276 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002294 | HLP-161-000002294 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002307 | HLP-161-000002307 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002309 | HLP-161-000002309 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002314 | HLP-161-000002314 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002316 | HLP-161-000002316 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002318 | HLP-161-000002318 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002320 | HLP-161-000002322 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002324 | HLP-161-000002326 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002328 | HLP-161-000002328 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002331 | HLP-161-000002334 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002338 | HLP-161-000002338 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002345 | HLP-161-000002345 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002347 | HLP-161-000002349 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002351 | HLP-161-000002353 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002357 | HLP-161-000002359 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002361 | HLP-161-000002368 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002373 | HLP-161-000002375 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002378 | HLP-161-000002378 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002382 | HLP-161-000002383 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002392 | HLP-161-000002393 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002396 | HLP-161-000002396 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002399 | HLP-161-000002399 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002401 | HLP-161-000002406 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002409 | HLP-161-000002409 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002433 | HLP-161-000002433 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002445 | HLP-161-000002446 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002449 | HLP-161-000002449 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002459 | HLP-161-000002459 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002461 | HLP-161-000002466 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002468 | HLP-161-000002469 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002471 | HLP-161-000002471 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002518 | HLP-161-000002518 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002548 | HLP-161-000002549 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002566 | HLP-161-000002566 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002648 | HLP-161-000002648 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002652 | HLP-161-000002653 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002678 | HLP-161-000002678 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002681 | HLP-161-000002681 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002696 | HLP-161-000002696 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002703 | HLP-161-000002703 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002729 | HLP-161-000002729 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002745 | HLP-161-000002745 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002774 | HLP-161-000002774 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002799 | HLP-161-000002799 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002808 | HLP-161-000002808 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002810 | HLP-161-000002810 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002812 | HLP-161-000002812 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000002816 | HLP-161-000002817 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002830 | HLP-161-000002830 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002832 | HLP-161-000002835 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002844 | HLP-161-000002844 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002878 | HLP-161-000002880 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002884 | HLP-161-000002884 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002960 | HLP-161-000002960 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002980 | HLP-161-000002980 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000002994 | HLP-161-000002995 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003053 | HLP-161-000003054 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003056 | HLP-161-000003056 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003058 | HLP-161-000003060 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003062 | HLP-161-000003068 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003070 | HLP-161-000003070 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003081 | HLP-161-000003082 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003095 | HLP-161-000003095 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003099 | HLP-161-000003099 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003102 | HLP-161-000003102 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003107 | HLP-161-000003107 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003109 | HLP-161-000003109 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003111 | HLP-161-000003111 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003113 | HLP-161-000003113 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003115 | HLP-161-000003118 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003121 | HLP-161-000003121 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003127 | HLP-161-000003128 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003139 | HLP-161-000003140 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003143 | HLP-161-000003144 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003146 | HLP-161-000003147 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003153 | HLP-161-000003153 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003157 | HLP-161-000003158 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003160 | HLP-161-000003179 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003181 | HLP-161-000003195 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003197 | HLP-161-000003204 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003206 | HLP-161-000003207 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003210 | HLP-161-000003216 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003218 | HLP-161-000003222 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003224 | HLP-161-000003224 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003227 | HLP-161-000003231 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003235 | HLP-161-000003235 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003238 | HLP-161-000003238 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003317 | HLP-161-000003317 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003388 | HLP-161-000003389 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003391 | HLP-161-000003392 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003397 | HLP-161-000003397 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003404 | HLP-161-000003404 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003420 | HLP-161-000003421 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003423 | HLP-161-000003423 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003467 | HLP-161-000003467 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003474 | HLP-161-000003475 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003480 | HLP-161-000003480 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003500 | HLP-161-000003501 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003503 | HLP-161-000003504 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003509 | HLP-161-000003509 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003513 | HLP-161-000003513 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003515 | HLP-161-000003523 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003531 | HLP-161-000003533 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003535 | HLP-161-000003535 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003537 | HLP-161-000003540 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003542 | HLP-161-000003549 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003551 | HLP-161-000003551 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003555 | HLP-161-000003555 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003557 | HLP-161-000003557 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003562 | HLP-161-000003565 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003567 | HLP-161-000003570 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003572 | HLP-161-000003572 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003575 | HLP-161-000003575 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003582 | HLP-161-000003583 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003590 | HLP-161-000003590 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003597 | HLP-161-000003620 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003622 | HLP-161-000003622 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003624 | HLP-161-000003636 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003638 | HLP-161-000003646 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003648 | HLP-161-000003653 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003668 | HLP-161-000003669 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003672 | HLP-161-000003672 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003674 | HLP-161-000003674 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003686 | HLP-161-000003686 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003688 | HLP-161-000003688 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003698 | HLP-161-000003700 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003726 | HLP-161-000003728 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003730 | HLP-161-000003734 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003736 | HLP-161-000003738 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003772 | HLP-161-000003772 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003820 | HLP-161-000003820 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003893 | HLP-161-000003893 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003916 | HLP-161-000003917 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003919 | HLP-161-000003919 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003928 | HLP-161-000003928 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003934 | HLP-161-000003934 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003938 | HLP-161-000003938 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000003945 | HLP-161-000003945 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003950 | HLP-161-000003950 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003960 | HLP-161-000003960 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003962 | HLP-161-000003962 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003971 | HLP-161-000003973 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003975 | HLP-161-000003975 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003977 | HLP-161-000003980 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003988 | HLP-161-000003991 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000003999 | HLP-161-000003999 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004001 | HLP-161-000004001 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004021 | HLP-161-000004021 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004031 | HLP-161-000004031 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004038 | HLP-161-000004038 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004041 | HLP-161-000004041 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004043 | HLP-161-000004043 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004045 | HLP-161-000004045 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004052 | HLP-161-000004052 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004055 | HLP-161-000004055 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004059 | HLP-161-000004060 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004070 | HLP-161-000004070 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004076 | HLP-161-000004079 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004090 | HLP-161-000004090 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004109 | HLP-161-000004112 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004114 | HLP-161-000004114 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004116 | HLP-161-000004117 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004122 | HLP-161-000004122 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004124 | HLP-161-000004125 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004128 | HLP-161-000004128 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004132 | HLP-161-000004132 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004137 | HLP-161-000004137 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004156 | HLP-161-000004156 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004163 | HLP-161-000004163 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004192 | HLP-161-000004192 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004205 | HLP-161-000004205 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004209 | HLP-161-000004209 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004230 | HLP-161-000004230 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004233 | HLP-161-000004233 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004237 | HLP-161-000004237 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004265 | HLP-161-000004265 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004279 | HLP-161-000004279 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004294 | HLP-161-000004295 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004311 | HLP-161-000004311 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004330 | HLP-161-000004330 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004336 | HLP-161-000004336 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004344 | HLP-161-000004344 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004360 | HLP-161-000004360 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004392 | HLP-161-000004392 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004421 | HLP-161-000004422 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004440 | HLP-161-000004441 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004451 | HLP-161-000004453 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004484 | HLP-161-000004484 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004510 | HLP-161-000004510 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004524 | HLP-161-000004524 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004537 | HLP-161-000004537 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004546 | HLP-161-000004547 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004549 | HLP-161-000004550 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004552 | HLP-161-000004552 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004556 | HLP-161-000004556 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004571 | HLP-161-000004571 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004578 | HLP-161-000004578 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004606 | HLP-161-000004616 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004618 | HLP-161-000004619 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004621 | HLP-161-000004623 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004630 | HLP-161-000004630 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004642 | HLP-161-000004642 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004645 | HLP-161-000004646 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004652 | HLP-161-000004652 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004659 | HLP-161-000004659 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004672 | HLP-161-000004673 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004688 | HLP-161-000004688 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004692 | HLP-161-000004693 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004713 | HLP-161-000004713 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004734 | HLP-161-000004734 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004821 | HLP-161-000004821 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004823 | HLP-161-000004824 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004842 | HLP-161-000004844 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004863 | HLP-161-000004863 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004871 | HLP-161-000004871 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004875 | HLP-161-000004875 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004883 | HLP-161-000004883 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004885 | HLP-161-000004889 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000004891 | HLP-161-000004891 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004895 | HLP-161-000004895 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004902 | HLP-161-000004902 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004908 | HLP-161-000004908 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000004977 | HLP-161-000004979 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005005 | HLP-161-000005006 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005016 | HLP-161-000005017 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005023 | HLP-161-000005025 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005149 | HLP-161-000005149 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005151 | HLP-161-000005152 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005158 | HLP-161-000005158 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005176 | HLP-161-000005179 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005183 | HLP-161-000005183 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005194 | HLP-161-000005194 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005198 | HLP-161-000005198 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005200 | HLP-161-000005201 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005203 | HLP-161-000005203 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005212 | HLP-161-000005213 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005217 | HLP-161-000005217 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005225 | HLP-161-000005227 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005241 | HLP-161-000005241 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005244 | HLP-161-000005255 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005257 | HLP-161-000005258 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005281 | HLP-161-000005281 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005285 | HLP-161-000005286 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005288 | HLP-161-000005289 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005291 | HLP-161-000005293 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005296 | HLP-161-000005298 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005300 | HLP-161-000005300 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005302 | HLP-161-000005303 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005305 | HLP-161-000005306 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005309 | HLP-161-000005314 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005316 | HLP-161-000005316 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005322 | HLP-161-000005323 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005325 | HLP-161-000005325 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005332 | HLP-161-000005332 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005343 | HLP-161-000005344 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005346 | HLP-161-000005346 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005357 | HLP-161-000005357 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005418 | HLP-161-000005420 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005434 | HLP-161-000005434 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005457 | HLP-161-000005457 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005462 | HLP-161-000005462 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005465 | HLP-161-000005469 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005471 | HLP-161-000005473 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005481 | HLP-161-000005481 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005490 | HLP-161-000005490 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005502 | HLP-161-000005502 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005508 | HLP-161-000005508 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005513 | HLP-161-000005524 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005526 | HLP-161-000005527 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005529 | HLP-161-000005540 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005542 | HLP-161-000005546 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005549 | HLP-161-000005549 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005555 | HLP-161-000005556 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005581 | HLP-161-000005583 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005600 | HLP-161-000005600 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005635 | HLP-161-000005636 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005642 | HLP-161-000005642 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005649 | HLP-161-000005649 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005654 | HLP-161-000005657 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005711 | HLP-161-000005711 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005737 | HLP-161-000005737 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005798 | HLP-161-000005800 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005817 | HLP-161-000005817 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005860 | HLP-161-000005860 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005879 | HLP-161-000005879 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005886 | HLP-161-000005886 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005898 | HLP-161-000005899 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005902 | HLP-161-000005902 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005912 | HLP-161-000005913 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000005916 | HLP-161-000005918 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000005934 | HLP-161-000005934 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006002 | HLP-161-000006005 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006013 | HLP-161-000006013 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006016 | HLP-161-000006017 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006029 | HLP-161-000006029 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006062 | HLP-161-000006062 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006066 | HLP-161-000006069 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006073 | HLP-161-000006073 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006077 | HLP-161-000006078 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006080 | HLP-161-000006083 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006087 | HLP-161-000006088 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006091 | HLP-161-000006093 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006095 | HLP-161-000006095 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006098 | HLP-161-000006098 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006101 | HLP-161-000006101 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006103 | HLP-161-000006103 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006106 | HLP-161-000006106 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006112 | HLP-161-000006112 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006114 | HLP-161-000006130 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006133 | HLP-161-000006133 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006137 | HLP-161-000006141 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006143 | HLP-161-000006143 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006145 | HLP-161-000006149 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006151 | HLP-161-000006164 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006166 | HLP-161-000006175 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006177 | HLP-161-000006185 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006193 | HLP-161-000006196 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006201 | HLP-161-000006202 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006209 | HLP-161-000006212 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006214 | HLP-161-000006218 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006225 | HLP-161-000006225 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006230 | HLP-161-000006230 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006232 | HLP-161-000006235 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006238 | HLP-161-000006240 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006242 | HLP-161-000006244 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006252 | HLP-161-000006256 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006261 | HLP-161-000006264 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006266 | HLP-161-000006267 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006327 | HLP-161-000006327 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006339 | HLP-161-000006339 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006360 | HLP-161-000006361 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006369 | HLP-161-000006370 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006376 | HLP-161-000006376 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006382 | HLP-161-000006383 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006386 | HLP-161-000006389 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006394 | HLP-161-000006394 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006403 | HLP-161-000006403 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006406 | HLP-161-000006406 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006412 | HLP-161-000006412 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006414 | HLP-161-000006414 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006425 | HLP-161-000006425 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006429 | HLP-161-000006429 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006432 | HLP-161-000006433 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006461 | HLP-161-000006466 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006470 | HLP-161-000006470 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006487 | HLP-161-000006487 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006492 | HLP-161-000006492 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006494 | HLP-161-000006494 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006498 | HLP-161-000006498 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006505 | HLP-161-000006506 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006515 | HLP-161-000006520 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006533 | HLP-161-000006533 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006538 | HLP-161-000006538 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006549 | HLP-161-000006549 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006552 | HLP-161-000006552 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006554 | HLP-161-000006554 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006556 | HLP-161-000006557 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006567 | HLP-161-000006570 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006573 | HLP-161-000006573 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006575 | HLP-161-000006575 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006582 | HLP-161-000006582 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006586 | HLP-161-000006587 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006589 | HLP-161-000006590 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006593 | HLP-161-000006593 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006598 | HLP-161-000006598 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006607 | HLP-161-000006607 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006612 | HLP-161-000006612 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006619 | HLP-161-000006619 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006621 | HLP-161-000006621 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006635 | HLP-161-000006635 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006639 | HLP-161-000006639 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006641 | HLP-161-000006642 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006652 | HLP-161-000006653 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006660 | HLP-161-000006660 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006662 | HLP-161-000006662 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006677 | HLP-161-000006677 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006682 | HLP-161-000006687 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006689 | HLP-161-000006689 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006693 | HLP-161-000006693 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006700 | HLP-161-000006702 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006704 | HLP-161-000006704 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006706 | HLP-161-000006706 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006709 | HLP-161-000006709 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006715 | HLP-161-000006716 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006720 | HLP-161-000006722 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006724 | HLP-161-000006724 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006726 | HLP-161-000006728 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006730 | HLP-161-000006730 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006734 | HLP-161-000006734 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006738 | HLP-161-000006738 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006740 | HLP-161-000006740 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006744 | HLP-161-000006745 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006747 | HLP-161-000006750 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006752 | HLP-161-000006753 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006757 | HLP-161-000006757 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006759 | HLP-161-000006761 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006763 | HLP-161-000006763 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006773 | HLP-161-000006774 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006782 | HLP-161-000006782 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006793 | HLP-161-000006795 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006799 | HLP-161-000006799 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006803 | HLP-161-000006805 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006812 | HLP-161-000006813 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006816 | HLP-161-000006816 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006827 | HLP-161-000006827 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006832 | HLP-161-000006832 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006839 | HLP-161-000006839 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006849 | HLP-161-000006849 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006861 | HLP-161-000006863 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006870 | HLP-161-000006871 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006878 | HLP-161-000006881 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006886 | HLP-161-000006886 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006888 | HLP-161-000006888 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006894 | HLP-161-000006894 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006901 | HLP-161-000006901 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006932 | HLP-161-000006932 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000006956 | HLP-161-000006956 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006960 | HLP-161-000006960 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006962 | HLP-161-000006962 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006989 | HLP-161-000006989 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006991 | HLP-161-000006991 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000006993 | HLP-161-000006994 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007001 | HLP-161-000007002 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007009 | HLP-161-000007010 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007026 | HLP-161-000007026 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007067 | HLP-161-000007067 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007087 | HLP-161-000007088 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007092 | HLP-161-000007092 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007116 | HLP-161-000007117 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007131 | HLP-161-000007131 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007139 | HLP-161-000007139 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007147 | HLP-161-000007153 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007156 | HLP-161-000007160 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007185 | HLP-161-000007193 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007205 | HLP-161-000007205 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007217 | HLP-161-000007217 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007224 | HLP-161-000007225 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007228 | HLP-161-000007228 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007232 | HLP-161-000007232 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007259 | HLP-161-000007259 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007282 | HLP-161-000007282 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007298 | HLP-161-000007300 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007313 | HLP-161-000007315 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007319 | HLP-161-000007320 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007323 | HLP-161-000007323 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007327 | HLP-161-000007327 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007350 | HLP-161-000007350 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007368 | HLP-161-000007369 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007403 | HLP-161-000007403 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007421 | HLP-161-000007421 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007423 | HLP-161-000007426 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007431 | HLP-161-000007431 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007447 | HLP-161-000007448 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007463 | HLP-161-000007464 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007474 | HLP-161-000007474 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007484 | HLP-161-000007485 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007489 | HLP-161-000007489 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007492 | HLP-161-000007493 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007496 | HLP-161-000007496 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007514 | HLP-161-000007515 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007522 | HLP-161-000007522 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007524 | HLP-161-000007526 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007533 | HLP-161-000007533 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007535 | HLP-161-000007536 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007538 | HLP-161-000007538 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007541 | HLP-161-000007542 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007547 | HLP-161-000007548 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007556 | HLP-161-000007557 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007578 | HLP-161-000007578 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007596 | HLP-161-000007597 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007600 | HLP-161-000007600 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007606 | HLP-161-000007607 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007609 | HLP-161-000007609 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007611 | HLP-161-000007611 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007631 | HLP-161-000007631 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007637 | HLP-161-000007639 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007641 | HLP-161-000007641 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007651 | HLP-161-000007651 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007658 | HLP-161-000007658 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007668 | HLP-161-000007668 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007680 | HLP-161-000007680 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007683 | HLP-161-000007684 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007687 | HLP-161-000007687 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007689 | HLP-161-000007689 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007701 | HLP-161-000007701 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007710 | HLP-161-000007710 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007713 | HLP-161-000007713 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007726 | HLP-161-000007726 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007728 | HLP-161-000007728 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007739 | HLP-161-000007739 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007744 | HLP-161-000007745 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007750 | HLP-161-000007753 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007771 | HLP-161-000007771 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007785 | HLP-161-000007785 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007787 | HLP-161-000007799 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007801 | HLP-161-000007808 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007810 | HLP-161-000007810 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007842 | HLP-161-000007843 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007848 | HLP-161-000007849 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007865 | HLP-161-000007866 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007874 | HLP-161-000007874 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007886 | HLP-161-000007886 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007888 | HLP-161-000007890 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007900 | HLP-161-000007900 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007902 | HLP-161-000007902 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007938 | HLP-161-000007939 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000007966 | HLP-161-000007967 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007975 | HLP-161-000007976 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007979 | HLP-161-000007980 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007982 | HLP-161-000007982 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000007985 | HLP-161-000007987 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008019 | HLP-161-000008019 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008033 | HLP-161-000008033 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008062 | HLP-161-000008062 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008064 | HLP-161-000008064 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008066 | HLP-161-000008066 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008090 | HLP-161-000008090 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008092 | HLP-161-000008100 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008102 | HLP-161-000008102 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008108 | HLP-161-000008108 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008113 | HLP-161-000008113 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008125 | HLP-161-000008125 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008134 | HLP-161-000008135 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008140 | HLP-161-000008140 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008144 | HLP-161-000008144 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008147 | HLP-161-000008148 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008150 | HLP-161-000008150 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008153 | HLP-161-000008153 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008188 | HLP-161-000008188 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008197 | HLP-161-000008197 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008201 | HLP-161-000008201 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008213 | HLP-161-000008213 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008218 | HLP-161-000008218 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008230 | HLP-161-000008231 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008234 | HLP-161-000008235 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008248 | HLP-161-000008253 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008266 | HLP-161-000008267 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008269 | HLP-161-000008269 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008276 | HLP-161-000008278 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008287 | HLP-161-000008290 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008295 | HLP-161-000008298 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008301 | HLP-161-000008301 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008303 | HLP-161-000008303 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008306 | HLP-161-000008310 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008313 | HLP-161-000008314 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008329 | HLP-161-000008330 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008332 | HLP-161-000008334 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008337 | HLP-161-000008337 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008340 | HLP-161-000008341 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008344 | HLP-161-000008344 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008360 | HLP-161-000008360 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008365 | HLP-161-000008369 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008373 | HLP-161-000008373 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008409 | HLP-161-000008409 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008419 | HLP-161-000008422 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008446 | HLP-161-000008446 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008448 | HLP-161-000008452 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008462 | HLP-161-000008462 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008469 | HLP-161-000008470 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008475 | HLP-161-000008475 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008479 | HLP-161-000008480 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008483 | HLP-161-000008483 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008486 | HLP-161-000008489 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008492 | HLP-161-000008493 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008497 | HLP-161-000008497 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008505 | HLP-161-000008506 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008508 | HLP-161-000008508 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008511 | HLP-161-000008511 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008515 | HLP-161-000008515 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008524 | HLP-161-000008524 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008533 | HLP-161-000008537 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008546 | HLP-161-000008547 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008549 | HLP-161-000008550 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008556 | HLP-161-000008556 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008574 | HLP-161-000008576 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008585 | HLP-161-000008585 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008593 | HLP-161-000008593 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008608 | HLP-161-000008608 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008612 | HLP-161-000008612 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008623 | HLP-161-000008623 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008629 | HLP-161-000008629 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008638 | HLP-161-000008638 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008640 | HLP-161-000008640 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008642 | HLP-161-000008642 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008650 | HLP-161-000008651 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008655 | HLP-161-000008655 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008658 | HLP-161-000008658 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008660 | HLP-161-000008660 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008662 | HLP-161-000008662 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008669 | HLP-161-000008669 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008692 | HLP-161-000008692 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008698 | HLP-161-000008700 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008711 | HLP-161-000008711 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008715 | HLP-161-000008715 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008718 | HLP-161-000008720 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008729 | HLP-161-000008729 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008733 | HLP-161-000008733 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008738 | HLP-161-000008739 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008741 | HLP-161-000008743 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008745 | HLP-161-000008746 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008748 | HLP-161-000008752 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008757 | HLP-161-000008757 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008763 | HLP-161-000008763 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008768 | HLP-161-000008770 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008772 | HLP-161-000008772 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008774 | HLP-161-000008781 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008783 | HLP-161-000008785 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008788 | HLP-161-000008789 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008791 | HLP-161-000008791 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008798 | HLP-161-000008798 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008800 | HLP-161-000008800 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008810 | HLP-161-000008812 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008814 | HLP-161-000008814 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008816 | HLP-161-000008816 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008820 | HLP-161-000008821 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008823 | HLP-161-000008823 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008830 | HLP-161-000008830 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008832 | HLP-161-000008833 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008836 | HLP-161-000008844 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008846 | HLP-161-000008846 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008848 | HLP-161-000008849 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008852 | HLP-161-000008853 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008857 | HLP-161-000008857 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008863 | HLP-161-000008864 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008869 | HLP-161-000008870 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008879 | HLP-161-000008879 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008881 | HLP-161-000008881 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008897 | HLP-161-000008898 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008902 | HLP-161-000008902 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008905 | HLP-161-000008906 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008908 | HLP-161-000008908 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008912 | HLP-161-000008912 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008914 | HLP-161-000008915 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008918 | HLP-161-000008918 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008924 | HLP-161-000008926 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008933 | HLP-161-000008933 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008935 | HLP-161-000008935 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008941 | HLP-161-000008948 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008950 | HLP-161-000008951 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008965 | HLP-161-000008969 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008974 | HLP-161-000008976 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000008988 | HLP-161-000008988 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000008994 | HLP-161-000008994 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009002 | HLP-161-000009002 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009005 | HLP-161-000009008 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009016 | HLP-161-000009017 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009019 | HLP-161-000009021 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009028 | HLP-161-000009028 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009042 | HLP-161-000009042 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009047 | HLP-161-000009048 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009056 | HLP-161-000009056 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009075 | HLP-161-000009075 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009092 | HLP-161-000009092 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009096 | HLP-161-000009097 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009108 | HLP-161-000009108 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009115 | HLP-161-000009116 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009120 | HLP-161-000009121 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009123 | HLP-161-000009123 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009133 | HLP-161-000009133 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009136 | HLP-161-000009136 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009142 | HLP-161-000009142 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009152 | HLP-161-000009155 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009160 | HLP-161-000009160 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009165 | HLP-161-000009165 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009174 | HLP-161-000009174 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009177 | HLP-161-000009178 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009184 | HLP-161-000009184 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009197 | HLP-161-000009198 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009200 | HLP-161-000009200 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009209 | HLP-161-000009210 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009212 | HLP-161-000009222 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009224 | HLP-161-000009228 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009238 | HLP-161-000009238 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009245 | HLP-161-000009246 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009252 | HLP-161-000009252 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009255 | HLP-161-000009256 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009258 | HLP-161-000009259 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009261 | HLP-161-000009261 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009264 | HLP-161-000009264 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009269 | HLP-161-000009270 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009287 | HLP-161-000009288 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009302 | HLP-161-000009302 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009312 | HLP-161-000009312 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009327 | HLP-161-000009328 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009335 | HLP-161-000009336 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009338 | HLP-161-000009338 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009356 | HLP-161-000009356 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009358 | HLP-161-000009368 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009371 | HLP-161-000009373 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009379 | HLP-161-000009379 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009381 | HLP-161-000009383 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009408 | HLP-161-000009409 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009419 | HLP-161-000009419 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009422 | HLP-161-000009422 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009427 | HLP-161-000009428 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009434 | HLP-161-000009434 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009437 | HLP-161-000009437 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009440 | HLP-161-000009440 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009443 | HLP-161-000009447 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009452 | HLP-161-000009452 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009455 | HLP-161-000009458 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009462 | HLP-161-000009462 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009464 | HLP-161-000009464 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009471 | HLP-161-000009472 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009477 | HLP-161-000009483 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009504 | HLP-161-000009504 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009506 | HLP-161-000009507 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009510 | HLP-161-000009512 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009519 | HLP-161-000009519 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009526 | HLP-161-000009526 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009529 | HLP-161-000009530 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009549 | HLP-161-000009549 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009553 | HLP-161-000009554 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009561 | HLP-161-000009561 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009566 | HLP-161-000009566 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009605 | HLP-161-000009605 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009607 | HLP-161-000009608 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009619 | HLP-161-000009619 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009621 | HLP-161-000009622 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009625 | HLP-161-000009627 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009634 | HLP-161-000009635 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009644 | HLP-161-000009644 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009647 | HLP-161-000009648 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009657 | HLP-161-000009658 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009662 | HLP-161-000009662 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009664 | HLP-161-000009667 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009670 | HLP-161-000009670 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009684 | HLP-161-000009685 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009690 | HLP-161-000009690 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009692 | HLP-161-000009697 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009715 | HLP-161-000009716 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009722 | HLP-161-000009725 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009727 | HLP-161-000009727 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009731 | HLP-161-000009731 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009734 | HLP-161-000009734 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009736 | HLP-161-000009736 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009739 | HLP-161-000009739 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009746 | HLP-161-000009746 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009749 | HLP-161-000009751 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009754 | HLP-161-000009754 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009756 | HLP-161-000009756 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009758 | HLP-161-000009761 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009769 | HLP-161-000009769 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009781 | HLP-161-000009782 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009791 | HLP-161-000009793 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009805 | HLP-161-000009805 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009807 | HLP-161-000009807 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009809 | HLP-161-000009810 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009812 | HLP-161-000009813 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009825 | HLP-161-000009825 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009827 | HLP-161-000009828 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009830 | HLP-161-000009832 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009840 | HLP-161-000009840 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009842 | HLP-161-000009843 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009860 | HLP-161-000009861 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009863 | HLP-161-000009865 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009867 | HLP-161-000009873 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009875 | HLP-161-000009875 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009883 | HLP-161-000009884 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009886 | HLP-161-000009886 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009889 | HLP-161-000009889 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009897 | HLP-161-000009899 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009920 | HLP-161-000009924 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009926 | HLP-161-000009934 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009938 | HLP-161-000009938 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009942 | HLP-161-000009942 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009945 | HLP-161-000009945 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000009950 | HLP-161-000009950 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009960 | HLP-161-000009960 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009966 | HLP-161-000009966 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000009991 | HLP-161-000009991 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010011 | HLP-161-000010011 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010014 | HLP-161-000010014 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010017 | HLP-161-000010017 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010025 | HLP-161-000010026 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010080 | HLP-161-000010080 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010102 | HLP-161-000010102 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010108 | HLP-161-000010108 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010131 | HLP-161-000010131 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010148 | HLP-161-000010148 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010162 | HLP-161-000010163 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010176 | HLP-161-000010176 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010179 | HLP-161-000010180 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010193 | HLP-161-000010193 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010212 | HLP-161-000010213 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010217 | HLP-161-000010217 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010238 | HLP-161-000010238 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010265 | HLP-161-000010265 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010278 | HLP-161-000010278 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010280 | HLP-161-000010280 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010288 | HLP-161-000010289 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010291 | HLP-161-000010293 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010296 | HLP-161-000010296 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010298 | HLP-161-000010299 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010301 | HLP-161-000010315 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010362 | HLP-161-000010364 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010366 | HLP-161-000010372 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010395 | HLP-161-000010395 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010402 | HLP-161-000010402 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010449 | HLP-161-000010449 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010457 | HLP-161-000010457 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010480 | HLP-161-000010481 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010499 | HLP-161-000010499 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010501 | HLP-161-000010501 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010503 | HLP-161-000010503 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010505 | HLP-161-000010505 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010514 | HLP-161-000010514 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010520 | HLP-161-000010520 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010538 | HLP-161-000010541 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010559 | HLP-161-000010559 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010600 | HLP-161-000010600 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010623 | HLP-161-000010627 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010630 | HLP-161-000010633 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010636 | HLP-161-000010636 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010644 | HLP-161-000010646 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010665 | HLP-161-000010666 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010676 | HLP-161-000010676 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010682 | HLP-161-000010682 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010684 | HLP-161-000010684 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010709 | HLP-161-000010709 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010726 | HLP-161-000010726 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010731 | HLP-161-000010731 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010735 | HLP-161-000010737 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010765 | HLP-161-000010766 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010772 | HLP-161-000010772 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010774 | HLP-161-000010774 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010786 | HLP-161-000010786 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010791 | HLP-161-000010791 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010796 | HLP-161-000010796 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010801 | HLP-161-000010801 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000010821 | HLP-161-000010824 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010829 | HLP-161-000010829 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010845 | HLP-161-000010867 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010871 | HLP-161-000010871 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010967 | HLP-161-000010969 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010978 | HLP-161-000010988 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000010990 | HLP-161-000011027 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011031 | HLP-161-000011059 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011061 | HLP-161-000011061 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011307 | HLP-161-000011307 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011327 | HLP-161-000011330 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011332 | HLP-161-000011332 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011335 | HLP-161-000011335 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011337 | HLP-161-000011340 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011349 | HLP-161-000011349 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011351 | HLP-161-000011351 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011354 | HLP-161-000011358 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011360 | HLP-161-000011360 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011367 | HLP-161-000011367 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011380 | HLP-161-000011380 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011382 | HLP-161-000011385 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011391 | HLP-161-000011392 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011394 | HLP-161-000011394 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011401 | HLP-161-000011402 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011406 | HLP-161-000011406 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011409 | HLP-161-000011409 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011415 | HLP-161-000011415 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011421 | HLP-161-000011422 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011427 | HLP-161-000011428 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011430 | HLP-161-000011430 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011432 | HLP-161-000011433 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011449 | HLP-161-000011450 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011455 | HLP-161-000011455 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011457 | HLP-161-000011458 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011509 | HLP-161-000011509 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011519 | HLP-161-000011520 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011525 | HLP-161-000011526 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011530 | HLP-161-000011530 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011535 | HLP-161-000011535 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011545 | HLP-161-000011545 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011547 | HLP-161-000011548 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011553 | HLP-161-000011554 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011556 | HLP-161-000011556 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011562 | HLP-161-000011564 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011568 | HLP-161-000011568 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011575 | HLP-161-000011577 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011579 | HLP-161-000011579 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011589 | HLP-161-000011589 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011595 | HLP-161-000011595 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011610 | HLP-161-000011610 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011626 | HLP-161-000011626 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011628 | HLP-161-000011629 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011632 | HLP-161-000011633 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011652 | HLP-161-000011652 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011654 | HLP-161-000011655 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011662 | HLP-161-000011662 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011682 | HLP-161-000011684 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011686 | HLP-161-000011686 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011697 | HLP-161-000011697 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011702 | HLP-161-000011705 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011707 | HLP-161-000011707 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011711 | HLP-161-000011711 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011715 | HLP-161-000011716 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 161 | HLP-161-000011718 | HLP-161-000011730 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011734 | HLP-161-000011741 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011746 | HLP-161-000011746 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011759 | HLP-161-000011759 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011766 | HLP-161-000011769 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 161 | HLP-161-000011779 | HLP-161-000011779 | USACE; MVD; MVN; CEMVN-HPO | Calvin C Hoppmeyer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000011 | HLP-180-000000011 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000020 | HLP-180-000000020 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000028 | HLP-180-000000028 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000000072 | HLP-180-000000072 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000131 | HLP-180-000000131 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000139 | HLP-180-000000139 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000189 | HLP-180-000000189 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000288 | HLP-180-000000288 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000300 | HLP-180-000000300 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000302 | HLP-180-000000302 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000331 | HLP-180-000000331 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000338 | HLP-180-000000338 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000000348 | HLP-180-000000348 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000358 | HLP-180-000000358 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000409 | HLP-180-000000409 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000474 | HLP-180-000000474 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000517 | HLP-180-000000517 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000644 | HLP-180-000000644 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000679 | HLP-180-000000679 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000749 | HLP-180-000000749 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000767 | HLP-180-000000767 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000000769 | HLP-180-000000769 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000813 | HLP-180-000000813 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000833 | HLP-180-000000835 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000837 | HLP-180-000000838 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000938 | HLP-180-000000946 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000948 | HLP-180-000000960 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000962 | HLP-180-000000986 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000000996 | HLP-180-000001044 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001062 | HLP-180-000001062 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001086 | HLP-180-000001086 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001090 | HLP-180-000001090 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001093 | HLP-180-000001093 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001195 | HLP-180-000001195 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001232 | HLP-180-000001232 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001235 | HLP-180-000001235 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001242 | HLP-180-000001242 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001250 | HLP-180-000001254 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001256 | HLP-180-000001256 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001260 | HLP-180-000001261 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001265 | HLP-180-000001266 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001268 | HLP-180-000001268 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001288 | HLP-180-000001288 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001291 | HLP-180-000001292 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001296 | HLP-180-000001302 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001306 | HLP-180-000001307 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001309 | HLP-180-000001310 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001322 | HLP-180-000001322 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001325 | HLP-180-000001325 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001341 | HLP-180-000001341 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001346 | HLP-180-000001347 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001356 | HLP-180-000001356 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001358 | HLP-180-000001358 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001360 | HLP-180-000001360 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001362 | HLP-180-000001362 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001367 | HLP-180-000001369 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001377 | HLP-180-000001377 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001382 | HLP-180-000001382 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001386 | HLP-180-000001387 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001391 | HLP-180-000001391 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001395 | HLP-180-000001395 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001400 | HLP-180-000001400 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001427 | HLP-180-000001427 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001429 | HLP-180-000001430 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001452 | HLP-180-000001452 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001459 | HLP-180-000001459 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001465 | HLP-180-000001465 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001493 | HLP-180-000001493 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001503 | HLP-180-000001503 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001507 | HLP-180-000001511 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001521 | HLP-180-000001521 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001524 | HLP-180-000001524 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001555 | HLP-180-000001558 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001570 | HLP-180-000001573 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001576 | HLP-180-000001582 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001594 | HLP-180-000001594 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001606 | HLP-180-000001606 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001633 | HLP-180-000001633 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001638 | HLP-180-000001638 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001640 | HLP-180-000001643 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001683 | HLP-180-000001684 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001691 | HLP-180-000001691 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001700 | HLP-180-000001700 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001741 | HLP-180-000001743 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001758 | HLP-180-000001758 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001762 | HLP-180-000001762 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001782 | HLP-180-000001783 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001795 | HLP-180-000001805 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001816 | HLP-180-000001855 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001872 | HLP-180-000001889 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001893 | HLP-180-000001894 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001898 | HLP-180-000001901 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001903 | HLP-180-000001903 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001906 | HLP-180-000001906 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001908 | HLP-180-000001908 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001916 | HLP-180-000001916 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001921 | HLP-180-000001921 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001923 | HLP-180-000001923 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001928 | HLP-180-000001929 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001939 | HLP-180-000001941 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001952 | HLP-180-000001957 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001976 | HLP-180-000001976 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000001990 | HLP-180-000001990 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000001994 | HLP-180-000001997 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002002 | HLP-180-000002002 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002011 | HLP-180-000002012 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002017 | HLP-180-000002017 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002035 | HLP-180-000002057 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002059 | HLP-180-000002202 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002205 | HLP-180-000002205 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002214 | HLP-180-000002214 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000002234 | HLP-180-000002235 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002242 | HLP-180-000002242 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002244 | HLP-180-000002250 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002262 | HLP-180-000002289 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002298 | HLP-180-000002300 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002303 | HLP-180-000002306 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002317 | HLP-180-000002379 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002384 | HLP-180-000002384 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002437 | HLP-180-000002442 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 180 | HLP-180-000002451 | HLP-180-000002451 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002455 | HLP-180-000002455 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002457 | HLP-180-000002488 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002490 | HLP-180-000002500 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002504 | HLP-180-000002516 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002524 | HLP-180-000002538 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 180 | HLP-180-000002616 | HLP-180-000002616 | USACE; MVD; MVN; CEMVN-HPO | Robert Jolissaint | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| ILP | 003 | ILP-003-000000023 | ILP-003-000000024 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000056 | ILP-003-000000057 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000069 | ILP-003-000000069 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000081 | ILP-003-000000086 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000105 | ILP-003-000000105 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000108 | ILP-003-000000132 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000150 | ILP-003-000000151 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000162 | ILP-003-000000163 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000175 | ILP-003-000000181 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000183 | ILP-003-000000186 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000190 | ILP-003-000000190 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000192 | ILP-003-000000196 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000203 | ILP-003-000000203 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000305 | ILP-003-000000305 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000313 | ILP-003-000000313 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000319 | ILP-003-000000319 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000338 | ILP-003-000000340 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000365 | ILP-003-000000365 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000368 | ILP-003-000000372 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000391 | ILP-003-000000412 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000437 | ILP-003-000000438 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000453 | ILP-003-000000460 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000492 | ILP-003-000000492 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000540 | ILP-003-000000540 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000592 | ILP-003-000000592 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000653 | ILP-003-000000654 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000665 | ILP-003-000000665 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000667 | ILP-003-000000668 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000687 | ILP-003-000000708 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000736 | ILP-003-000000737 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000743 | ILP-003-000000743 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000786 | ILP-003-000000786 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000830 | ILP-003-000000834 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000919 | ILP-003-000000923 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000948 | ILP-003-000000949 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000955 | ILP-003-000000956 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000961 | ILP-003-000000961 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000000966 | ILP-003-000000967 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000000982 | ILP-003-000000995 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001002 | ILP-003-000001003 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001012 | ILP-003-000001013 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001079 | ILP-003-000001080 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001098 | ILP-003-000001104 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001107 | ILP-003-000001115 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001128 | ILP-003-000001128 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001148 | ILP-003-000001152 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001179 | ILP-003-000001179 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001241 | ILP-003-000001245 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001263 | ILP-003-000001263 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001266 | ILP-003-000001266 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001269 | ILP-003-000001269 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001283 | ILP-003-000001288 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001293 | ILP-003-000001293 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001305 | ILP-003-000001305 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001314 | ILP-003-000001315 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001331 | ILP-003-000001335 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001346 | ILP-003-000001346 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001361 | ILP-003-000001363 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001376 | ILP-003-000001376 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001391 | ILP-003-000001392 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001412 | ILP-003-000001415 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001418 | ILP-003-000001418 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001443 | ILP-003-000001445 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001496 | ILP-003-000001499 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001501 | ILP-003-000001513 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001521 | ILP-003-000001521 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001531 | ILP-003-000001531 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001535 | ILP-003-000001535 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001570 | ILP-003-000001571 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001575 | ILP-003-000001576 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001591 | ILP-003-000001596 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001598 | ILP-003-000001601 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001603 | ILP-003-000001604 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001607 | ILP-003-000001607 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001611 | ILP-003-000001613 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001617 | ILP-003-000001619 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001633 | ILP-003-000001633 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001654 | ILP-003-000001655 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001658 | ILP-003-000001658 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001660 | ILP-003-000001660 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001662 | ILP-003-000001662 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001664 | ILP-003-000001665 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001682 | ILP-003-000001682 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001717 | ILP-003-000001717 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001782 | ILP-003-000001788 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001796 | ILP-003-000001796 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001830 | ILP-003-000001831 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001833 | ILP-003-000001836 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001864 | ILP-003-000001866 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001868 | ILP-003-000001873 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001875 | ILP-003-000001877 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001880 | ILP-003-000001880 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000001902 | ILP-003-000001903 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001927 | ILP-003-000001927 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001934 | ILP-003-000001935 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001944 | ILP-003-000001944 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001947 | ILP-003-000001948 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000001959 | ILP-003-000001960 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002033 | ILP-003-000002033 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002042 | ILP-003-000002044 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002068 | ILP-003-000002068 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002086 | ILP-003-000002087 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002103 | ILP-003-000002103 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002106 | ILP-003-000002107 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002109 | ILP-003-000002110 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002118 | ILP-003-000002119 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002127 | ILP-003-000002139 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002143 | ILP-003-000002146 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002150 | ILP-003-000002156 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002168 | ILP-003-000002170 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002218 | ILP-003-000002219 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002221 | ILP-003-000002223 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002227 | ILP-003-000002229 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002253 | ILP-003-000002255 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002260 | ILP-003-000002260 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002275 | ILP-003-000002289 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002308 | ILP-003-000002311 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002321 | ILP-003-000002323 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002328 | ILP-003-000002328 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002330 | ILP-003-000002331 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002340 | ILP-003-000002343 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002345 | ILP-003-000002347 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002370 | ILP-003-000002381 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002385 | ILP-003-000002385 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002403 | ILP-003-000002406 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002411 | ILP-003-000002420 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002427 | ILP-003-000002432 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002435 | ILP-003-000002436 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002443 | ILP-003-000002457 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002498 | ILP-003-000002498 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002524 | ILP-003-000002524 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002538 | ILP-003-000002541 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002545 | ILP-003-000002548 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002552 | ILP-003-000002554 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002556 | ILP-003-000002560 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002564 | ILP-003-000002568 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002574 | ILP-003-000002575 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002599 | ILP-003-000002601 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002627 | ILP-003-000002627 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002653 | ILP-003-000002676 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002700 | ILP-003-000002705 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002707 | ILP-003-000002708 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002712 | ILP-003-000002713 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002715 | ILP-003-000002716 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002718 | ILP-003-000002722 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002734 | ILP-003-000002737 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002779 | ILP-003-000002779 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002793 | ILP-003-000002794 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002798 | ILP-003-000002798 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002817 | ILP-003-000002818 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002820 | ILP-003-000002820 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002830 | ILP-003-000002831 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002847 | ILP-003-000002847 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002896 | ILP-003-000002896 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002942 | ILP-003-000002965 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000002984 | ILP-003-000002984 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002988 | ILP-003-000002988 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000002996 | ILP-003-000002998 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003001 | ILP-003-000003003 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003011 | ILP-003-000003013 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003018 | ILP-003-000003019 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003021 | ILP-003-000003024 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003034 | ILP-003-000003034 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003037 | ILP-003-000003037 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003044 | ILP-003-000003046 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003060 | ILP-003-000003061 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003095 | ILP-003-000003098 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003111 | ILP-003-000003111 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003116 | ILP-003-000003116 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003121 | ILP-003-000003121 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003124 | ILP-003-000003127 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003136 | ILP-003-000003136 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003140 | ILP-003-000003140 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003174 | ILP-003-000003177 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003189 | ILP-003-000003189 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003191 | ILP-003-000003191 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003220 | ILP-003-000003241 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003257 | ILP-003-000003259 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003277 | ILP-003-000003278 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003283 | ILP-003-000003284 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003290 | ILP-003-000003292 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003295 | ILP-003-000003297 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003392 | ILP-003-000003400 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003412 | ILP-003-000003414 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003428 | ILP-003-000003432 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003446 | ILP-003-000003446 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003466 | ILP-003-000003470 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003497 | ILP-003-000003518 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003521 | ILP-003-000003523 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003529 | ILP-003-000003529 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003533 | ILP-003-000003533 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003538 | ILP-003-000003539 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003550 | ILP-003-000003552 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003581 | ILP-003-000003582 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003584 | ILP-003-000003586 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003596 | ILP-003-000003601 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003666 | ILP-003-000003666 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003668 | ILP-003-000003668 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003674 | ILP-003-000003677 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003737 | ILP-003-000003738 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003740 | ILP-003-000003740 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003775 | ILP-003-000003794 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003797 | ILP-003-000003797 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003807 | ILP-003-000003807 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003811 | ILP-003-000003811 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003850 | ILP-003-000003855 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003857 | ILP-003-000003857 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003860 | ILP-003-000003862 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003909 | ILP-003-000003909 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000003940 | ILP-003-000003941 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000003947 | ILP-003-000003950 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004012 | ILP-003-000004012 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004019 | ILP-003-000004019 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004035 | ILP-003-000004038 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004045 | ILP-003-000004046 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004051 | ILP-003-000004070 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004074 | ILP-003-000004074 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004081 | ILP-003-000004088 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004092 | ILP-003-000004096 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004102 | ILP-003-000004104 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004113 | ILP-003-000004114 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004119 | ILP-003-000004122 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004150 | ILP-003-000004150 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004256 | ILP-003-000004258 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004275 | ILP-003-000004275 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004278 | ILP-003-000004280 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004302 | ILP-003-000004303 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004315 | ILP-003-000004315 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004340 | ILP-003-000004390 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004394 | ILP-003-000004396 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004401 | ILP-003-000004403 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004405 | ILP-003-000004416 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004426 | ILP-003-000004436 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004440 | ILP-003-000004442 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004463 | ILP-003-000004468 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004532 | ILP-003-000004534 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004536 | ILP-003-000004546 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004568 | ILP-003-000004569 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004579 | ILP-003-000004580 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004582 | ILP-003-000004582 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004595 | ILP-003-000004597 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004600 | ILP-003-000004600 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004603 | ILP-003-000004604 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004612 | ILP-003-000004612 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004616 | ILP-003-000004616 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004628 | ILP-003-000004630 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004698 | ILP-003-000004699 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004705 | ILP-003-000004720 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004725 | ILP-003-000004734 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004745 | ILP-003-000004746 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004778 | ILP-003-000004781 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004830 | ILP-003-000004830 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004838 | ILP-003-000004844 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004860 | ILP-003-000004861 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004880 | ILP-003-000004882 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004887 | ILP-003-000004890 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004905 | ILP-003-000004913 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004918 | ILP-003-000004919 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004932 | ILP-003-000004932 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004934 | ILP-003-000004935 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004952 | ILP-003-000004952 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004954 | ILP-003-000004958 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000004964 | ILP-003-000004964 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000004988 | ILP-003-000004997 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005001 | ILP-003-000005002 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005042 | ILP-003-000005045 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005057 | ILP-003-000005059 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005063 | ILP-003-000005074 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005076 | ILP-003-000005081 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005084 | ILP-003-000005084 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005097 | ILP-003-000005097 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005105 | ILP-003-000005105 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005113 | ILP-003-000005135 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005201 | ILP-003-000005204 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005215 | ILP-003-000005216 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005230 | ILP-003-000005233 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005237 | ILP-003-000005238 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005240 | ILP-003-000005241 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005244 | ILP-003-000005248 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005251 | ILP-003-000005255 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005272 | ILP-003-000005273 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005278 | ILP-003-000005278 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005281 | ILP-003-000005289 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005300 | ILP-003-000005300 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005305 | ILP-003-000005305 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005321 | ILP-003-000005321 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005345 | ILP-003-000005346 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005350 | ILP-003-000005351 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005355 | ILP-003-000005361 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005364 | ILP-003-000005364 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005369 | ILP-003-000005373 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005377 | ILP-003-000005378 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005383 | ILP-003-000005386 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005435 | ILP-003-000005444 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005472 | ILP-003-000005473 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005479 | ILP-003-000005491 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005501 | ILP-003-000005502 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005512 | ILP-003-000005524 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005527 | ILP-003-000005535 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005539 | ILP-003-000005539 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005555 | ILP-003-000005555 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005573 | ILP-003-000005573 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005577 | ILP-003-000005581 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005588 | ILP-003-000005592 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005598 | ILP-003-000005601 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005618 | ILP-003-000005641 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005658 | ILP-003-000005659 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005671 | ILP-003-000005673 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005677 | ILP-003-000005678 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005706 | ILP-003-000005712 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005729 | ILP-003-000005732 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005742 | ILP-003-000005743 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005787 | ILP-003-000005791 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005793 | ILP-003-000005796 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005798 | ILP-003-000005798 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005805 | ILP-003-000005806 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005822 | ILP-003-000005822 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005825 | ILP-003-000005826 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005829 | ILP-003-000005832 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005842 | ILP-003-000005842 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005849 | ILP-003-000005854 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005872 | ILP-003-000005873 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005890 | ILP-003-000005890 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005926 | ILP-003-000005926 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005932 | ILP-003-000005933 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005949 | ILP-003-000005949 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000005956 | ILP-003-000005960 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005966 | ILP-003-000005968 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005970 | ILP-003-000005972 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005976 | ILP-003-000005978 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005980 | ILP-003-000005980 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005991 | ILP-003-000005991 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000005995 | ILP-003-000005996 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006011 | ILP-003-000006024 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006104 | ILP-003-000006107 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006125 | ILP-003-000006127 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006138 | ILP-003-000006138 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006140 | ILP-003-000006141 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006149 | ILP-003-000006151 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006154 | ILP-003-000006154 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006240 | ILP-003-000006241 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006244 | ILP-003-000006247 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006256 | ILP-003-000006256 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006262 | ILP-003-000006263 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006272 | ILP-003-000006275 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006348 | ILP-003-000006349 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006352 | ILP-003-000006353 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006362 | ILP-003-000006363 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006368 | ILP-003-000006370 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006380 | ILP-003-000006382 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006386 | ILP-003-000006387 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006390 | ILP-003-000006395 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006397 | ILP-003-000006403 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006405 | ILP-003-000006406 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006454 | ILP-003-000006463 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006488 | ILP-003-000006491 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006510 | ILP-003-000006511 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006517 | ILP-003-000006519 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006521 | ILP-003-000006522 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006527 | ILP-003-000006534 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006595 | ILP-003-000006609 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006649 | ILP-003-000006653 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006658 | ILP-003-000006662 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006668 | ILP-003-000006675 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006689 | ILP-003-000006704 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006710 | ILP-003-000006710 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006719 | ILP-003-000006719 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006733 | ILP-003-000006734 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006740 | ILP-003-000006744 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006769 | ILP-003-000006777 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006787 | ILP-003-000006798 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006801 | ILP-003-000006807 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006810 | ILP-003-000006812 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006815 | ILP-003-000006816 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006823 | ILP-003-000006824 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006827 | ILP-003-000006828 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006830 | ILP-003-000006840 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006845 | ILP-003-000006846 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006878 | ILP-003-000006880 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006885 | ILP-003-000006885 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000006892 | ILP-003-000006900 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006913 | ILP-003-000006914 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006928 | ILP-003-000006932 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006966 | ILP-003-000006967 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006982 | ILP-003-000006982 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000006986 | ILP-003-000006993 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007003 | ILP-003-000007003 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007078 | ILP-003-000007078 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007164 | ILP-003-000007164 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007198 | ILP-003-000007200 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007247 | ILP-003-000007247 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007269 | ILP-003-000007269 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007305 | ILP-003-000007305 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007307 | ILP-003-000007309 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007336 | ILP-003-000007345 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007357 | ILP-003-000007359 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007387 | ILP-003-000007387 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007395 | ILP-003-000007395 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007416 | ILP-003-000007416 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007458 | ILP-003-000007459 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007466 | ILP-003-000007467 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007512 | ILP-003-000007513 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007516 | ILP-003-000007517 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007521 | ILP-003-000007522 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007531 | ILP-003-000007536 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007575 | ILP-003-000007577 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007604 | ILP-003-000007604 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007608 | ILP-003-000007608 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007615 | ILP-003-000007615 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007619 | ILP-003-000007620 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007634 | ILP-003-000007635 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007680 | ILP-003-000007681 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007715 | ILP-003-000007716 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007731 | ILP-003-000007732 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007775 | ILP-003-000007776 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007784 | ILP-003-000007787 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007791 | ILP-003-000007796 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007805 | ILP-003-000007806 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007821 | ILP-003-000007822 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007829 | ILP-003-000007829 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007869 | ILP-003-000007869 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007873 | ILP-003-000007873 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007918 | ILP-003-000007927 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007938 | ILP-003-000007939 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007944 | ILP-003-000007944 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000007955 | ILP-003-000007955 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000007978 | ILP-003-000007980 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008019 | ILP-003-000008020 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008023 | ILP-003-000008024 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008029 | ILP-003-000008030 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008075 | ILP-003-000008082 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008088 | ILP-003-000008089 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008113 | ILP-003-000008114 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008119 | ILP-003-000008122 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008130 | ILP-003-000008131 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008147 | ILP-003-000008150 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008161 | ILP-003-000008161 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008217 | ILP-003-000008218 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008220 | ILP-003-000008222 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008224 | ILP-003-000008225 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008248 | ILP-003-000008268 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008283 | ILP-003-000008284 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008296 | ILP-003-000008296 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008300 | ILP-003-000008300 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008312 | ILP-003-000008313 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008318 | ILP-003-000008319 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008322 | ILP-003-000008323 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008399 | ILP-003-000008399 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008425 | ILP-003-000008436 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008456 | ILP-003-000008457 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008481 | ILP-003-000008484 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008487 | ILP-003-000008488 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008492 | ILP-003-000008492 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008530 | ILP-003-000008530 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008591 | ILP-003-000008596 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008603 | ILP-003-000008603 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008607 | ILP-003-000008607 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008649 | ILP-003-000008650 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008734 | ILP-003-000008735 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008755 | ILP-003-000008757 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008762 | ILP-003-000008764 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000008838 | ILP-003-000008838 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008912 | ILP-003-000008912 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008963 | ILP-003-000008963 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008988 | ILP-003-000008989 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000008991 | ILP-003-000008991 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009012 | ILP-003-000009013 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009082 | ILP-003-000009082 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009094 | ILP-003-000009099 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009113 | ILP-003-000009113 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000009136 | ILP-003-000009137 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009159 | ILP-003-000009160 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009174 | ILP-003-000009176 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009185 | ILP-003-000009188 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009240 | ILP-003-000009240 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009245 | ILP-003-000009246 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009293 | ILP-003-000009294 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009346 | ILP-003-000009347 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009361 | ILP-003-000009361 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000009370 | ILP-003-000009372 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009377 | ILP-003-000009377 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009380 | ILP-003-000009380 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009411 | ILP-003-000009412 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009415 | ILP-003-000009416 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009424 | ILP-003-000009424 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009428 | ILP-003-000009430 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009439 | ILP-003-000009439 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009442 | ILP-003-000009443 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 003 | ILP-003-000009459 | ILP-003-000009461 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009473 | ILP-003-000009473 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009482 | ILP-003-000009484 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009504 | ILP-003-000009504 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009526 | ILP-003-000009530 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009534 | ILP-003-000009534 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 003 | ILP-003-000009545 | ILP-003-000009545 | USACE; MVD; MVN; CEMVN-IM-I | Maik C Flanagin | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000003 | ILP-004-000000003 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000012 | ILP-004-000000016 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000018 | ILP-004-000000018 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000021 | ILP-004-000000021 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000025 | ILP-004-000000025 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000032 | ILP-004-000000032 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000035 | ILP-004-000000035 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000044 | ILP-004-000000044 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000046 | ILP-004-000000046 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000048 | ILP-004-000000049 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000051 | ILP-004-000000053 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000087 | ILP-004-000000092 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000094 | ILP-004-000000095 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000100 | ILP-004-000000102 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000105 | ILP-004-000000106 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000110 | ILP-004-000000111 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000119 | ILP-004-000000119 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000128 | ILP-004-000000128 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000133 | ILP-004-000000133 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000146 | ILP-004-000000146 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000156 | ILP-004-000000156 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000162 | ILP-004-000000162 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000171 | ILP-004-000000174 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000176 | ILP-004-000000179 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000181 | ILP-004-000000184 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000186 | ILP-004-000000186 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000189 | ILP-004-000000193 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000206 | ILP-004-000000206 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000222 | ILP-004-000000222 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000224 | ILP-004-000000224 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000235 | ILP-004-000000236 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000241 | ILP-004-000000241 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000252 | ILP-004-000000252 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000255 | ILP-004-000000255 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000286 | ILP-004-000000286 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000299 | ILP-004-000000299 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000311 | ILP-004-000000311 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000335 | ILP-004-000000335 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000340 | ILP-004-000000340 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000367 | ILP-004-000000367 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000376 | ILP-004-000000378 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000389 | ILP-004-000000389 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000443 | ILP-004-000000443 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000462 | ILP-004-000000462 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000473 | ILP-004-000000473 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000475 | ILP-004-000000476 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000478 | ILP-004-000000478 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000480 | ILP-004-000000480 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000482 | ILP-004-000000482 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000484 | ILP-004-000000484 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000487 | ILP-004-000000488 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000497 | ILP-004-000000498 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000500 | ILP-004-000000500 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000503 | ILP-004-000000503 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000506 | ILP-004-000000507 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000515 | ILP-004-000000516 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000537 | ILP-004-000000537 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000554 | ILP-004-000000554 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000561 | ILP-004-000000561 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000577 | ILP-004-000000577 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000585 | ILP-004-000000587 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000596 | ILP-004-000000597 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000604 | ILP-004-000000604 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000631 | ILP-004-000000631 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000657 | ILP-004-000000657 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000663 | ILP-004-000000663 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000665 | ILP-004-000000665 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000671 | ILP-004-000000671 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000679 | ILP-004-000000679 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000692 | ILP-004-000000692 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000695 | ILP-004-000000695 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000697 | ILP-004-000000697 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000699 | ILP-004-000000700 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000724 | ILP-004-000000725 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000728 | ILP-004-000000729 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000771 | ILP-004-000000771 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000780 | ILP-004-000000781 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000783 | ILP-004-000000783 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000785 | ILP-004-000000790 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000793 | ILP-004-000000796 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000798 | ILP-004-000000798 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000801 | ILP-004-000000802 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000815 | ILP-004-000000816 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000826 | ILP-004-000000826 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000845 | ILP-004-000000845 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000849 | ILP-004-000000849 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000888 | ILP-004-000000893 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000900 | ILP-004-000000900 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000912 | ILP-004-000000912 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000916 | ILP-004-000000916 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000921 | ILP-004-000000921 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000924 | ILP-004-000000924 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000000937 | ILP-004-000000939 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000950 | ILP-004-000000950 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000972 | ILP-004-000000972 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000981 | ILP-004-000000981 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000000988 | ILP-004-000000988 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001021 | ILP-004-000001022 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001029 | ILP-004-000001029 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001035 | ILP-004-000001035 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001054 | ILP-004-000001054 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001097 | ILP-004-000001097 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001099 | ILP-004-000001099 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001115 | ILP-004-000001115 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001130 | ILP-004-000001130 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001134 | ILP-004-000001135 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001145 | ILP-004-000001146 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001165 | ILP-004-000001165 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001176 | ILP-004-000001176 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001209 | ILP-004-000001209 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001222 | ILP-004-000001222 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001231 | ILP-004-000001231 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001253 | ILP-004-000001253 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001273 | ILP-004-000001273 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001276 | ILP-004-000001276 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001292 | ILP-004-000001292 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001314 | ILP-004-000001315 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001347 | ILP-004-000001347 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001354 | ILP-004-000001354 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001368 | ILP-004-000001369 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001371 | ILP-004-000001371 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001392 | ILP-004-000001392 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001399 | ILP-004-000001399 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001452 | ILP-004-000001452 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001455 | ILP-004-000001457 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001459 | ILP-004-000001459 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001500 | ILP-004-000001500 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001518 | ILP-004-000001518 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001520 | ILP-004-000001521 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001524 | ILP-004-000001525 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001527 | ILP-004-000001527 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001529 | ILP-004-000001530 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001538 | ILP-004-000001539 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001547 | ILP-004-000001547 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001566 | ILP-004-000001567 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001570 | ILP-004-000001570 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001572 | ILP-004-000001574 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001577 | ILP-004-000001577 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001589 | ILP-004-000001589 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001606 | ILP-004-000001606 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001618 | ILP-004-000001618 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001629 | ILP-004-000001629 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001631 | ILP-004-000001631 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001633 | ILP-004-000001633 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001641 | ILP-004-000001641 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001671 | ILP-004-000001685 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001687 | ILP-004-000001687 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001689 | ILP-004-000001689 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001691 | ILP-004-000001693 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001712 | ILP-004-000001713 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001723 | ILP-004-000001724 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001733 | ILP-004-000001733 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001756 | ILP-004-000001764 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001779 | ILP-004-000001793 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001810 | ILP-004-000001811 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001817 | ILP-004-000001817 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001828 | ILP-004-000001831 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001846 | ILP-004-000001848 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001852 | ILP-004-000001856 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001859 | ILP-004-000001860 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001905 | ILP-004-000001906 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001946 | ILP-004-000001946 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001973 | ILP-004-000001973 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001980 | ILP-004-000001980 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000001990 | ILP-004-000001990 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000001997 | ILP-004-000001997 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002002 | ILP-004-000002002 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002004 | ILP-004-000002004 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002020 | ILP-004-000002020 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002028 | ILP-004-000002028 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002039 | ILP-004-000002039 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002044 | ILP-004-000002044 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002047 | ILP-004-000002047 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002135 | ILP-004-000002135 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002149 | ILP-004-000002149 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002158 | ILP-004-000002158 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002164 | ILP-004-000002165 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002182 | ILP-004-000002182 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002253 | ILP-004-000002253 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002263 | ILP-004-000002263 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002269 | ILP-004-000002269 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002276 | ILP-004-000002276 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002295 | ILP-004-000002295 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002301 | ILP-004-000002302 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002305 | ILP-004-000002305 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002310 | ILP-004-000002310 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002337 | ILP-004-000002337 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002342 | ILP-004-000002342 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002366 | ILP-004-000002366 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002384 | ILP-004-000002384 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002394 | ILP-004-000002394 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002407 | ILP-004-000002407 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002411 | ILP-004-000002411 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002416 | ILP-004-000002417 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002420 | ILP-004-000002422 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002439 | ILP-004-000002439 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002442 | ILP-004-000002442 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002454 | ILP-004-000002454 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002458 | ILP-004-000002458 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002464 | ILP-004-000002464 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002477 | ILP-004-000002477 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002496 | ILP-004-000002496 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002498 | ILP-004-000002499 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002504 | ILP-004-000002504 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002538 | ILP-004-000002538 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002549 | ILP-004-000002549 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002564 | ILP-004-000002564 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002566 | ILP-004-000002567 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002570 | ILP-004-000002570 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002573 | ILP-004-000002573 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002576 | ILP-004-000002576 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002586 | ILP-004-000002586 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002590 | ILP-004-000002590 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002597 | ILP-004-000002597 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002600 | ILP-004-000002600 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002617 | ILP-004-000002617 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002666 | ILP-004-000002666 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002668 | ILP-004-000002670 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002678 | ILP-004-000002679 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002687 | ILP-004-000002687 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002703 | ILP-004-000002703 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002708 | ILP-004-000002711 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002716 | ILP-004-000002716 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002721 | ILP-004-000002721 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002724 | ILP-004-000002724 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002750 | ILP-004-000002751 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002764 | ILP-004-000002764 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002806 | ILP-004-000002806 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002816 | ILP-004-000002816 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002819 | ILP-004-000002819 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002821 | ILP-004-000002822 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002824 | ILP-004-000002825 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002829 | ILP-004-000002829 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002833 | ILP-004-000002834 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002836 | ILP-004-000002836 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002843 | ILP-004-000002843 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002845 | ILP-004-000002845 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002847 | ILP-004-000002847 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002851 | ILP-004-000002851 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002876 | ILP-004-000002877 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002882 | ILP-004-000002883 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002887 | ILP-004-000002887 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002914 | ILP-004-000002914 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002952 | ILP-004-000002952 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002969 | ILP-004-000002969 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000002992 | ILP-004-000002992 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000002998 | ILP-004-000002998 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003013 | ILP-004-000003013 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003023 | ILP-004-000003023 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003025 | ILP-004-000003026 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003051 | ILP-004-000003051 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003081 | ILP-004-000003081 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003090 | ILP-004-000003090 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003093 | ILP-004-000003093 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003100 | ILP-004-000003100 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003107 | ILP-004-000003107 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003113 | ILP-004-000003113 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003116 | ILP-004-000003117 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003120 | ILP-004-000003123 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003133 | ILP-004-000003133 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003146 | ILP-004-000003146 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003153 | ILP-004-000003153 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003166 | ILP-004-000003167 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003172 | ILP-004-000003174 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003185 | ILP-004-000003189 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003191 | ILP-004-000003191 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003198 | ILP-004-000003198 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003206 | ILP-004-000003206 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003233 | ILP-004-000003233 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003240 | ILP-004-000003240 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003251 | ILP-004-000003251 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003260 | ILP-004-000003261 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003264 | ILP-004-000003264 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003270 | ILP-004-000003271 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003321 | ILP-004-000003321 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003323 | ILP-004-000003323 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003326 | ILP-004-000003326 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003344 | ILP-004-000003345 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003352 | ILP-004-000003353 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003365 | ILP-004-000003367 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003412 | ILP-004-000003413 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003426 | ILP-004-000003426 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003438 | ILP-004-000003438 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003443 | ILP-004-000003444 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003453 | ILP-004-000003453 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003455 | ILP-004-000003455 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003472 | ILP-004-000003472 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003486 | ILP-004-000003486 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003490 | ILP-004-000003490 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003492 | ILP-004-000003493 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003496 | ILP-004-000003497 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003503 | ILP-004-000003504 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003506 | ILP-004-000003508 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003515 | ILP-004-000003515 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003525 | ILP-004-000003525 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003527 | ILP-004-000003527 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003542 | ILP-004-000003542 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003564 | ILP-004-000003564 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003567 | ILP-004-000003567 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003597 | ILP-004-000003597 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003599 | ILP-004-000003599 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003603 | ILP-004-000003603 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003610 | ILP-004-000003611 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003621 | ILP-004-000003621 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003626 | ILP-004-000003626 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003634 | ILP-004-000003635 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003637 | ILP-004-000003637 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003648 | ILP-004-000003648 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003652 | ILP-004-000003652 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003659 | ILP-004-000003659 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003665 | ILP-004-000003666 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003668 | ILP-004-000003669 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003672 | ILP-004-000003673 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003685 | ILP-004-000003686 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003688 | ILP-004-000003689 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003697 | ILP-004-000003697 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003708 | ILP-004-000003708 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003723 | ILP-004-000003723 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003739 | ILP-004-000003739 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003741 | ILP-004-000003741 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003743 | ILP-004-000003743 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003761 | ILP-004-000003761 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003768 | ILP-004-000003769 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003772 | ILP-004-000003773 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003783 | ILP-004-000003785 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003790 | ILP-004-000003791 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003796 | ILP-004-000003796 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003804 | ILP-004-000003804 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003835 | ILP-004-000003835 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003837 | ILP-004-000003839 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003842 | ILP-004-000003842 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003844 | ILP-004-000003845 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003847 | ILP-004-000003847 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003849 | ILP-004-000003849 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003851 | ILP-004-000003853 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003861 | ILP-004-000003861 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003864 | ILP-004-000003865 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003873 | ILP-004-000003873 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003883 | ILP-004-000003883 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003885 | ILP-004-000003888 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003892 | ILP-004-000003894 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003908 | ILP-004-000003908 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003911 | ILP-004-000003917 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003919 | ILP-004-000003919 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000003927 | ILP-004-000003927 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003942 | ILP-004-000003942 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003945 | ILP-004-000003945 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003971 | ILP-004-000003972 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003974 | ILP-004-000003974 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003992 | ILP-004-000003993 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000003996 | ILP-004-000003996 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004002 | ILP-004-000004002 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004066 | ILP-004-000004066 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004074 | ILP-004-000004074 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004095 | ILP-004-000004095 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004100 | ILP-004-000004100 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004126 | ILP-004-000004129 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004132 | ILP-004-000004145 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004147 | ILP-004-000004147 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004174 | ILP-004-000004180 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004182 | ILP-004-000004184 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004186 | ILP-004-000004187 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004194 | ILP-004-000004194 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004196 | ILP-004-000004200 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004209 | ILP-004-000004210 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004212 | ILP-004-000004213 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004220 | ILP-004-000004220 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004222 | ILP-004-000004222 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004234 | ILP-004-000004234 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004240 | ILP-004-000004240 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004260 | ILP-004-000004263 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004266 | ILP-004-000004267 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004271 | ILP-004-000004272 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004286 | ILP-004-000004286 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004288 | ILP-004-000004288 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004290 | ILP-004-000004290 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004334 | ILP-004-000004334 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004353 | ILP-004-000004353 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004362 | ILP-004-000004362 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004398 | ILP-004-000004398 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004421 | ILP-004-000004421 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004423 | ILP-004-000004424 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004426 | ILP-004-000004427 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004437 | ILP-004-000004437 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004453 | ILP-004-000004453 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004488 | ILP-004-000004488 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004506 | ILP-004-000004506 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004509 | ILP-004-000004510 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004518 | ILP-004-000004518 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004523 | ILP-004-000004527 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004535 | ILP-004-000004536 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004554 | ILP-004-000004558 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004560 | ILP-004-000004561 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004563 | ILP-004-000004563 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004566 | ILP-004-000004566 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004569 | ILP-004-000004570 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004575 | ILP-004-000004581 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004585 | ILP-004-000004585 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004587 | ILP-004-000004588 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004595 | ILP-004-000004596 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004612 | ILP-004-000004612 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004618 | ILP-004-000004618 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004653 | ILP-004-000004653 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004665 | ILP-004-000004665 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004671 | ILP-004-000004671 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004696 | ILP-004-000004696 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004700 | ILP-004-000004700 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004702 | ILP-004-000004703 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004705 | ILP-004-000004707 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004709 | ILP-004-000004709 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004714 | ILP-004-000004716 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004720 | ILP-004-000004720 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004722 | ILP-004-000004722 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004735 | ILP-004-000004735 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004739 | ILP-004-000004741 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004743 | ILP-004-000004743 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004768 | ILP-004-000004768 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004770 | ILP-004-000004770 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004778 | ILP-004-000004778 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004781 | ILP-004-000004781 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004783 | ILP-004-000004783 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004788 | ILP-004-000004789 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004827 | ILP-004-000004827 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004829 | ILP-004-000004829 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004834 | ILP-004-000004837 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004841 | ILP-004-000004841 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004852 | ILP-004-000004852 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004856 | ILP-004-000004856 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004868 | ILP-004-000004868 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004889 | ILP-004-000004889 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004896 | ILP-004-000004896 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004901 | ILP-004-000004901 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004914 | ILP-004-000004915 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004917 | ILP-004-000004917 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000004929 | ILP-004-000004930 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004947 | ILP-004-000004947 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004956 | ILP-004-000004956 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004959 | ILP-004-000004960 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004962 | ILP-004-000004963 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004979 | ILP-004-000004979 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004982 | ILP-004-000004982 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004988 | ILP-004-000004988 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000004991 | ILP-004-000004993 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005003 | ILP-004-000005003 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005005 | ILP-004-000005005 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005009 | ILP-004-000005009 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005022 | ILP-004-000005022 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005073 | ILP-004-000005073 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005079 | ILP-004-000005079 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005094 | ILP-004-000005094 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005101 | ILP-004-000005101 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005107 | ILP-004-000005107 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005116 | ILP-004-000005116 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005132 | ILP-004-000005133 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005135 | ILP-004-000005137 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005157 | ILP-004-000005157 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005171 | ILP-004-000005174 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005178 | ILP-004-000005178 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005180 | ILP-004-000005180 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005220 | ILP-004-000005222 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005234 | ILP-004-000005234 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005245 | ILP-004-000005245 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005294 | ILP-004-000005297 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005303 | ILP-004-000005303 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005360 | ILP-004-000005360 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005374 | ILP-004-000005374 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005383 | ILP-004-000005390 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005394 | ILP-004-000005395 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005397 | ILP-004-000005397 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005434 | ILP-004-000005434 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005440 | ILP-004-000005440 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005446 | ILP-004-000005446 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005453 | ILP-004-000005453 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005457 | ILP-004-000005457 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005471 | ILP-004-000005471 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005474 | ILP-004-000005474 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005485 | ILP-004-000005485 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005492 | ILP-004-000005492 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005496 | ILP-004-000005496 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005513 | ILP-004-000005515 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005520 | ILP-004-000005520 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005525 | ILP-004-000005525 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005532 | ILP-004-000005532 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005546 | ILP-004-000005546 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005553 | ILP-004-000005553 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005555 | ILP-004-000005555 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005582 | ILP-004-000005582 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005585 | ILP-004-000005586 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005588 | ILP-004-000005589 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005629 | ILP-004-000005629 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005631 | ILP-004-000005631 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005638 | ILP-004-000005638 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005649 | ILP-004-000005649 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005651 | ILP-004-000005651 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005658 | ILP-004-000005658 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005661 | ILP-004-000005661 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005663 | ILP-004-000005663 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005719 | ILP-004-000005719 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005777 | ILP-004-000005777 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005779 | ILP-004-000005780 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005784 | ILP-004-000005790 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005792 | ILP-004-000005794 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005805 | ILP-004-000005808 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005812 | ILP-004-000005813 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005819 | ILP-004-000005819 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005821 | ILP-004-000005821 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005833 | ILP-004-000005834 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005839 | ILP-004-000005839 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005858 | ILP-004-000005859 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005861 | ILP-004-000005861 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005864 | ILP-004-000005864 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005878 | ILP-004-000005878 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005880 | ILP-004-000005880 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005914 | ILP-004-000005914 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005937 | ILP-004-000005937 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000005954 | ILP-004-000005954 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005978 | ILP-004-000005979 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005984 | ILP-004-000005984 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005991 | ILP-004-000005991 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000005994 | ILP-004-000005995 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006004 | ILP-004-000006004 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006018 | ILP-004-000006021 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006050 | ILP-004-000006051 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006060 | ILP-004-000006060 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006068 | ILP-004-000006069 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006077 | ILP-004-000006084 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006153 | ILP-004-000006156 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006159 | ILP-004-000006159 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006161 | ILP-004-000006166 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006177 | ILP-004-000006178 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006182 | ILP-004-000006183 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006187 | ILP-004-000006187 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006190 | ILP-004-000006191 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006193 | ILP-004-000006193 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006195 | ILP-004-000006195 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006199 | ILP-004-000006199 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006201 | ILP-004-000006202 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006357 | ILP-004-000006358 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006492 | ILP-004-000006495 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006517 | ILP-004-000006517 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006519 | ILP-004-000006525 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006527 | ILP-004-000006535 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006540 | ILP-004-000006541 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006568 | ILP-004-000006568 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006599 | ILP-004-000006599 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006623 | ILP-004-000006624 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006647 | ILP-004-000006648 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006658 | ILP-004-000006660 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006662 | ILP-004-000006711 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006722 | ILP-004-000006722 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006741 | ILP-004-000006741 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006748 | ILP-004-000006748 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006767 | ILP-004-000006767 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006777 | ILP-004-000006777 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006780 | ILP-004-000006780 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006807 | ILP-004-000006808 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006855 | ILP-004-000006855 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006872 | ILP-004-000006872 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006884 | ILP-004-000006884 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000006948 | ILP-004-000006948 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000006991 | ILP-004-000006993 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007005 | ILP-004-000007006 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007016 | ILP-004-000007025 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007037 | ILP-004-000007037 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007048 | ILP-004-000007048 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007120 | ILP-004-000007123 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007126 | ILP-004-000007126 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007128 | ILP-004-000007129 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007131 | ILP-004-000007131 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007138 | ILP-004-000007138 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007154 | ILP-004-000007155 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007158 | ILP-004-000007158 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007193 | ILP-004-000007193 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007225 | ILP-004-000007225 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007241 | ILP-004-000007241 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007266 | ILP-004-000007267 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007269 | ILP-004-000007269 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007279 | ILP-004-000007280 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007282 | ILP-004-000007282 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007284 | ILP-004-000007284 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007293 | ILP-004-000007295 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007310 | ILP-004-000007310 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007332 | ILP-004-000007332 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007346 | ILP-004-000007347 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007349 | ILP-004-000007351 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007376 | ILP-004-000007378 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007408 | ILP-004-000007409 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007411 | ILP-004-000007413 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007427 | ILP-004-000007430 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007432 | ILP-004-000007433 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007456 | ILP-004-000007457 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007468 | ILP-004-000007468 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007505 | ILP-004-000007505 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007507 | ILP-004-000007509 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007558 | ILP-004-000007558 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007561 | ILP-004-000007562 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007564 | ILP-004-000007566 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007575 | ILP-004-000007576 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007580 | ILP-004-000007580 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007583 | ILP-004-000007583 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007614 | ILP-004-000007614 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007616 | ILP-004-000007616 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007623 | ILP-004-000007623 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007626 | ILP-004-000007626 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007660 | ILP-004-000007660 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007697 | ILP-004-000007699 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007709 | ILP-004-000007709 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007725 | ILP-004-000007726 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007728 | ILP-004-000007734 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007807 | ILP-004-000007811 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007817 | ILP-004-000007818 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007828 | ILP-004-000007832 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007834 | ILP-004-000007834 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007864 | ILP-004-000007868 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000007871 | ILP-004-000007872 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007876 | ILP-004-000007876 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007883 | ILP-004-000007886 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007888 | ILP-004-000007897 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007902 | ILP-004-000007903 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000007982 | ILP-004-000007982 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008024 | ILP-004-000008027 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008034 | ILP-004-000008037 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008043 | ILP-004-000008043 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008045 | ILP-004-000008048 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008073 | ILP-004-000008073 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008098 | ILP-004-000008098 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008102 | ILP-004-000008102 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008107 | ILP-004-000008107 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008113 | ILP-004-000008113 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008115 | ILP-004-000008115 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008117 | ILP-004-000008117 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008121 | ILP-004-000008121 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008129 | ILP-004-000008129 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008133 | ILP-004-000008134 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008137 | ILP-004-000008137 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008140 | ILP-004-000008140 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008151 | ILP-004-000008151 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008155 | ILP-004-000008158 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008161 | ILP-004-000008161 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008170 | ILP-004-000008170 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008173 | ILP-004-000008173 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008182 | ILP-004-000008182 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008191 | ILP-004-000008191 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008203 | ILP-004-000008203 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008216 | ILP-004-000008216 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008263 | ILP-004-000008263 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008294 | ILP-004-000008294 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008327 | ILP-004-000008327 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008369 | ILP-004-000008369 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008374 | ILP-004-000008374 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008402 | ILP-004-000008403 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008406 | ILP-004-000008406 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008410 | ILP-004-000008411 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008428 | ILP-004-000008429 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008431 | ILP-004-000008431 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008452 | ILP-004-000008452 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008558 | ILP-004-000008569 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008571 | ILP-004-000008582 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008584 | ILP-004-000008584 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008586 | ILP-004-000008586 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008588 | ILP-004-000008588 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008601 | ILP-004-000008601 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008607 | ILP-004-000008607 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008612 | ILP-004-000008612 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008614 | ILP-004-000008614 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008618 | ILP-004-000008618 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008622 | ILP-004-000008622 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008624 | ILP-004-000008624 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008631 | ILP-004-000008631 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008638 | ILP-004-000008638 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008642 | ILP-004-000008642 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008651 | ILP-004-000008652 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008679 | ILP-004-000008681 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008697 | ILP-004-000008697 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008745 | ILP-004-000008747 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008753 | ILP-004-000008753 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008771 | ILP-004-000008772 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008788 | ILP-004-000008795 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008815 | ILP-004-000008815 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008817 | ILP-004-000008817 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008852 | ILP-004-000008854 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008866 | ILP-004-000008866 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008875 | ILP-004-000008875 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008880 | ILP-004-000008882 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008901 | ILP-004-000008901 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008909 | ILP-004-000008909 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000008939 | ILP-004-000008940 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000008955 | ILP-004-000008955 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009009 | ILP-004-000009009 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009011 | ILP-004-000009014 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009032 | ILP-004-000009032 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009036 | ILP-004-000009038 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009105 | ILP-004-000009105 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009109 | ILP-004-000009109 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009127 | ILP-004-000009127 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009135 | ILP-004-000009135 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009137 | ILP-004-000009140 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009184 | ILP-004-000009184 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009194 | ILP-004-000009196 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009201 | ILP-004-000009201 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009209 | ILP-004-000009209 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009217 | ILP-004-000009217 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009222 | ILP-004-000009222 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009245 | ILP-004-000009245 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009247 | ILP-004-000009249 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009255 | ILP-004-000009256 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009277 | ILP-004-000009277 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009282 | ILP-004-000009282 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009291 | ILP-004-000009291 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009299 | ILP-004-000009301 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009307 | ILP-004-000009318 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009325 | ILP-004-000009326 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009344 | ILP-004-000009345 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009362 | ILP-004-000009362 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009366 | ILP-004-000009368 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009371 | ILP-004-000009371 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009373 | ILP-004-000009377 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009385 | ILP-004-000009387 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009395 | ILP-004-000009395 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009397 | ILP-004-000009398 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009455 | ILP-004-000009455 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009461 | ILP-004-000009461 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009478 | ILP-004-000009478 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009490 | ILP-004-000009490 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009495 | ILP-004-000009495 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009497 | ILP-004-000009497 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009610 | ILP-004-000009610 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009631 | ILP-004-000009631 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009635 | ILP-004-000009642 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009647 | ILP-004-000009647 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009649 | ILP-004-000009650 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009714 | ILP-004-000009714 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009723 | ILP-004-000009723 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009733 | ILP-004-000009733 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009744 | ILP-004-000009744 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009773 | ILP-004-000009773 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009800 | ILP-004-000009813 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009815 | ILP-004-000009821 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009826 | ILP-004-000009826 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009854 | ILP-004-000009854 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009858 | ILP-004-000009858 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009862 | ILP-004-000009862 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009865 | ILP-004-000009866 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009905 | ILP-004-000009905 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009908 | ILP-004-000009910 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009916 | ILP-004-000009916 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009932 | ILP-004-000009932 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009943 | ILP-004-000009943 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009946 | ILP-004-000009947 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000009963 | ILP-004-000009964 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009970 | ILP-004-000009971 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009978 | ILP-004-000009979 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000009981 | ILP-004-000009982 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010001 | ILP-004-000010001 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010004 | ILP-004-000010019 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010023 | ILP-004-000010024 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010085 | ILP-004-000010085 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010119 | ILP-004-000010119 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000010132 | ILP-004-000010132 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010135 | ILP-004-000010135 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010142 | ILP-004-000010145 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010149 | ILP-004-000010149 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010153 | ILP-004-000010154 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010156 | ILP-004-000010161 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010163 | ILP-004-000010163 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010165 | ILP-004-000010165 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010173 | ILP-004-000010173 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000010177 | ILP-004-000010177 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010184 | ILP-004-000010188 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010197 | ILP-004-000010197 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010209 | ILP-004-000010209 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010211 | ILP-004-000010211 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010218 | ILP-004-000010219 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010235 | ILP-004-000010235 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010241 | ILP-004-000010241 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010251 | ILP-004-000010251 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 004 | ILP-004-000010268 | ILP-004-000010268 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010271 | ILP-004-000010272 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 004 | ILP-004-000010277 | ILP-004-000010277 | USACE; MVD; MVN; CEMVN-IM-S | Anne M Marino | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000001 | ILP-017-000000002 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000004 | ILP-017-000000004 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000011 | ILP-017-000000011 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000014 | ILP-017-000000014 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000033 | ILP-017-000000040 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000053 | ILP-017-000000053 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 017 | ILP-017-000000057 | ILP-017-000000057 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000059 | ILP-017-000000059 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000108 | ILP-017-000000108 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000123 | ILP-017-000000123 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000132 | ILP-017-000000133 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000188 | ILP-017-000000188 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000195 | ILP-017-000000196 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| ILP | 017 | ILP-017-000000217 | ILP-017-000000217 | USACE; MVD; MVN; CEMVN-IM-S | Nancy E Mayberry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Information Management Department |
| MLP | 006 | MLP-006-000000081 | MLP-006-000000081 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000095 | MLP-006-000000095 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000098 | MLP-006-000000099 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000114 | MLP-006-000000114 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000117 | MLP-006-000000119 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000122 | MLP-006-000000122 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000125 | MLP-006-000000126 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000142 | MLP-006-000000142 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000147 | MLP-006-000000147 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000158 | MLP-006-000000158 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000171 | MLP-006-000000174 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000178 | MLP-006-000000178 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000200 | MLP-006-000000201 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000204 | MLP-006-000000204 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000208 | MLP-006-000000209 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000219 | MLP-006-000000219 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000222 | MLP-006-000000222 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000226 | MLP-006-000000226 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000239 | MLP-006-000000239 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000243 | MLP-006-000000243 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000260 | MLP-006-000000261 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000263 | MLP-006-000000263 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000273 | MLP-006-000000273 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000277 | MLP-006-000000277 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000279 | MLP-006-000000279 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000284 | MLP-006-000000284 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000288 | MLP-006-000000288 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000296 | MLP-006-000000297 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000301 | MLP-006-000000301 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000306 | MLP-006-000000306 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000317 | MLP-006-000000319 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000324 | MLP-006-000000324 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000332 | MLP-006-000000332 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000335 | MLP-006-000000335 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000337 | MLP-006-000000337 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000343 | MLP-006-000000343 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000347 | MLP-006-000000349 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000362 | MLP-006-000000362 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000366 | MLP-006-000000366 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000375 | MLP-006-000000377 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000379 | MLP-006-000000379 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000386 | MLP-006-000000386 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000389 | MLP-006-000000389 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000391 | MLP-006-000000391 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000402 | MLP-006-000000402 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000418 | MLP-006-000000418 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000424 | MLP-006-000000424 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000435 | MLP-006-000000435 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000451 | MLP-006-000000451 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000458 | MLP-006-000000458 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000465 | MLP-006-000000467 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000488 | MLP-006-000000489 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000495 | MLP-006-000000495 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000497 | MLP-006-000000498 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000500 | MLP-006-000000501 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000504 | MLP-006-000000505 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000507 | MLP-006-000000507 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000526 | MLP-006-000000528 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000530 | MLP-006-000000533 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000535 | MLP-006-000000535 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000537 | MLP-006-000000537 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000542 | MLP-006-000000542 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000544 | MLP-006-000000544 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000546 | MLP-006-000000546 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000553 | MLP-006-000000553 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000563 | MLP-006-000000563 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000567 | MLP-006-000000567 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000572 | MLP-006-000000572 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000574 | MLP-006-000000578 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000582 | MLP-006-000000582 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000585 | MLP-006-000000586 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000589 | MLP-006-000000589 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000605 | MLP-006-000000605 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000611 | MLP-006-000000612 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000615 | MLP-006-000000618 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000639 | MLP-006-000000640 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000642 | MLP-006-000000644 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000649 | MLP-006-000000650 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000653 | MLP-006-000000653 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000655 | MLP-006-000000655 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000661 | MLP-006-000000661 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000663 | MLP-006-000000663 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000669 | MLP-006-000000669 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000671 | MLP-006-000000672 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000674 | MLP-006-000000674 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000676 | MLP-006-000000676 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000684 | MLP-006-000000684 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000694 | MLP-006-000000694 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000709 | MLP-006-000000709 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000715 | MLP-006-000000715 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000719 | MLP-006-000000719 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000723 | MLP-006-000000725 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000732 | MLP-006-000000733 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000738 | MLP-006-000000738 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000749 | MLP-006-000000749 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000754 | MLP-006-000000754 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000756 | MLP-006-000000756 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000758 | MLP-006-000000758 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000760 | MLP-006-000000760 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000762 | MLP-006-000000764 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000766 | MLP-006-000000767 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000772 | MLP-006-000000772 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000774 | MLP-006-000000777 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000781 | MLP-006-000000783 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000785 | MLP-006-000000785 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000787 | MLP-006-000000787 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000789 | MLP-006-000000789 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000792 | MLP-006-000000792 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000796 | MLP-006-000000797 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000803 | MLP-006-000000803 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000820 | MLP-006-000000820 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000840 | MLP-006-000000840 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000856 | MLP-006-000000856 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000863 | MLP-006-000000863 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000872 | MLP-006-000000872 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000881 | MLP-006-000000881 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000887 | MLP-006-000000887 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000904 | MLP-006-000000904 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000908 | MLP-006-000000908 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000910 | MLP-006-000000912 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000918 | MLP-006-000000918 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000930 | MLP-006-000000930 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000954 | MLP-006-000000955 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000961 | MLP-006-000000962 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000965 | MLP-006-000000965 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000967 | MLP-006-000000967 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000977 | MLP-006-000000977 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000000982 | MLP-006-000000982 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000985 | MLP-006-000000986 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000989 | MLP-006-000000989 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000000998 | MLP-006-000000999 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001002 | MLP-006-000001002 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001006 | MLP-006-000001006 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001012 | MLP-006-000001012 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001016 | MLP-006-000001016 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001031 | MLP-006-000001031 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001043 | MLP-006-000001044 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001051 | MLP-006-000001051 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001054 | MLP-006-000001054 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001061 | MLP-006-000001061 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001063 | MLP-006-000001064 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001067 | MLP-006-000001067 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001076 | MLP-006-000001076 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001083 | MLP-006-000001083 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001090 | MLP-006-000001092 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001099 | MLP-006-000001099 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001104 | MLP-006-000001105 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001111 | MLP-006-000001112 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001114 | MLP-006-000001114 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001118 | MLP-006-000001118 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001120 | MLP-006-000001120 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001128 | MLP-006-000001128 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001132 | MLP-006-000001132 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001139 | MLP-006-000001139 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001141 | MLP-006-000001141 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001157 | MLP-006-000001157 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001166 | MLP-006-000001166 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001169 | MLP-006-000001169 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001174 | MLP-006-000001175 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001177 | MLP-006-000001177 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001180 | MLP-006-000001180 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001183 | MLP-006-000001185 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001201 | MLP-006-000001201 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001204 | MLP-006-000001204 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001207 | MLP-006-000001207 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001209 | MLP-006-000001209 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001215 | MLP-006-000001217 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001219 | MLP-006-000001221 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001223 | MLP-006-000001225 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001230 | MLP-006-000001230 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001232 | MLP-006-000001232 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001234 | MLP-006-000001234 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001236 | MLP-006-000001237 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001239 | MLP-006-000001240 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001246 | MLP-006-000001246 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001251 | MLP-006-000001252 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001254 | MLP-006-000001254 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001261 | MLP-006-000001261 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001267 | MLP-006-000001267 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001278 | MLP-006-000001278 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001284 | MLP-006-000001284 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001311 | MLP-006-000001311 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001320 | MLP-006-000001320 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001323 | MLP-006-000001323 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001325 | MLP-006-000001325 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001335 | MLP-006-000001335 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001339 | MLP-006-000001339 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001354 | MLP-006-000001354 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001367 | MLP-006-000001367 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001372 | MLP-006-000001372 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001374 | MLP-006-000001375 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001379 | MLP-006-000001382 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001391 | MLP-006-000001391 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001399 | MLP-006-000001400 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001403 | MLP-006-000001403 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001407 | MLP-006-000001407 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001419 | MLP-006-000001419 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001428 | MLP-006-000001428 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001454 | MLP-006-000001454 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001458 | MLP-006-000001459 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001486 | MLP-006-000001486 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001498 | MLP-006-000001498 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001506 | MLP-006-000001507 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001510 | MLP-006-000001510 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001518 | MLP-006-000001518 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001522 | MLP-006-000001522 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001528 | MLP-006-000001528 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001533 | MLP-006-000001533 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001539 | MLP-006-000001539 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001544 | MLP-006-000001544 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001546 | MLP-006-000001546 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001551 | MLP-006-000001551 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001586 | MLP-006-000001586 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001606 | MLP-006-000001606 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001610 | MLP-006-000001610 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001628 | MLP-006-000001628 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001639 | MLP-006-000001639 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001643 | MLP-006-000001643 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001645 | MLP-006-000001646 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001655 | MLP-006-000001655 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001666 | MLP-006-000001666 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001668 | MLP-006-000001670 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001673 | MLP-006-000001673 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001678 | MLP-006-000001679 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001686 | MLP-006-000001686 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001691 | MLP-006-000001691 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001697 | MLP-006-000001697 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001699 | MLP-006-000001699 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001703 | MLP-006-000001703 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001707 | MLP-006-000001707 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001710 | MLP-006-000001710 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001713 | MLP-006-000001713 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001725 | MLP-006-000001725 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001734 | MLP-006-000001734 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001746 | MLP-006-000001746 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001752 | MLP-006-000001753 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001781 | MLP-006-000001781 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001800 | MLP-006-000001802 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001814 | MLP-006-000001814 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001819 | MLP-006-000001819 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001822 | MLP-006-000001822 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001845 | MLP-006-000001845 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001849 | MLP-006-000001850 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001853 | MLP-006-000001853 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001858 | MLP-006-000001858 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001861 | MLP-006-000001862 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001865 | MLP-006-000001866 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001874 | MLP-006-000001874 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001877 | MLP-006-000001877 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001880 | MLP-006-000001880 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001885 | MLP-006-000001885 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001891 | MLP-006-000001891 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001897 | MLP-006-000001897 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001913 | MLP-006-000001914 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001921 | MLP-006-000001922 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001938 | MLP-006-000001938 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001941 | MLP-006-000001941 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001943 | MLP-006-000001943 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001947 | MLP-006-000001947 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001952 | MLP-006-000001952 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001954 | MLP-006-000001954 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001968 | MLP-006-000001969 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000001975 | MLP-006-000001975 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001981 | MLP-006-000001981 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001985 | MLP-006-000001985 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000001992 | MLP-006-000001992 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002002 | MLP-006-000002003 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002005 | MLP-006-000002005 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002019 | MLP-006-000002019 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002026 | MLP-006-000002026 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002040 | MLP-006-000002040 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002046 | MLP-006-000002046 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002053 | MLP-006-000002053 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002055 | MLP-006-000002055 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002058 | MLP-006-000002058 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002061 | MLP-006-000002061 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002065 | MLP-006-000002065 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002075 | MLP-006-000002078 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002089 | MLP-006-000002089 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002091 | MLP-006-000002092 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002123 | MLP-006-000002123 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002131 | MLP-006-000002131 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002155 | MLP-006-000002156 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002170 | MLP-006-000002171 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002174 | MLP-006-000002174 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002176 | MLP-006-000002176 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002190 | MLP-006-000002190 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002198 | MLP-006-000002199 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002213 | MLP-006-000002216 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002222 | MLP-006-000002222 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002226 | MLP-006-000002226 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002249 | MLP-006-000002251 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002262 | MLP-006-000002263 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002269 | MLP-006-000002270 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002272 | MLP-006-000002272 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002282 | MLP-006-000002283 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002306 | MLP-006-000002306 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002308 | MLP-006-000002308 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002326 | MLP-006-000002326 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002330 | MLP-006-000002331 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002346 | MLP-006-000002346 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002348 | MLP-006-000002348 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002350 | MLP-006-000002350 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002359 | MLP-006-000002359 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002363 | MLP-006-000002363 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002378 | MLP-006-000002387 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002389 | MLP-006-000002390 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002392 | MLP-006-000002394 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002396 | MLP-006-000002405 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002407 | MLP-006-000002407 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002409 | MLP-006-000002409 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002412 | MLP-006-000002415 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002423 | MLP-006-000002423 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002439 | MLP-006-000002439 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002441 | MLP-006-000002441 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002446 | MLP-006-000002446 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002456 | MLP-006-000002456 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002475 | MLP-006-000002475 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002477 | MLP-006-000002480 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002482 | MLP-006-000002482 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002517 | MLP-006-000002517 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002525 | MLP-006-000002525 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002539 | MLP-006-000002539 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002547 | MLP-006-000002547 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002553 | MLP-006-000002553 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002560 | MLP-006-000002560 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002563 | MLP-006-000002564 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002566 | MLP-006-000002566 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002568 | MLP-006-000002568 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002580 | MLP-006-000002581 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002589 | MLP-006-000002589 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002591 | MLP-006-000002591 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002593 | MLP-006-000002594 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002599 | MLP-006-000002599 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002610 | MLP-006-000002610 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002621 | MLP-006-000002621 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002630 | MLP-006-000002630 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002633 | MLP-006-000002633 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002640 | MLP-006-000002640 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002655 | MLP-006-000002655 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002658 | MLP-006-000002658 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002660 | MLP-006-000002660 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002669 | MLP-006-000002669 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002672 | MLP-006-000002672 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002677 | MLP-006-000002678 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002685 | MLP-006-000002685 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002693 | MLP-006-000002693 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002713 | MLP-006-000002713 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002755 | MLP-006-000002756 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002759 | MLP-006-000002759 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002764 | MLP-006-000002764 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002776 | MLP-006-000002776 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002780 | MLP-006-000002780 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002785 | MLP-006-000002785 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002792 | MLP-006-000002792 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002802 | MLP-006-000002802 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002810 | MLP-006-000002810 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002825 | MLP-006-000002825 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002831 | MLP-006-000002831 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002854 | MLP-006-000002854 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002864 | MLP-006-000002865 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002869 | MLP-006-000002869 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002872 | MLP-006-000002872 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002875 | MLP-006-000002875 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002882 | MLP-006-000002882 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002890 | MLP-006-000002890 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002897 | MLP-006-000002898 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002911 | MLP-006-000002911 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002914 | MLP-006-000002914 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002916 | MLP-006-000002916 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000002943 | MLP-006-000002943 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002949 | MLP-006-000002949 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002951 | MLP-006-000002951 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002966 | MLP-006-000002966 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002972 | MLP-006-000002972 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000002992 | MLP-006-000002992 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003003 | MLP-006-000003003 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003008 | MLP-006-000003008 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003020 | MLP-006-000003020 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003033 | MLP-006-000003033 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003042 | MLP-006-000003042 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003050 | MLP-006-000003052 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003058 | MLP-006-000003058 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003062 | MLP-006-000003063 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003068 | MLP-006-000003069 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003081 | MLP-006-000003082 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003090 | MLP-006-000003090 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003099 | MLP-006-000003099 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003102 | MLP-006-000003103 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003108 | MLP-006-000003108 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003118 | MLP-006-000003118 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003148 | MLP-006-000003148 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003153 | MLP-006-000003154 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003167 | MLP-006-000003168 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003187 | MLP-006-000003187 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003189 | MLP-006-000003189 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003200 | MLP-006-000003200 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003209 | MLP-006-000003210 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003213 | MLP-006-000003213 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003215 | MLP-006-000003215 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003217 | MLP-006-000003218 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003228 | MLP-006-000003228 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003234 | MLP-006-000003236 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003239 | MLP-006-000003241 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003247 | MLP-006-000003247 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003251 | MLP-006-000003251 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003262 | MLP-006-000003262 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003264 | MLP-006-000003264 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003285 | MLP-006-000003285 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003294 | MLP-006-000003294 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003299 | MLP-006-000003299 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003302 | MLP-006-000003302 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003317 | MLP-006-000003317 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003320 | MLP-006-000003320 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003335 | MLP-006-000003335 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003339 | MLP-006-000003339 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003342 | MLP-006-000003342 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003345 | MLP-006-000003345 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003356 | MLP-006-000003357 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003359 | MLP-006-000003359 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003364 | MLP-006-000003364 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003368 | MLP-006-000003369 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003379 | MLP-006-000003379 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003388 | MLP-006-000003388 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003390 | MLP-006-000003390 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003392 | MLP-006-000003392 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003395 | MLP-006-000003395 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003398 | MLP-006-000003398 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003407 | MLP-006-000003407 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003424 | MLP-006-000003425 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003427 | MLP-006-000003427 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003437 | MLP-006-000003437 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003452 | MLP-006-000003452 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003458 | MLP-006-000003458 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003460 | MLP-006-000003460 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003465 | MLP-006-000003465 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003471 | MLP-006-000003471 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003473 | MLP-006-000003473 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003479 | MLP-006-000003479 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003481 | MLP-006-000003483 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003495 | MLP-006-000003495 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003502 | MLP-006-000003502 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003513 | MLP-006-000003515 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003517 | MLP-006-000003517 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003519 | MLP-006-000003519 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003522 | MLP-006-000003522 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003530 | MLP-006-000003530 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003537 | MLP-006-000003537 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003543 | MLP-006-000003543 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003545 | MLP-006-000003545 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003552 | MLP-006-000003552 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003556 | MLP-006-000003557 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003564 | MLP-006-000003564 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003580 | MLP-006-000003581 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003587 | MLP-006-000003587 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003595 | MLP-006-000003595 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003598 | MLP-006-000003598 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003602 | MLP-006-000003602 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003607 | MLP-006-000003607 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003609 | MLP-006-000003609 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003617 | MLP-006-000003617 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003619 | MLP-006-000003619 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003625 | MLP-006-000003625 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003628 | MLP-006-000003629 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003631 | MLP-006-000003631 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003633 | MLP-006-000003633 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003638 | MLP-006-000003638 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003645 | MLP-006-000003645 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003647 | MLP-006-000003647 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003650 | MLP-006-000003650 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003658 | MLP-006-000003658 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003662 | MLP-006-000003662 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003672 | MLP-006-000003672 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003683 | MLP-006-000003683 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003689 | MLP-006-000003689 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003722 | MLP-006-000003722 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003724 | MLP-006-000003724 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003730 | MLP-006-000003730 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003759 | MLP-006-000003759 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003770 | MLP-006-000003770 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003775 | MLP-006-000003775 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003780 | MLP-006-000003780 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003786 | MLP-006-000003786 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003793 | MLP-006-000003793 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003796 | MLP-006-000003797 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003799 | MLP-006-000003801 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003804 | MLP-006-000003807 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003809 | MLP-006-000003809 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003817 | MLP-006-000003819 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003824 | MLP-006-000003825 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003836 | MLP-006-000003836 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003842 | MLP-006-000003842 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003870 | MLP-006-000003870 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003872 | MLP-006-000003873 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003887 | MLP-006-000003887 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003892 | MLP-006-000003892 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003910 | MLP-006-000003910 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003913 | MLP-006-000003913 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003923 | MLP-006-000003923 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003927 | MLP-006-000003927 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003933 | MLP-006-000003933 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003942 | MLP-006-000003942 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003947 | MLP-006-000003948 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003950 | MLP-006-000003950 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003953 | MLP-006-000003956 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000003959 | MLP-006-000003959 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003964 | MLP-006-000003965 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003970 | MLP-006-000003970 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003983 | MLP-006-000003983 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003988 | MLP-006-000003988 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003991 | MLP-006-000003991 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000003998 | MLP-006-000003998 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004001 | MLP-006-000004001 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004004 | MLP-006-000004004 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004017 | MLP-006-000004017 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004019 | MLP-006-000004020 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004028 | MLP-006-000004028 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004030 | MLP-006-000004031 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004051 | MLP-006-000004051 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004054 | MLP-006-000004054 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004059 | MLP-006-000004060 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004062 | MLP-006-000004062 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004064 | MLP-006-000004064 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004067 | MLP-006-000004067 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004069 | MLP-006-000004069 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004073 | MLP-006-000004074 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004077 | MLP-006-000004077 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004079 | MLP-006-000004079 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004082 | MLP-006-000004082 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004084 | MLP-006-000004084 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004093 | MLP-006-000004093 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004112 | MLP-006-000004112 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004115 | MLP-006-000004115 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004117 | MLP-006-000004117 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004119 | MLP-006-000004119 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004128 | MLP-006-000004128 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004131 | MLP-006-000004131 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004148 | MLP-006-000004152 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004157 | MLP-006-000004157 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004160 | MLP-006-000004160 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004162 | MLP-006-000004162 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004187 | MLP-006-000004187 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004194 | MLP-006-000004194 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004197 | MLP-006-000004197 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004202 | MLP-006-000004202 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004204 | MLP-006-000004204 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004212 | MLP-006-000004215 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004218 | MLP-006-000004218 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004220 | MLP-006-000004220 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004225 | MLP-006-000004225 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004236 | MLP-006-000004236 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004241 | MLP-006-000004241 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004245 | MLP-006-000004245 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004253 | MLP-006-000004253 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004263 | MLP-006-000004264 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004274 | MLP-006-000004275 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004280 | MLP-006-000004280 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004292 | MLP-006-000004292 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004304 | MLP-006-000004305 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004308 | MLP-006-000004308 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004313 | MLP-006-000004313 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004321 | MLP-006-000004321 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004328 | MLP-006-000004329 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004332 | MLP-006-000004332 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004337 | MLP-006-000004337 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004364 | MLP-006-000004364 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004368 | MLP-006-000004368 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004371 | MLP-006-000004371 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004381 | MLP-006-000004381 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004391 | MLP-006-000004391 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004395 | MLP-006-000004395 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004397 | MLP-006-000004397 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004399 | MLP-006-000004399 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004401 | MLP-006-000004401 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004419 | MLP-006-000004420 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004423 | MLP-006-000004424 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004427 | MLP-006-000004427 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004450 | MLP-006-000004450 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004492 | MLP-006-000004492 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004495 | MLP-006-000004495 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004504 | MLP-006-000004506 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004538 | MLP-006-000004539 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004543 | MLP-006-000004543 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004548 | MLP-006-000004548 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004551 | MLP-006-000004551 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004562 | MLP-006-000004562 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004574 | MLP-006-000004574 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004585 | MLP-006-000004585 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004590 | MLP-006-000004590 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004622 | MLP-006-000004622 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004624 | MLP-006-000004624 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004648 | MLP-006-000004648 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004677 | MLP-006-000004677 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004681 | MLP-006-000004681 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004706 | MLP-006-000004706 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004709 | MLP-006-000004710 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004713 | MLP-006-000004713 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004728 | MLP-006-000004728 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004747 | MLP-006-000004747 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004773 | MLP-006-000004773 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004778 | MLP-006-000004779 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004781 | MLP-006-000004781 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004799 | MLP-006-000004799 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004805 | MLP-006-000004806 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004826 | MLP-006-000004826 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004858 | MLP-006-000004859 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004862 | MLP-006-000004862 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004891 | MLP-006-000004893 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004896 | MLP-006-000004899 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004901 | MLP-006-000004901 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004906 | MLP-006-000004907 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004924 | MLP-006-000004925 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004929 | MLP-006-000004932 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000004948 | MLP-006-000004948 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000004954 | MLP-006-000004954 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005000 | MLP-006-000005000 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005008 | MLP-006-000005008 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005017 | MLP-006-000005017 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005023 | MLP-006-000005023 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005026 | MLP-006-000005026 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005040 | MLP-006-000005047 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005053 | MLP-006-000005053 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005056 | MLP-006-000005057 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005079 | MLP-006-000005080 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005088 | MLP-006-000005088 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005099 | MLP-006-000005100 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005106 | MLP-006-000005106 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005112 | MLP-006-000005112 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005117 | MLP-006-000005117 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005121 | MLP-006-000005121 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005123 | MLP-006-000005123 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005128 | MLP-006-000005128 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005131 | MLP-006-000005132 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005134 | MLP-006-000005134 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005185 | MLP-006-000005185 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005216 | MLP-006-000005216 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005221 | MLP-006-000005221 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005229 | MLP-006-000005230 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005237 | MLP-006-000005237 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005252 | MLP-006-000005253 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005268 | MLP-006-000005268 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005280 | MLP-006-000005280 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005282 | MLP-006-000005282 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005286 | MLP-006-000005287 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005289 | MLP-006-000005289 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005308 | MLP-006-000005308 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005316 | MLP-006-000005317 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005338 | MLP-006-000005338 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005343 | MLP-006-000005343 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005361 | MLP-006-000005361 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005367 | MLP-006-000005367 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005371 | MLP-006-000005371 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005379 | MLP-006-000005379 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005384 | MLP-006-000005384 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005388 | MLP-006-000005388 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005391 | MLP-006-000005392 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005394 | MLP-006-000005394 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005403 | MLP-006-000005403 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005406 | MLP-006-000005406 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005412 | MLP-006-000005412 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005416 | MLP-006-000005416 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005425 | MLP-006-000005425 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005435 | MLP-006-000005435 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005467 | MLP-006-000005468 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005474 | MLP-006-000005474 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005479 | MLP-006-000005480 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005485 | MLP-006-000005485 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005488 | MLP-006-000005488 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005510 | MLP-006-000005510 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005517 | MLP-006-000005517 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005522 | MLP-006-000005522 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005527 | MLP-006-000005529 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005537 | MLP-006-000005538 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005540 | MLP-006-000005540 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005542 | MLP-006-000005542 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005561 | MLP-006-000005561 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005568 | MLP-006-000005568 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005581 | MLP-006-000005581 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005590 | MLP-006-000005590 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005594 | MLP-006-000005594 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005602 | MLP-006-000005603 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005631 | MLP-006-000005631 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005640 | MLP-006-000005641 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005650 | MLP-006-000005650 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005661 | MLP-006-000005661 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005680 | MLP-006-000005680 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005684 | MLP-006-000005684 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005706 | MLP-006-000005706 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005709 | MLP-006-000005712 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005727 | MLP-006-000005727 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005746 | MLP-006-000005746 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005764 | MLP-006-000005764 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005767 | MLP-006-000005767 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005769 | MLP-006-000005769 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005777 | MLP-006-000005777 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005790 | MLP-006-000005790 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005810 | MLP-006-000005810 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005830 | MLP-006-000005830 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005833 | MLP-006-000005833 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005848 | MLP-006-000005848 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005888 | MLP-006-000005888 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005919 | MLP-006-000005919 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005923 | MLP-006-000005923 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005934 | MLP-006-000005934 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005941 | MLP-006-000005941 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005944 | MLP-006-000005946 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005957 | MLP-006-000005957 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005959 | MLP-006-000005962 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005964 | MLP-006-000005967 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005973 | MLP-006-000005974 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005981 | MLP-006-000005984 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000005991 | MLP-006-000005991 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000005996 | MLP-006-000005998 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006004 | MLP-006-000006004 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006009 | MLP-006-000006011 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006013 | MLP-006-000006016 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006037 | MLP-006-000006037 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006045 | MLP-006-000006046 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006058 | MLP-006-000006059 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006061 | MLP-006-000006081 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006089 | MLP-006-000006090 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006099 | MLP-006-000006099 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006111 | MLP-006-000006111 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006115 | MLP-006-000006115 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006127 | MLP-006-000006134 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006144 | MLP-006-000006144 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006149 | MLP-006-000006149 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006151 | MLP-006-000006151 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006158 | MLP-006-000006159 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006167 | MLP-006-000006167 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006170 | MLP-006-000006170 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006181 | MLP-006-000006183 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006190 | MLP-006-000006191 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006196 | MLP-006-000006196 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006205 | MLP-006-000006205 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006222 | MLP-006-000006223 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006227 | MLP-006-000006228 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006237 | MLP-006-000006237 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006240 | MLP-006-000006241 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006244 | MLP-006-000006244 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006256 | MLP-006-000006256 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006261 | MLP-006-000006263 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006266 | MLP-006-000006268 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006274 | MLP-006-000006275 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006277 | MLP-006-000006278 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006298 | MLP-006-000006301 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006305 | MLP-006-000006305 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006309 | MLP-006-000006309 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006312 | MLP-006-000006313 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006317 | MLP-006-000006317 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006324 | MLP-006-000006324 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006327 | MLP-006-000006328 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006337 | MLP-006-000006337 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006357 | MLP-006-000006357 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006366 | MLP-006-000006366 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006372 | MLP-006-000006372 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006386 | MLP-006-000006386 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006388 | MLP-006-000006388 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006391 | MLP-006-000006391 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006399 | MLP-006-000006417 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006421 | MLP-006-000006421 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006424 | MLP-006-000006425 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006429 | MLP-006-000006430 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006451 | MLP-006-000006451 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006453 | MLP-006-000006453 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006460 | MLP-006-000006460 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006480 | MLP-006-000006481 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006484 | MLP-006-000006484 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006489 | MLP-006-000006491 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006501 | MLP-006-000006502 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006506 | MLP-006-000006507 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006516 | MLP-006-000006516 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006525 | MLP-006-000006525 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006537 | MLP-006-000006537 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006548 | MLP-006-000006548 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006553 | MLP-006-000006553 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006563 | MLP-006-000006582 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006584 | MLP-006-000006584 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006586 | MLP-006-000006587 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006610 | MLP-006-000006610 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006616 | MLP-006-000006619 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006629 | MLP-006-000006630 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006636 | MLP-006-000006637 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006644 | MLP-006-000006644 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006653 | MLP-006-000006653 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006661 | MLP-006-000006661 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006663 | MLP-006-000006663 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006684 | MLP-006-000006685 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006694 | MLP-006-000006694 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006701 | MLP-006-000006701 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006715 | MLP-006-000006716 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006730 | MLP-006-000006730 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006753 | MLP-006-000006758 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006762 | MLP-006-000006763 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006786 | MLP-006-000006786 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006789 | MLP-006-000006790 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006798 | MLP-006-000006801 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006804 | MLP-006-000006804 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006832 | MLP-006-000006832 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006841 | MLP-006-000006841 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006850 | MLP-006-000006850 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006879 | MLP-006-000006880 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006908 | MLP-006-000006910 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006915 | MLP-006-000006916 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006918 | MLP-006-000006918 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006924 | MLP-006-000006924 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006926 | MLP-006-000006926 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006929 | MLP-006-000006933 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006941 | MLP-006-000006941 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006944 | MLP-006-000006945 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006947 | MLP-006-000006947 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006949 | MLP-006-000006950 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006952 | MLP-006-000006952 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006956 | MLP-006-000006957 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006960 | MLP-006-000006961 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006963 | MLP-006-000006964 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006966 | MLP-006-000006966 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006968 | MLP-006-000006968 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006970 | MLP-006-000006971 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006991 | MLP-006-000006991 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000006993 | MLP-006-000006993 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000006997 | MLP-006-000006998 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007003 | MLP-006-000007003 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007005 | MLP-006-000007008 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007011 | MLP-006-000007012 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007028 | MLP-006-000007028 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007032 | MLP-006-000007032 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007038 | MLP-006-000007039 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007043 | MLP-006-000007043 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007047 | MLP-006-000007047 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007068 | MLP-006-000007073 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007076 | MLP-006-000007078 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007081 | MLP-006-000007081 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007089 | MLP-006-000007092 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007094 | MLP-006-000007094 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007097 | MLP-006-000007101 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007121 | MLP-006-000007121 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007132 | MLP-006-000007132 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007141 | MLP-006-000007141 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007153 | MLP-006-000007153 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007161 | MLP-006-000007162 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007165 | MLP-006-000007165 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007179 | MLP-006-000007181 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007194 | MLP-006-000007194 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007205 | MLP-006-000007206 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007211 | MLP-006-000007211 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007213 | MLP-006-000007213 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007253 | MLP-006-000007253 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007264 | MLP-006-000007264 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007277 | MLP-006-000007278 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007281 | MLP-006-000007281 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007289 | MLP-006-000007289 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007293 | MLP-006-000007294 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007296 | MLP-006-000007296 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007300 | MLP-006-000007300 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007313 | MLP-006-000007313 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007344 | MLP-006-000007344 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007354 | MLP-006-000007359 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007364 | MLP-006-000007364 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007380 | MLP-006-000007380 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007385 | MLP-006-000007385 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007388 | MLP-006-000007388 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007392 | MLP-006-000007392 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007397 | MLP-006-000007397 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007417 | MLP-006-000007417 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007438 | MLP-006-000007439 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007443 | MLP-006-000007443 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007445 | MLP-006-000007445 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007447 | MLP-006-000007449 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007452 | MLP-006-000007454 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007457 | MLP-006-000007458 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007467 | MLP-006-000007472 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007480 | MLP-006-000007480 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007511 | MLP-006-000007511 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007513 | MLP-006-000007516 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007519 | MLP-006-000007519 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007539 | MLP-006-000007539 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007542 | MLP-006-000007545 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007578 | MLP-006-000007578 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007582 | MLP-006-000007584 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007586 | MLP-006-000007588 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007591 | MLP-006-000007591 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007593 | MLP-006-000007595 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007597 | MLP-006-000007597 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007614 | MLP-006-000007614 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007617 | MLP-006-000007617 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007623 | MLP-006-000007623 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007633 | MLP-006-000007634 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007636 | MLP-006-000007636 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007638 | MLP-006-000007638 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007640 | MLP-006-000007641 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007647 | MLP-006-000007650 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007653 | MLP-006-000007654 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007673 | MLP-006-000007674 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007677 | MLP-006-000007677 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007686 | MLP-006-000007686 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007688 | MLP-006-000007688 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007692 | MLP-006-000007692 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007696 | MLP-006-000007696 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007702 | MLP-006-000007703 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007706 | MLP-006-000007706 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007708 | MLP-006-000007708 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007715 | MLP-006-000007718 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007721 | MLP-006-000007723 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007729 | MLP-006-000007729 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007734 | MLP-006-000007737 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007739 | MLP-006-000007739 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007747 | MLP-006-000007762 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007774 | MLP-006-000007774 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007781 | MLP-006-000007781 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007787 | MLP-006-000007790 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007793 | MLP-006-000007793 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007796 | MLP-006-000007796 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007799 | MLP-006-000007800 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007814 | MLP-006-000007814 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007822 | MLP-006-000007822 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007824 | MLP-006-000007824 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007828 | MLP-006-000007828 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007830 | MLP-006-000007831 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007839 | MLP-006-000007840 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007842 | MLP-006-000007842 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007844 | MLP-006-000007859 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007863 | MLP-006-000007865 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007875 | MLP-006-000007877 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007881 | MLP-006-000007881 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007883 | MLP-006-000007886 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007896 | MLP-006-000007897 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007901 | MLP-006-000007903 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007906 | MLP-006-000007907 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007911 | MLP-006-000007912 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007914 | MLP-006-000007914 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007917 | MLP-006-000007917 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007922 | MLP-006-000007922 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007950 | MLP-006-000007950 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007953 | MLP-006-000007955 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007959 | MLP-006-000007962 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007983 | MLP-006-000007983 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000007986 | MLP-006-000007986 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007988 | MLP-006-000007988 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000007990 | MLP-006-000007990 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008003 | MLP-006-000008003 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008018 | MLP-006-000008019 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008021 | MLP-006-000008022 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008027 | MLP-006-000008027 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008050 | MLP-006-000008050 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008069 | MLP-006-000008069 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008083 | MLP-006-000008086 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008088 | MLP-006-000008088 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008090 | MLP-006-000008090 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008092 | MLP-006-000008092 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008103 | MLP-006-000008108 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008110 | MLP-006-000008111 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008120 | MLP-006-000008121 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008123 | MLP-006-000008123 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008125 | MLP-006-000008125 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008127 | MLP-006-000008127 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008129 | MLP-006-000008129 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008145 | MLP-006-000008145 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008147 | MLP-006-000008147 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008156 | MLP-006-000008156 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008170 | MLP-006-000008172 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008197 | MLP-006-000008197 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008208 | MLP-006-000008208 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008210 | MLP-006-000008210 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008212 | MLP-006-000008212 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008214 | MLP-006-000008214 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008216 | MLP-006-000008217 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008221 | MLP-006-000008221 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008231 | MLP-006-000008232 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008247 | MLP-006-000008248 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008252 | MLP-006-000008252 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008257 | MLP-006-000008258 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008265 | MLP-006-000008265 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008274 | MLP-006-000008274 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008285 | MLP-006-000008285 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008287 | MLP-006-000008287 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008289 | MLP-006-000008289 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008291 | MLP-006-000008291 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008296 | MLP-006-000008297 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008299 | MLP-006-000008299 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008310 | MLP-006-000008312 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008315 | MLP-006-000008315 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008317 | MLP-006-000008318 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008327 | MLP-006-000008327 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008338 | MLP-006-000008340 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008346 | MLP-006-000008346 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008350 | MLP-006-000008352 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008355 | MLP-006-000008356 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008366 | MLP-006-000008369 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008395 | MLP-006-000008396 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008412 | MLP-006-000008416 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008424 | MLP-006-000008424 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008427 | MLP-006-000008427 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008435 | MLP-006-000008435 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008437 | MLP-006-000008437 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008451 | MLP-006-000008451 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008464 | MLP-006-000008467 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008469 | MLP-006-000008469 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008473 | MLP-006-000008473 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008475 | MLP-006-000008475 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008477 | MLP-006-000008479 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008488 | MLP-006-000008488 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008490 | MLP-006-000008490 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008492 | MLP-006-000008492 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008494 | MLP-006-000008496 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008499 | MLP-006-000008503 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008507 | MLP-006-000008507 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008509 | MLP-006-000008509 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008518 | MLP-006-000008518 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008531 | MLP-006-000008531 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008541 | MLP-006-000008541 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008546 | MLP-006-000008546 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008551 | MLP-006-000008551 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008553 | MLP-006-000008554 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008562 | MLP-006-000008569 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008584 | MLP-006-000008584 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008627 | MLP-006-000008627 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008641 | MLP-006-000008641 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008647 | MLP-006-000008647 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008649 | MLP-006-000008649 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008652 | MLP-006-000008657 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008678 | MLP-006-000008678 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008680 | MLP-006-000008680 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008684 | MLP-006-000008685 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008689 | MLP-006-000008690 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008698 | MLP-006-000008698 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008700 | MLP-006-000008700 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008709 | MLP-006-000008710 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008723 | MLP-006-000008723 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008730 | MLP-006-000008731 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008738 | MLP-006-000008738 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008742 | MLP-006-000008743 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008748 | MLP-006-000008749 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008759 | MLP-006-000008759 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008762 | MLP-006-000008764 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008776 | MLP-006-000008777 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008780 | MLP-006-000008780 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008786 | MLP-006-000008786 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008799 | MLP-006-000008799 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008834 | MLP-006-000008837 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008847 | MLP-006-000008848 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008872 | MLP-006-000008872 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008874 | MLP-006-000008875 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008880 | MLP-006-000008884 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008890 | MLP-006-000008890 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008894 | MLP-006-000008894 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008911 | MLP-006-000008911 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008914 | MLP-006-000008914 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008919 | MLP-006-000008919 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008930 | MLP-006-000008930 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008935 | MLP-006-000008935 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008941 | MLP-006-000008942 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008944 | MLP-006-000008948 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008950 | MLP-006-000008952 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000008954 | MLP-006-000008954 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008969 | MLP-006-000008969 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000008986 | MLP-006-000008986 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009004 | MLP-006-000009004 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009007 | MLP-006-000009009 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009029 | MLP-006-000009035 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009039 | MLP-006-000009041 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009062 | MLP-006-000009064 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009069 | MLP-006-000009070 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009084 | MLP-006-000009084 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009094 | MLP-006-000009094 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009097 | MLP-006-000009097 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009108 | MLP-006-000009112 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009127 | MLP-006-000009127 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009148 | MLP-006-000009157 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009162 | MLP-006-000009162 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009168 | MLP-006-000009168 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009171 | MLP-006-000009171 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009176 | MLP-006-000009176 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009178 | MLP-006-000009178 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009199 | MLP-006-000009200 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009202 | MLP-006-000009202 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009206 | MLP-006-000009209 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009214 | MLP-006-000009215 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009225 | MLP-006-000009229 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009233 | MLP-006-000009237 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009262 | MLP-006-000009263 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009269 | MLP-006-000009269 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009279 | MLP-006-000009287 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009299 | MLP-006-000009301 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009310 | MLP-006-000009310 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009312 | MLP-006-000009312 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009314 | MLP-006-000009315 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009317 | MLP-006-000009317 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009324 | MLP-006-000009324 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009349 | MLP-006-000009351 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009359 | MLP-006-000009359 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009388 | MLP-006-000009388 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009397 | MLP-006-000009398 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009422 | MLP-006-000009422 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009425 | MLP-006-000009425 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009432 | MLP-006-000009432 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009437 | MLP-006-000009437 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009442 | MLP-006-000009480 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009482 | MLP-006-000009482 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009484 | MLP-006-000009484 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009486 | MLP-006-000009492 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009502 | MLP-006-000009502 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009504 | MLP-006-000009504 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009520 | MLP-006-000009520 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009522 | MLP-006-000009522 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009526 | MLP-006-000009526 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009537 | MLP-006-000009537 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009542 | MLP-006-000009544 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009550 | MLP-006-000009550 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009553 | MLP-006-000009554 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009591 | MLP-006-000009591 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009606 | MLP-006-000009606 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009625 | MLP-006-000009625 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009629 | MLP-006-000009629 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009633 | MLP-006-000009633 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009636 | MLP-006-000009637 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009642 | MLP-006-000009643 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009645 | MLP-006-000009651 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009675 | MLP-006-000009675 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009682 | MLP-006-000009682 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009691 | MLP-006-000009691 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009693 | MLP-006-000009693 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009695 | MLP-006-000009695 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009710 | MLP-006-000009717 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009727 | MLP-006-000009729 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009738 | MLP-006-000009738 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009740 | MLP-006-000009740 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009742 | MLP-006-000009742 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009759 | MLP-006-000009759 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009762 | MLP-006-000009762 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009764 | MLP-006-000009765 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009769 | MLP-006-000009769 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009771 | MLP-006-000009771 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009773 | MLP-006-000009798 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009807 | MLP-006-000009807 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009809 | MLP-006-000009809 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009836 | MLP-006-000009836 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009842 | MLP-006-000009843 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009869 | MLP-006-000009870 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009873 | MLP-006-000009880 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009895 | MLP-006-000009895 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009911 | MLP-006-000009912 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009918 | MLP-006-000009922 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009929 | MLP-006-000009929 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000009952 | MLP-006-000009957 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009962 | MLP-006-000009962 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009964 | MLP-006-000009964 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009969 | MLP-006-000009969 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009975 | MLP-006-000009976 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000009990 | MLP-006-000009990 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010000 | MLP-006-000010001 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010012 | MLP-006-000010014 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010016 | MLP-006-000010017 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010021 | MLP-006-000010021 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010031 | MLP-006-000010031 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010048 | MLP-006-000010048 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010056 | MLP-006-000010059 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010071 | MLP-006-000010071 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010073 | MLP-006-000010073 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010081 | MLP-006-000010081 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010083 | MLP-006-000010086 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010092 | MLP-006-000010094 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010096 | MLP-006-000010096 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010098 | MLP-006-000010100 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010102 | MLP-006-000010102 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010104 | MLP-006-000010104 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010106 | MLP-006-000010107 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010120 | MLP-006-000010122 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010131 | MLP-006-000010134 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010136 | MLP-006-000010136 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010139 | MLP-006-000010139 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010145 | MLP-006-000010145 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010147 | MLP-006-000010149 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010152 | MLP-006-000010152 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010157 | MLP-006-000010158 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010161 | MLP-006-000010161 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010167 | MLP-006-000010167 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010185 | MLP-006-000010185 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010190 | MLP-006-000010190 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010192 | MLP-006-000010193 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010203 | MLP-006-000010204 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010217 | MLP-006-000010217 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010221 | MLP-006-000010221 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010226 | MLP-006-000010226 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010231 | MLP-006-000010236 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010243 | MLP-006-000010243 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010247 | MLP-006-000010247 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010249 | MLP-006-000010249 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010256 | MLP-006-000010256 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010258 | MLP-006-000010258 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010260 | MLP-006-000010261 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010268 | MLP-006-000010268 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010277 | MLP-006-000010277 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010297 | MLP-006-000010297 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010310 | MLP-006-000010310 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010314 | MLP-006-000010314 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010316 | MLP-006-000010316 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010331 | MLP-006-000010332 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010335 | MLP-006-000010335 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010364 | MLP-006-000010364 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010368 | MLP-006-000010369 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010375 | MLP-006-000010375 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010379 | MLP-006-000010379 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010382 | MLP-006-000010382 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010399 | MLP-006-000010399 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010401 | MLP-006-000010402 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010430 | MLP-006-000010432 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010438 | MLP-006-000010438 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010447 | MLP-006-000010456 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010461 | MLP-006-000010461 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010467 | MLP-006-000010468 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010470 | MLP-006-000010471 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010473 | MLP-006-000010474 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010478 | MLP-006-000010481 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010486 | MLP-006-000010489 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010491 | MLP-006-000010492 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010500 | MLP-006-000010502 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010510 | MLP-006-000010511 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010513 | MLP-006-000010513 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010560 | MLP-006-000010562 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010565 | MLP-006-000010565 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010567 | MLP-006-000010567 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010572 | MLP-006-000010572 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010576 | MLP-006-000010576 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010579 | MLP-006-000010580 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010582 | MLP-006-000010591 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010594 | MLP-006-000010605 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010608 | MLP-006-000010608 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010618 | MLP-006-000010618 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010623 | MLP-006-000010623 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010630 | MLP-006-000010630 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010632 | MLP-006-000010632 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010634 | MLP-006-000010634 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010644 | MLP-006-000010647 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010666 | MLP-006-000010666 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010668 | MLP-006-000010670 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010679 | MLP-006-000010679 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010684 | MLP-006-000010684 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010718 | MLP-006-000010721 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010726 | MLP-006-000010726 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010729 | MLP-006-000010733 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010749 | MLP-006-000010750 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010757 | MLP-006-000010757 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010760 | MLP-006-000010760 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010763 | MLP-006-000010763 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010765 | MLP-006-000010765 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010769 | MLP-006-000010769 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010789 | MLP-006-000010793 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010799 | MLP-006-000010799 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010812 | MLP-006-000010812 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010818 | MLP-006-000010820 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010827 | MLP-006-000010827 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010831 | MLP-006-000010833 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010836 | MLP-006-000010836 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010838 | MLP-006-000010840 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010844 | MLP-006-000010846 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010866 | MLP-006-000010866 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010888 | MLP-006-000010889 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010900 | MLP-006-000010901 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010904 | MLP-006-000010907 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010916 | MLP-006-000010916 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 006 | MLP-006-000010919 | MLP-006-000010919 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010925 | MLP-006-000010925 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010930 | MLP-006-000010931 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 006 | MLP-006-000010935 | MLP-006-000010936 | USACE; MVD; MVN; CEMVN-RM | Paul Floro | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000082 | MLP-008-000000082 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000095 | MLP-008-000000095 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000099 | MLP-008-000000100 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000107 | MLP-008-000000107 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000274 | MLP-008-000000274 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000310 | MLP-008-000000310 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000379 | MLP-008-000000383 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000500 | MLP-008-000000501 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000503 | MLP-008-000000503 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000513 | MLP-008-000000513 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000521 | MLP-008-000000521 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000539 | MLP-008-000000539 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000548 | MLP-008-000000548 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000552 | MLP-008-000000553 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000558 | MLP-008-000000558 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000571 | MLP-008-000000572 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000579 | MLP-008-000000579 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000595 | MLP-008-000000596 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000616 | MLP-008-000000616 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000630 | MLP-008-000000630 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000649 | MLP-008-000000649 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000661 | MLP-008-000000661 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000667 | MLP-008-000000668 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000673 | MLP-008-000000673 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000693 | MLP-008-000000693 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000700 | MLP-008-000000700 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000705 | MLP-008-000000705 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000724 | MLP-008-000000724 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000726 | MLP-008-000000726 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000728 | MLP-008-000000728 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000735 | MLP-008-000000735 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000752 | MLP-008-000000753 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000757 | MLP-008-000000757 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000761 | MLP-008-000000761 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000772 | MLP-008-000000772 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000785 | MLP-008-000000785 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000787 | MLP-008-000000787 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000798 | MLP-008-000000798 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000804 | MLP-008-000000804 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000809 | MLP-008-000000809 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000819 | MLP-008-000000820 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000822 | MLP-008-000000822 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000824 | MLP-008-000000824 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000828 | MLP-008-000000828 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000845 | MLP-008-000000845 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000879 | MLP-008-000000879 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000882 | MLP-008-000000883 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000894 | MLP-008-000000894 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000904 | MLP-008-000000904 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000909 | MLP-008-000000909 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000000911 | MLP-008-000000911 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000913 | MLP-008-000000915 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000920 | MLP-008-000000920 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000928 | MLP-008-000000930 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000936 | MLP-008-000000936 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000938 | MLP-008-000000938 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000943 | MLP-008-000000944 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000953 | MLP-008-000000953 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000000957 | MLP-008-000000957 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001202 | MLP-008-000001202 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001205 | MLP-008-000001205 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001209 | MLP-008-000001209 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001211 | MLP-008-000001216 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001219 | MLP-008-000001221 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001224 | MLP-008-000001225 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001233 | MLP-008-000001236 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001238 | MLP-008-000001238 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001251 | MLP-008-000001251 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001256 | MLP-008-000001256 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001263 | MLP-008-000001264 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001266 | MLP-008-000001266 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001268 | MLP-008-000001268 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001271 | MLP-008-000001271 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001285 | MLP-008-000001285 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001287 | MLP-008-000001287 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001289 | MLP-008-000001289 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001295 | MLP-008-000001297 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001304 | MLP-008-000001304 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001328 | MLP-008-000001328 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001331 | MLP-008-000001332 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001338 | MLP-008-000001339 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001343 | MLP-008-000001343 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001349 | MLP-008-000001356 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001360 | MLP-008-000001360 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001363 | MLP-008-000001363 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001365 | MLP-008-000001365 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001369 | MLP-008-000001370 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001376 | MLP-008-000001376 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001378 | MLP-008-000001379 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001383 | MLP-008-000001383 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001387 | MLP-008-000001387 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001395 | MLP-008-000001398 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001401 | MLP-008-000001402 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001404 | MLP-008-000001404 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001409 | MLP-008-000001414 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001418 | MLP-008-000001418 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001420 | MLP-008-000001421 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001428 | MLP-008-000001429 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001433 | MLP-008-000001433 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001441 | MLP-008-000001441 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001445 | MLP-008-000001445 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001447 | MLP-008-000001447 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001452 | MLP-008-000001452 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001454 | MLP-008-000001455 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001464 | MLP-008-000001464 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001466 | MLP-008-000001466 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001477 | MLP-008-000001480 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001482 | MLP-008-000001482 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001502 | MLP-008-000001502 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001510 | MLP-008-000001510 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001527 | MLP-008-000001527 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001531 | MLP-008-000001531 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001539 | MLP-008-000001540 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001542 | MLP-008-000001542 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001545 | MLP-008-000001545 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001547 | MLP-008-000001547 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001559 | MLP-008-000001559 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001566 | MLP-008-000001566 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001568 | MLP-008-000001570 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001574 | MLP-008-000001574 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001576 | MLP-008-000001576 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001581 | MLP-008-000001581 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001583 | MLP-008-000001591 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001593 | MLP-008-000001593 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001596 | MLP-008-000001596 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001614 | MLP-008-000001614 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001639 | MLP-008-000001639 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001641 | MLP-008-000001641 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001644 | MLP-008-000001645 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001649 | MLP-008-000001650 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001652 | MLP-008-000001652 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001656 | MLP-008-000001656 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001672 | MLP-008-000001672 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001693 | MLP-008-000001693 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001697 | MLP-008-000001697 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001699 | MLP-008-000001699 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001703 | MLP-008-000001703 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001705 | MLP-008-000001705 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001713 | MLP-008-000001713 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001717 | MLP-008-000001717 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001719 | MLP-008-000001721 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001725 | MLP-008-000001725 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001731 | MLP-008-000001732 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001738 | MLP-008-000001738 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001745 | MLP-008-000001745 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001750 | MLP-008-000001750 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001752 | MLP-008-000001752 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001754 | MLP-008-000001754 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001763 | MLP-008-000001763 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001768 | MLP-008-000001768 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001772 | MLP-008-000001772 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001777 | MLP-008-000001777 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001779 | MLP-008-000001780 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001782 | MLP-008-000001782 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001785 | MLP-008-000001786 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001790 | MLP-008-000001792 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001795 | MLP-008-000001795 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001861 | MLP-008-000001861 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001867 | MLP-008-000001867 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001874 | MLP-008-000001874 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001885 | MLP-008-000001885 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001889 | MLP-008-000001889 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001895 | MLP-008-000001896 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001920 | MLP-008-000001920 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001922 | MLP-008-000001922 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001925 | MLP-008-000001925 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001927 | MLP-008-000001927 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000001955 | MLP-008-000001955 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001972 | MLP-008-000001972 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001980 | MLP-008-000001980 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001982 | MLP-008-000001982 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001991 | MLP-008-000001991 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001994 | MLP-008-000001994 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000001997 | MLP-008-000001997 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002001 | MLP-008-000002001 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002013 | MLP-008-000002014 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002016 | MLP-008-000002017 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002019 | MLP-008-000002019 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002029 | MLP-008-000002030 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002033 | MLP-008-000002033 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002035 | MLP-008-000002037 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002097 | MLP-008-000002097 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002107 | MLP-008-000002107 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002109 | MLP-008-000002109 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002111 | MLP-008-000002112 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002155 | MLP-008-000002155 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002206 | MLP-008-000002206 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002210 | MLP-008-000002210 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002222 | MLP-008-000002222 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002224 | MLP-008-000002224 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002226 | MLP-008-000002228 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002382 | MLP-008-000002382 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002399 | MLP-008-000002399 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002422 | MLP-008-000002422 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002424 | MLP-008-000002424 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002446 | MLP-008-000002448 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002485 | MLP-008-000002490 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002492 | MLP-008-000002495 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002512 | MLP-008-000002512 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002538 | MLP-008-000002538 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002593 | MLP-008-000002593 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002630 | MLP-008-000002630 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002643 | MLP-008-000002647 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002693 | MLP-008-000002695 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002726 | MLP-008-000002730 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002762 | MLP-008-000002762 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002766 | MLP-008-000002769 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002771 | MLP-008-000002771 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002820 | MLP-008-000002820 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002826 | MLP-008-000002828 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002834 | MLP-008-000002834 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002840 | MLP-008-000002841 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002856 | MLP-008-000002858 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002869 | MLP-008-000002870 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002879 | MLP-008-000002879 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002883 | MLP-008-000002883 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002885 | MLP-008-000002886 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002894 | MLP-008-000002899 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002909 | MLP-008-000002909 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002986 | MLP-008-000002986 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000002988 | MLP-008-000002988 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000002990 | MLP-008-000003001 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003004 | MLP-008-000003004 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003006 | MLP-008-000003006 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003014 | MLP-008-000003014 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003018 | MLP-008-000003018 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003020 | MLP-008-000003023 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003040 | MLP-008-000003041 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003043 | MLP-008-000003045 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003056 | MLP-008-000003056 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003061 | MLP-008-000003062 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003100 | MLP-008-000003100 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003120 | MLP-008-000003121 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003136 | MLP-008-000003138 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003147 | MLP-008-000003148 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003153 | MLP-008-000003153 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003200 | MLP-008-000003202 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003214 | MLP-008-000003215 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003242 | MLP-008-000003242 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003244 | MLP-008-000003245 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003251 | MLP-008-000003251 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003275 | MLP-008-000003278 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003282 | MLP-008-000003285 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003323 | MLP-008-000003334 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003336 | MLP-008-000003337 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003352 | MLP-008-000003352 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003354 | MLP-008-000003354 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003356 | MLP-008-000003357 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003359 | MLP-008-000003372 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003376 | MLP-008-000003380 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003400 | MLP-008-000003400 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003402 | MLP-008-000003402 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003404 | MLP-008-000003404 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003406 | MLP-008-000003406 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003410 | MLP-008-000003411 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003420 | MLP-008-000003421 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003423 | MLP-008-000003423 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003425 | MLP-008-000003425 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003427 | MLP-008-000003427 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003430 | MLP-008-000003430 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003436 | MLP-008-000003436 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003439 | MLP-008-000003442 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003445 | MLP-008-000003449 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003451 | MLP-008-000003451 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003453 | MLP-008-000003469 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003488 | MLP-008-000003493 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003495 | MLP-008-000003496 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003509 | MLP-008-000003509 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003511 | MLP-008-000003512 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003516 | MLP-008-000003516 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003521 | MLP-008-000003522 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003524 | MLP-008-000003528 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003538 | MLP-008-000003539 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003542 | MLP-008-000003547 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003552 | MLP-008-000003552 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003557 | MLP-008-000003557 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003567 | MLP-008-000003570 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003572 | MLP-008-000003572 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003575 | MLP-008-000003575 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003591 | MLP-008-000003591 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003593 | MLP-008-000003597 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003602 | MLP-008-000003602 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003618 | MLP-008-000003618 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003622 | MLP-008-000003624 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003673 | MLP-008-000003674 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003679 | MLP-008-000003682 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003684 | MLP-008-000003685 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003712 | MLP-008-000003718 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003757 | MLP-008-000003762 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003770 | MLP-008-000003771 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003802 | MLP-008-000003802 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003824 | MLP-008-000003825 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003832 | MLP-008-000003832 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003834 | MLP-008-000003837 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003884 | MLP-008-000003889 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003905 | MLP-008-000003905 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003907 | MLP-008-000003907 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003909 | MLP-008-000003909 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003912 | MLP-008-000003912 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003916 | MLP-008-000003917 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003919 | MLP-008-000003919 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003922 | MLP-008-000003922 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000003958 | MLP-008-000003958 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003967 | MLP-008-000003968 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003988 | MLP-008-000003988 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000003991 | MLP-008-000003991 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004025 | MLP-008-000004027 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004039 | MLP-008-000004039 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004052 | MLP-008-000004053 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004055 | MLP-008-000004057 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004059 | MLP-008-000004059 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004101 | MLP-008-000004101 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004106 | MLP-008-000004111 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004115 | MLP-008-000004135 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004146 | MLP-008-000004146 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004152 | MLP-008-000004156 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004161 | MLP-008-000004164 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004168 | MLP-008-000004169 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004171 | MLP-008-000004171 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004191 | MLP-008-000004194 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004196 | MLP-008-000004196 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004198 | MLP-008-000004202 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004205 | MLP-008-000004206 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004208 | MLP-008-000004211 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004218 | MLP-008-000004223 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004226 | MLP-008-000004227 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004229 | MLP-008-000004229 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004239 | MLP-008-000004240 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004252 | MLP-008-000004252 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004254 | MLP-008-000004255 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004283 | MLP-008-000004284 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004286 | MLP-008-000004286 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004288 | MLP-008-000004290 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004293 | MLP-008-000004293 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004295 | MLP-008-000004295 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004303 | MLP-008-000004303 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004324 | MLP-008-000004324 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004327 | MLP-008-000004327 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004331 | MLP-008-000004331 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004349 | MLP-008-000004351 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004353 | MLP-008-000004354 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004357 | MLP-008-000004360 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004369 | MLP-008-000004371 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004373 | MLP-008-000004373 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004379 | MLP-008-000004381 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004384 | MLP-008-000004384 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004403 | MLP-008-000004405 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004407 | MLP-008-000004409 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004411 | MLP-008-000004411 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004413 | MLP-008-000004415 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004417 | MLP-008-000004417 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004419 | MLP-008-000004419 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004421 | MLP-008-000004422 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004426 | MLP-008-000004426 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004429 | MLP-008-000004429 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004431 | MLP-008-000004433 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004439 | MLP-008-000004439 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004456 | MLP-008-000004461 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004465 | MLP-008-000004470 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004473 | MLP-008-000004476 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004502 | MLP-008-000004502 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004529 | MLP-008-000004529 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004534 | MLP-008-000004535 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004538 | MLP-008-000004540 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004544 | MLP-008-000004544 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004552 | MLP-008-000004553 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004563 | MLP-008-000004564 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004580 | MLP-008-000004582 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004588 | MLP-008-000004588 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004598 | MLP-008-000004598 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004602 | MLP-008-000004602 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004605 | MLP-008-000004607 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004610 | MLP-008-000004612 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004616 | MLP-008-000004616 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004625 | MLP-008-000004625 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004630 | MLP-008-000004630 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004638 | MLP-008-000004638 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004640 | MLP-008-000004640 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004645 | MLP-008-000004645 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004649 | MLP-008-000004649 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004672 | MLP-008-000004672 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004681 | MLP-008-000004681 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004699 | MLP-008-000004699 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004701 | MLP-008-000004701 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004703 | MLP-008-000004704 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004708 | MLP-008-000004714 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004719 | MLP-008-000004721 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004723 | MLP-008-000004725 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004729 | MLP-008-000004729 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004746 | MLP-008-000004747 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004753 | MLP-008-000004767 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004770 | MLP-008-000004774 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004781 | MLP-008-000004790 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004815 | MLP-008-000004845 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004854 | MLP-008-000004854 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004860 | MLP-008-000004860 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004954 | MLP-008-000004956 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004958 | MLP-008-000004958 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004960 | MLP-008-000004961 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004963 | MLP-008-000004967 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004971 | MLP-008-000004975 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000004977 | MLP-008-000004980 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004991 | MLP-008-000004991 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000004994 | MLP-008-000004995 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005019 | MLP-008-000005020 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005022 | MLP-008-000005023 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005037 | MLP-008-000005038 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005053 | MLP-008-000005055 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005057 | MLP-008-000005059 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005072 | MLP-008-000005073 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005076 | MLP-008-000005076 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005093 | MLP-008-000005093 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005108 | MLP-008-000005109 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005112 | MLP-008-000005113 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005115 | MLP-008-000005115 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005145 | MLP-008-000005145 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005160 | MLP-008-000005160 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005169 | MLP-008-000005170 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005179 | MLP-008-000005179 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005185 | MLP-008-000005186 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005271 | MLP-008-000005271 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005309 | MLP-008-000005320 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005326 | MLP-008-000005328 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005359 | MLP-008-000005359 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005364 | MLP-008-000005365 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005367 | MLP-008-000005369 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005375 | MLP-008-000005375 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005377 | MLP-008-000005377 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005381 | MLP-008-000005381 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005383 | MLP-008-000005385 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005388 | MLP-008-000005388 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005417 | MLP-008-000005417 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005424 | MLP-008-000005424 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005438 | MLP-008-000005439 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005458 | MLP-008-000005459 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005475 | MLP-008-000005475 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| MLP | 008 | MLP-008-000005498 | MLP-008-000005502 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 008 | MLP-008-000005504 | MLP-008-000005504 | USACE; MVD; MVN; CEMVN-RM-B | Linda A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Resource Management Department |
| OLP | 036 | OLP-036-000000012 | OLP-036-000000012 | USACE; MVD; MVN; CEMVN-OD | Yaw Acheampong | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 036 | OLP-036-000000052 | OLP-036-000000052 | USACE; MVD; MVN; CEMVN-OD | Yaw Acheampong | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000005 | OLP-037-000000005 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000008 | OLP-037-000000008 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000028 | OLP-037-000000028 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000050 | OLP-037-000000050 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000075 | OLP-037-000000076 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000088 | OLP-037-000000088 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000097 | OLP-037-000000098 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000106 | OLP-037-000000106 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000138 | OLP-037-000000138 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000181 | OLP-037-000000181 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000185 | OLP-037-000000185 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000195 | OLP-037-000000195 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000202 | OLP-037-000000202 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000215 | OLP-037-000000216 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000219 | OLP-037-000000219 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000228 | OLP-037-000000228 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000232 | OLP-037-000000233 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000237 | OLP-037-000000237 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000239 | OLP-037-000000239 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000301 | OLP-037-000000301 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000361 | OLP-037-000000361 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000370 | OLP-037-000000370 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000398 | OLP-037-000000398 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000431 | OLP-037-000000431 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000446 | OLP-037-000000446 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000449 | OLP-037-000000449 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000451 | OLP-037-000000455 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000457 | OLP-037-000000459 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000463 | OLP-037-000000463 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000465 | OLP-037-000000465 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000473 | OLP-037-000000473 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000476 | OLP-037-000000476 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000486 | OLP-037-000000486 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000502 | OLP-037-000000503 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000506 | OLP-037-000000506 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000510 | OLP-037-000000510 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000514 | OLP-037-000000516 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000518 | OLP-037-000000522 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000525 | OLP-037-000000526 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000576 | OLP-037-000000576 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000578 | OLP-037-000000578 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000595 | OLP-037-000000595 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000597 | OLP-037-000000597 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000605 | OLP-037-000000608 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000613 | OLP-037-000000613 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000619 | OLP-037-000000619 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000634 | OLP-037-000000634 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000665 | OLP-037-000000665 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000672 | OLP-037-000000673 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000682 | OLP-037-000000682 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000692 | OLP-037-000000692 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000697 | OLP-037-000000699 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000706 | OLP-037-000000706 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000711 | OLP-037-000000711 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000726 | OLP-037-000000726 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000746 | OLP-037-000000747 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000766 | OLP-037-000000766 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000787 | OLP-037-000000787 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000796 | OLP-037-000000796 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000818 | OLP-037-000000818 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000822 | OLP-037-000000822 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000848 | OLP-037-000000848 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000850 | OLP-037-000000850 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000859 | OLP-037-000000859 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000869 | OLP-037-000000869 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000884 | OLP-037-000000886 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000898 | OLP-037-000000902 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000948 | OLP-037-000000948 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000953 | OLP-037-000000953 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000000977 | OLP-037-000000977 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000981 | OLP-037-000000981 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000984 | OLP-037-000000984 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000000987 | OLP-037-000000987 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001003 | OLP-037-000001003 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001010 | OLP-037-000001010 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001029 | OLP-037-000001029 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001044 | OLP-037-000001044 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001053 | OLP-037-000001053 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001055 | OLP-037-000001055 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001068 | OLP-037-000001068 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001072 | OLP-037-000001072 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001100 | OLP-037-000001100 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001114 | OLP-037-000001115 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001131 | OLP-037-000001131 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001145 | OLP-037-000001145 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001148 | OLP-037-000001148 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001151 | OLP-037-000001151 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001176 | OLP-037-000001176 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001183 | OLP-037-000001184 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001186 | OLP-037-000001186 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001210 | OLP-037-000001211 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001213 | OLP-037-000001213 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001223 | OLP-037-000001223 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001229 | OLP-037-000001229 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001241 | OLP-037-000001241 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001258 | OLP-037-000001258 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001295 | OLP-037-000001297 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001302 | OLP-037-000001302 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001313 | OLP-037-000001313 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001316 | OLP-037-000001316 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001319 | OLP-037-000001319 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001349 | OLP-037-000001349 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001358 | OLP-037-000001358 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001363 | OLP-037-000001365 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001376 | OLP-037-000001377 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001380 | OLP-037-000001380 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001403 | OLP-037-000001403 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001407 | OLP-037-000001407 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001416 | OLP-037-000001416 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001436 | OLP-037-000001436 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001450 | OLP-037-000001450 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001466 | OLP-037-000001466 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001476 | OLP-037-000001476 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001484 | OLP-037-000001484 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001520 | OLP-037-000001520 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001529 | OLP-037-000001529 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001532 | OLP-037-000001533 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001556 | OLP-037-000001556 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001565 | OLP-037-000001565 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001570 | OLP-037-000001570 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001603 | OLP-037-000001604 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001610 | OLP-037-000001610 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001614 | OLP-037-000001614 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001628 | OLP-037-000001628 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001631 | OLP-037-000001631 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001638 | OLP-037-000001638 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001642 | OLP-037-000001642 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001646 | OLP-037-000001646 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001693 | OLP-037-000001693 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001722 | OLP-037-000001726 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001737 | OLP-037-000001738 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001749 | OLP-037-000001749 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001787 | OLP-037-000001787 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001802 | OLP-037-000001804 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001821 | OLP-037-000001821 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001849 | OLP-037-000001849 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001878 | OLP-037-000001878 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001884 | OLP-037-000001884 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001901 | OLP-037-000001901 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001914 | OLP-037-000001915 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001918 | OLP-037-000001918 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000001924 | OLP-037-000001924 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001947 | OLP-037-000001947 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001951 | OLP-037-000001951 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001954 | OLP-037-000001956 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001960 | OLP-037-000001960 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001966 | OLP-037-000001966 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000001991 | OLP-037-000001991 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002030 | OLP-037-000002030 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002059 | OLP-037-000002060 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002067 | OLP-037-000002067 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002074 | OLP-037-000002074 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002079 | OLP-037-000002079 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002081 | OLP-037-000002081 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002096 | OLP-037-000002096 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002101 | OLP-037-000002101 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002107 | OLP-037-000002107 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002119 | OLP-037-000002119 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002123 | OLP-037-000002127 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002132 | OLP-037-000002132 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002134 | OLP-037-000002134 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002141 | OLP-037-000002141 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002153 | OLP-037-000002153 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002155 | OLP-037-000002155 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002172 | OLP-037-000002172 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002184 | OLP-037-000002184 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002201 | OLP-037-000002201 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002212 | OLP-037-000002212 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002217 | OLP-037-000002217 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002232 | OLP-037-000002232 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002235 | OLP-037-000002235 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002237 | OLP-037-000002237 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002240 | OLP-037-000002240 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002242 | OLP-037-000002242 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002250 | OLP-037-000002250 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002253 | OLP-037-000002253 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002263 | OLP-037-000002263 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002280 | OLP-037-000002280 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002285 | OLP-037-000002285 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002297 | OLP-037-000002297 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002299 | OLP-037-000002299 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002314 | OLP-037-000002314 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002331 | OLP-037-000002331 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002339 | OLP-037-000002339 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002355 | OLP-037-000002355 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002367 | OLP-037-000002367 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002378 | OLP-037-000002378 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002390 | OLP-037-000002390 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002409 | OLP-037-000002409 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002411 | OLP-037-000002411 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002417 | OLP-037-000002418 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002435 | OLP-037-000002435 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002456 | OLP-037-000002456 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002524 | OLP-037-000002524 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002531 | OLP-037-000002531 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002539 | OLP-037-000002539 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002567 | OLP-037-000002568 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002604 | OLP-037-000002606 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002608 | OLP-037-000002609 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002617 | OLP-037-000002617 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002624 | OLP-037-000002627 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002634 | OLP-037-000002635 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002637 | OLP-037-000002645 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002649 | OLP-037-000002649 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002653 | OLP-037-000002653 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002656 | OLP-037-000002656 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002669 | OLP-037-000002669 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002671 | OLP-037-000002671 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002673 | OLP-037-000002678 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002680 | OLP-037-000002681 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002683 | OLP-037-000002683 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002694 | OLP-037-000002694 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002711 | OLP-037-000002715 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002733 | OLP-037-000002733 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002735 | OLP-037-000002735 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002737 | OLP-037-000002738 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002751 | OLP-037-000002751 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002755 | OLP-037-000002755 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002770 | OLP-037-000002770 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002773 | OLP-037-000002773 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002782 | OLP-037-000002783 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002788 | OLP-037-000002788 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002793 | OLP-037-000002793 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002795 | OLP-037-000002795 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002800 | OLP-037-000002800 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002803 | OLP-037-000002803 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002808 | OLP-037-000002809 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002812 | OLP-037-000002812 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002814 | OLP-037-000002814 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002816 | OLP-037-000002816 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002822 | OLP-037-000002826 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002828 | OLP-037-000002828 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002831 | OLP-037-000002832 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002834 | OLP-037-000002835 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002837 | OLP-037-000002839 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002843 | OLP-037-000002843 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002848 | OLP-037-000002848 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002852 | OLP-037-000002852 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002863 | OLP-037-000002863 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002871 | OLP-037-000002871 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002873 | OLP-037-000002873 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002875 | OLP-037-000002876 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002881 | OLP-037-000002881 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002897 | OLP-037-000002898 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002905 | OLP-037-000002905 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002912 | OLP-037-000002912 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002924 | OLP-037-000002924 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002950 | OLP-037-000002950 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002965 | OLP-037-000002965 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000002976 | OLP-037-000002976 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000002998 | OLP-037-000002998 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003006 | OLP-037-000003008 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003018 | OLP-037-000003018 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003082 | OLP-037-000003082 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003102 | OLP-037-000003102 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003106 | OLP-037-000003106 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003122 | OLP-037-000003122 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003125 | OLP-037-000003126 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003132 | OLP-037-000003132 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003134 | OLP-037-000003134 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003136 | OLP-037-000003137 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003140 | OLP-037-000003140 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003154 | OLP-037-000003154 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003156 | OLP-037-000003156 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003158 | OLP-037-000003158 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003177 | OLP-037-000003177 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003185 | OLP-037-000003185 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003197 | OLP-037-000003198 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003208 | OLP-037-000003208 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003232 | OLP-037-000003232 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003240 | OLP-037-000003240 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003253 | OLP-037-000003253 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003277 | OLP-037-000003277 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003287 | OLP-037-000003287 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003292 | OLP-037-000003292 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003294 | OLP-037-000003294 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003297 | OLP-037-000003297 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003299 | OLP-037-000003299 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003305 | OLP-037-000003305 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003308 | OLP-037-000003308 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003316 | OLP-037-000003316 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003324 | OLP-037-000003324 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003339 | OLP-037-000003339 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003352 | OLP-037-000003352 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003359 | OLP-037-000003359 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003361 | OLP-037-000003361 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003364 | OLP-037-000003364 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003377 | OLP-037-000003377 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003383 | OLP-037-000003383 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003389 | OLP-037-000003389 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003400 | OLP-037-000003400 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003419 | OLP-037-000003419 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003432 | OLP-037-000003432 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003501 | OLP-037-000003501 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003591 | OLP-037-000003591 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003598 | OLP-037-000003599 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003603 | OLP-037-000003603 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003608 | OLP-037-000003608 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003637 | OLP-037-000003637 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003668 | OLP-037-000003668 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003670 | OLP-037-000003671 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003677 | OLP-037-000003677 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003691 | OLP-037-000003691 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003695 | OLP-037-000003696 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003703 | OLP-037-000003703 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003721 | OLP-037-000003721 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003739 | OLP-037-000003739 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003745 | OLP-037-000003746 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003750 | OLP-037-000003750 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003763 | OLP-037-000003763 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003771 | OLP-037-000003771 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003778 | OLP-037-000003778 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003780 | OLP-037-000003780 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003790 | OLP-037-000003790 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003804 | OLP-037-000003804 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003806 | OLP-037-000003806 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003823 | OLP-037-000003823 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003825 | OLP-037-000003825 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003832 | OLP-037-000003832 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003840 | OLP-037-000003840 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003843 | OLP-037-000003844 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003862 | OLP-037-000003862 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003883 | OLP-037-000003883 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003894 | OLP-037-000003895 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003898 | OLP-037-000003898 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003909 | OLP-037-000003909 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003925 | OLP-037-000003927 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003931 | OLP-037-000003931 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003942 | OLP-037-000003943 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003947 | OLP-037-000003947 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000003960 | OLP-037-000003960 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003966 | OLP-037-000003966 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000003971 | OLP-037-000003971 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004023 | OLP-037-000004024 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004044 | OLP-037-000004044 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004046 | OLP-037-000004046 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004050 | OLP-037-000004050 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004054 | OLP-037-000004054 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004074 | OLP-037-000004074 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004098 | OLP-037-000004098 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004114 | OLP-037-000004114 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004116 | OLP-037-000004116 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004121 | OLP-037-000004121 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004125 | OLP-037-000004125 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004128 | OLP-037-000004128 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004151 | OLP-037-000004151 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004208 | OLP-037-000004209 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004220 | OLP-037-000004221 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004224 | OLP-037-000004224 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004237 | OLP-037-000004237 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004251 | OLP-037-000004251 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004253 | OLP-037-000004253 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004301 | OLP-037-000004301 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004321 | OLP-037-000004321 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004330 | OLP-037-000004330 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004338 | OLP-037-000004338 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004340 | OLP-037-000004341 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004347 | OLP-037-000004347 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004350 | OLP-037-000004350 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004445 | OLP-037-000004445 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004448 | OLP-037-000004448 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004461 | OLP-037-000004461 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004470 | OLP-037-000004470 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004486 | OLP-037-000004486 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004489 | OLP-037-000004489 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004525 | OLP-037-000004525 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004531 | OLP-037-000004531 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004538 | OLP-037-000004538 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004546 | OLP-037-000004547 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004549 | OLP-037-000004549 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004551 | OLP-037-000004551 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004571 | OLP-037-000004571 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004576 | OLP-037-000004576 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004584 | OLP-037-000004584 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004711 | OLP-037-000004712 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004728 | OLP-037-000004728 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004730 | OLP-037-000004731 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004739 | OLP-037-000004739 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004742 | OLP-037-000004742 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004797 | OLP-037-000004797 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004804 | OLP-037-000004805 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004807 | OLP-037-000004807 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004827 | OLP-037-000004827 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004860 | OLP-037-000004860 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000004911 | OLP-037-000004921 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004928 | OLP-037-000004928 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004952 | OLP-037-000004952 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004965 | OLP-037-000004965 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004973 | OLP-037-000004973 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000004979 | OLP-037-000004979 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005001 | OLP-037-000005001 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005006 | OLP-037-000005006 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005029 | OLP-037-000005030 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005087 | OLP-037-000005087 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005093 | OLP-037-000005094 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005110 | OLP-037-000005111 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005114 | OLP-037-000005115 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005123 | OLP-037-000005123 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005138 | OLP-037-000005138 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005142 | OLP-037-000005142 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005152 | OLP-037-000005152 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005160 | OLP-037-000005161 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005169 | OLP-037-000005170 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005201 | OLP-037-000005201 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005225 | OLP-037-000005225 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005235 | OLP-037-000005235 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005282 | OLP-037-000005282 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005284 | OLP-037-000005284 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005315 | OLP-037-000005315 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005318 | OLP-037-000005318 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005326 | OLP-037-000005326 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005334 | OLP-037-000005334 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005337 | OLP-037-000005337 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005345 | OLP-037-000005345 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005350 | OLP-037-000005350 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005357 | OLP-037-000005357 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005366 | OLP-037-000005366 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005368 | OLP-037-000005368 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005370 | OLP-037-000005370 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005375 | OLP-037-000005375 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005384 | OLP-037-000005384 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005484 | OLP-037-000005485 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005502 | OLP-037-000005502 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005534 | OLP-037-000005534 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005543 | OLP-037-000005543 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005554 | OLP-037-000005554 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005556 | OLP-037-000005556 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005558 | OLP-037-000005559 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005561 | OLP-037-000005576 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005579 | OLP-037-000005582 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005584 | OLP-037-000005586 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005588 | OLP-037-000005593 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005595 | OLP-037-000005596 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005599 | OLP-037-000005600 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005604 | OLP-037-000005604 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005647 | OLP-037-000005647 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005684 | OLP-037-000005685 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005720 | OLP-037-000005720 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005727 | OLP-037-000005728 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005740 | OLP-037-000005740 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005743 | OLP-037-000005743 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005755 | OLP-037-000005755 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005766 | OLP-037-000005766 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005812 | OLP-037-000005812 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005826 | OLP-037-000005826 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005829 | OLP-037-000005829 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005837 | OLP-037-000005837 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005851 | OLP-037-000005852 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005856 | OLP-037-000005856 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005861 | OLP-037-000005862 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005866 | OLP-037-000005866 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005874 | OLP-037-000005874 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005876 | OLP-037-000005877 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005882 | OLP-037-000005882 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005890 | OLP-037-000005890 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005894 | OLP-037-000005894 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005909 | OLP-037-000005909 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005917 | OLP-037-000005917 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005923 | OLP-037-000005924 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005927 | OLP-037-000005927 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005929 | OLP-037-000005930 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005932 | OLP-037-000005933 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005936 | OLP-037-000005936 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005938 | OLP-037-000005938 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005940 | OLP-037-000005941 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000005943 | OLP-037-000005943 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005949 | OLP-037-000005949 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005951 | OLP-037-000005951 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005954 | OLP-037-000005954 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005956 | OLP-037-000005956 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005959 | OLP-037-000005961 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005979 | OLP-037-000005980 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005984 | OLP-037-000005985 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000005991 | OLP-037-000005991 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006021 | OLP-037-000006021 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006053 | OLP-037-000006053 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006070 | OLP-037-000006070 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006088 | OLP-037-000006089 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006093 | OLP-037-000006093 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006096 | OLP-037-000006096 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006099 | OLP-037-000006099 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006128 | OLP-037-000006128 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006136 | OLP-037-000006136 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006138 | OLP-037-000006138 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006146 | OLP-037-000006146 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006177 | OLP-037-000006177 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006179 | OLP-037-000006179 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006181 | OLP-037-000006181 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006183 | OLP-037-000006183 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006194 | OLP-037-000006194 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006196 | OLP-037-000006196 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006198 | OLP-037-000006198 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006214 | OLP-037-000006215 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006220 | OLP-037-000006220 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006222 | OLP-037-000006222 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006242 | OLP-037-000006242 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006251 | OLP-037-000006251 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006267 | OLP-037-000006267 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006293 | OLP-037-000006293 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006296 | OLP-037-000006297 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006299 | OLP-037-000006300 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006302 | OLP-037-000006302 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006312 | OLP-037-000006312 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006319 | OLP-037-000006320 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006322 | OLP-037-000006322 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006333 | OLP-037-000006334 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006339 | OLP-037-000006339 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006356 | OLP-037-000006356 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006361 | OLP-037-000006361 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006412 | OLP-037-000006412 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006428 | OLP-037-000006431 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006438 | OLP-037-000006439 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006448 | OLP-037-000006449 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006453 | OLP-037-000006465 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006502 | OLP-037-000006502 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006524 | OLP-037-000006528 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006530 | OLP-037-000006530 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006534 | OLP-037-000006535 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006583 | OLP-037-000006595 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006597 | OLP-037-000006601 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006614 | OLP-037-000006614 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006626 | OLP-037-000006626 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006631 | OLP-037-000006631 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006641 | OLP-037-000006641 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006664 | OLP-037-000006664 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006685 | OLP-037-000006685 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006691 | OLP-037-000006691 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006694 | OLP-037-000006694 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006715 | OLP-037-000006715 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006717 | OLP-037-000006717 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006730 | OLP-037-000006730 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006749 | OLP-037-000006749 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006755 | OLP-037-000006760 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006779 | OLP-037-000006780 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006805 | OLP-037-000006805 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006828 | OLP-037-000006828 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006847 | OLP-037-000006847 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006853 | OLP-037-000006856 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006865 | OLP-037-000006867 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006893 | OLP-037-000006893 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006933 | OLP-037-000006933 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006943 | OLP-037-000006943 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006949 | OLP-037-000006950 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006952 | OLP-037-000006952 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006958 | OLP-037-000006958 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000006978 | OLP-037-000006978 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000006983 | OLP-037-000006984 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007009 | OLP-037-000007009 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007011 | OLP-037-000007011 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007013 | OLP-037-000007013 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007015 | OLP-037-000007015 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007024 | OLP-037-000007024 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007028 | OLP-037-000007029 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007033 | OLP-037-000007034 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007038 | OLP-037-000007038 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007049 | OLP-037-000007051 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007053 | OLP-037-000007054 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007089 | OLP-037-000007089 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007092 | OLP-037-000007094 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007106 | OLP-037-000007112 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007124 | OLP-037-000007124 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007132 | OLP-037-000007133 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007136 | OLP-037-000007136 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007140 | OLP-037-000007140 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007142 | OLP-037-000007142 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007144 | OLP-037-000007144 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007146 | OLP-037-000007146 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007148 | OLP-037-000007148 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007150 | OLP-037-000007150 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007161 | OLP-037-000007162 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007189 | OLP-037-000007189 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007205 | OLP-037-000007206 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007225 | OLP-037-000007225 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007227 | OLP-037-000007227 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007229 | OLP-037-000007229 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007254 | OLP-037-000007255 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007273 | OLP-037-000007273 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007286 | OLP-037-000007287 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007300 | OLP-037-000007300 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007317 | OLP-037-000007317 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007326 | OLP-037-000007326 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007333 | OLP-037-000007333 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007339 | OLP-037-000007339 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007341 | OLP-037-000007342 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007344 | OLP-037-000007344 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007346 | OLP-037-000007347 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007349 | OLP-037-000007349 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007351 | OLP-037-000007351 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007353 | OLP-037-000007353 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007355 | OLP-037-000007356 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007365 | OLP-037-000007369 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007377 | OLP-037-000007378 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007395 | OLP-037-000007395 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007399 | OLP-037-000007403 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007426 | OLP-037-000007426 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007431 | OLP-037-000007432 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007437 | OLP-037-000007437 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007457 | OLP-037-000007458 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007460 | OLP-037-000007460 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007483 | OLP-037-000007483 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007499 | OLP-037-000007499 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007503 | OLP-037-000007503 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007506 | OLP-037-000007507 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007509 | OLP-037-000007509 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007515 | OLP-037-000007515 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007518 | OLP-037-000007518 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007527 | OLP-037-000007527 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007529 | OLP-037-000007531 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007535 | OLP-037-000007535 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007556 | OLP-037-000007556 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007570 | OLP-037-000007570 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007579 | OLP-037-000007579 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007582 | OLP-037-000007582 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007587 | OLP-037-000007587 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007591 | OLP-037-000007591 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007609 | OLP-037-000007609 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007612 | OLP-037-000007617 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007626 | OLP-037-000007626 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007638 | OLP-037-000007639 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007647 | OLP-037-000007648 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007667 | OLP-037-000007667 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007669 | OLP-037-000007671 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007700 | OLP-037-000007702 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007708 | OLP-037-000007709 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007711 | OLP-037-000007711 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007719 | OLP-037-000007719 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007721 | OLP-037-000007721 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007723 | OLP-037-000007724 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007727 | OLP-037-000007727 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007770 | OLP-037-000007770 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007776 | OLP-037-000007785 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007806 | OLP-037-000007807 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007809 | OLP-037-000007809 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007811 | OLP-037-000007811 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007813 | OLP-037-000007813 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007815 | OLP-037-000007818 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000007820 | OLP-037-000007834 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007887 | OLP-037-000007888 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007892 | OLP-037-000007893 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007918 | OLP-037-000007918 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007938 | OLP-037-000007938 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007940 | OLP-037-000007940 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000007954 | OLP-037-000007954 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008014 | OLP-037-000008015 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008021 | OLP-037-000008021 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008031 | OLP-037-000008031 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008036 | OLP-037-000008036 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008045 | OLP-037-000008045 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008047 | OLP-037-000008049 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008051 | OLP-037-000008051 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008054 | OLP-037-000008057 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008060 | OLP-037-000008060 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008081 | OLP-037-000008082 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008089 | OLP-037-000008089 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008095 | OLP-037-000008096 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008102 | OLP-037-000008106 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008109 | OLP-037-000008109 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008111 | OLP-037-000008111 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008119 | OLP-037-000008121 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008132 | OLP-037-000008132 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008136 | OLP-037-000008138 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008140 | OLP-037-000008140 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008144 | OLP-037-000008144 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008156 | OLP-037-000008157 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008163 | OLP-037-000008163 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008179 | OLP-037-000008180 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008183 | OLP-037-000008183 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008235 | OLP-037-000008235 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008252 | OLP-037-000008253 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008255 | OLP-037-000008255 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008297 | OLP-037-000008297 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008330 | OLP-037-000008331 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008347 | OLP-037-000008347 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008358 | OLP-037-000008359 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008361 | OLP-037-000008362 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008364 | OLP-037-000008366 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008408 | OLP-037-000008409 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008418 | OLP-037-000008420 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008489 | OLP-037-000008489 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008513 | OLP-037-000008513 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008655 | OLP-037-000008657 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008662 | OLP-037-000008662 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008677 | OLP-037-000008677 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008679 | OLP-037-000008679 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008681 | OLP-037-000008682 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008715 | OLP-037-000008715 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008732 | OLP-037-000008737 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008739 | OLP-037-000008740 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008742 | OLP-037-000008746 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008748 | OLP-037-000008748 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008750 | OLP-037-000008750 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008752 | OLP-037-000008756 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008758 | OLP-037-000008781 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008784 | OLP-037-000008784 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008793 | OLP-037-000008796 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008815 | OLP-037-000008815 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008821 | OLP-037-000008821 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008841 | OLP-037-000008841 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008847 | OLP-037-000008855 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008860 | OLP-037-000008860 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008893 | OLP-037-000008893 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008895 | OLP-037-000008895 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008899 | OLP-037-000008899 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008915 | OLP-037-000008915 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008924 | OLP-037-000008928 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008933 | OLP-037-000008933 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008940 | OLP-037-000008940 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008945 | OLP-037-000008945 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000008978 | OLP-037-000008981 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000008994 | OLP-037-000008994 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009004 | OLP-037-000009004 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009029 | OLP-037-000009036 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009045 | OLP-037-000009046 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009139 | OLP-037-000009139 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009148 | OLP-037-000009148 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009153 | OLP-037-000009157 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009159 | OLP-037-000009159 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009161 | OLP-037-000009161 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009166 | OLP-037-000009166 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009172 | OLP-037-000009173 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009175 | OLP-037-000009177 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009186 | OLP-037-000009188 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009241 | OLP-037-000009241 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009247 | OLP-037-000009247 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009309 | OLP-037-000009311 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009318 | OLP-037-000009318 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009353 | OLP-037-000009355 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009364 | OLP-037-000009368 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009371 | OLP-037-000009371 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009373 | OLP-037-000009373 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009423 | OLP-037-000009424 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009433 | OLP-037-000009434 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009436 | OLP-037-000009440 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009445 | OLP-037-000009445 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009458 | OLP-037-000009459 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009462 | OLP-037-000009462 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009468 | OLP-037-000009469 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009476 | OLP-037-000009476 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009483 | OLP-037-000009483 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009523 | OLP-037-000009523 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009546 | OLP-037-000009546 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009579 | OLP-037-000009579 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009596 | OLP-037-000009596 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009624 | OLP-037-000009631 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009653 | OLP-037-000009653 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009664 | OLP-037-000009664 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009666 | OLP-037-000009672 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009684 | OLP-037-000009684 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009686 | OLP-037-000009686 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009691 | OLP-037-000009697 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009699 | OLP-037-000009701 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009721 | OLP-037-000009721 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009724 | OLP-037-000009724 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009726 | OLP-037-000009726 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009741 | OLP-037-000009745 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009750 | OLP-037-000009750 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009757 | OLP-037-000009757 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009774 | OLP-037-000009779 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009781 | OLP-037-000009782 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009807 | OLP-037-000009808 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009810 | OLP-037-000009810 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009849 | OLP-037-000009850 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009853 | OLP-037-000009854 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009856 | OLP-037-000009858 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009887 | OLP-037-000009887 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009889 | OLP-037-000009892 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009897 | OLP-037-000009903 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009921 | OLP-037-000009925 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009927 | OLP-037-000009928 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009941 | OLP-037-000009941 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009943 | OLP-037-000009944 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000009946 | OLP-037-000009950 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009955 | OLP-037-000009959 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009963 | OLP-037-000009972 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009974 | OLP-037-000009974 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009976 | OLP-037-000009979 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000009981 | OLP-037-000010006 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010008 | OLP-037-000010019 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010022 | OLP-037-000010024 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010088 | OLP-037-000010088 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010092 | OLP-037-000010121 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010123 | OLP-037-000010124 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010126 | OLP-037-000010126 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010128 | OLP-037-000010128 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010130 | OLP-037-000010147 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010167 | OLP-037-000010167 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010180 | OLP-037-000010181 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010184 | OLP-037-000010186 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010198 | OLP-037-000010200 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010222 | OLP-037-000010222 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010235 | OLP-037-000010235 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010255 | OLP-037-000010255 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010257 | OLP-037-000010258 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010264 | OLP-037-000010266 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010276 | OLP-037-000010276 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010304 | OLP-037-000010306 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010312 | OLP-037-000010340 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010342 | OLP-037-000010345 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010347 | OLP-037-000010364 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010375 | OLP-037-000010375 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010377 | OLP-037-000010378 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010397 | OLP-037-000010397 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010408 | OLP-037-000010412 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010447 | OLP-037-000010454 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010462 | OLP-037-000010462 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010471 | OLP-037-000010472 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010481 | OLP-037-000010481 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010493 | OLP-037-000010493 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010527 | OLP-037-000010527 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010529 | OLP-037-000010545 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010589 | OLP-037-000010589 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010609 | OLP-037-000010609 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010622 | OLP-037-000010625 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010639 | OLP-037-000010653 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010655 | OLP-037-000010655 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010657 | OLP-037-000010665 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010669 | OLP-037-000010681 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010683 | OLP-037-000010711 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010713 | OLP-037-000010714 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010725 | OLP-037-000010735 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010737 | OLP-037-000010737 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010739 | OLP-037-000010749 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010752 | OLP-037-000010752 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010755 | OLP-037-000010755 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010758 | OLP-037-000010758 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010760 | OLP-037-000010769 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010771 | OLP-037-000010771 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010773 | OLP-037-000010773 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010776 | OLP-037-000010777 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010779 | OLP-037-000010779 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010782 | OLP-037-000010783 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010787 | OLP-037-000010787 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010799 | OLP-037-000010799 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010806 | OLP-037-000010806 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010808 | OLP-037-000010808 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010818 | OLP-037-000010819 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010854 | OLP-037-000010856 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010859 | OLP-037-000010865 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010867 | OLP-037-000010876 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010879 | OLP-037-000010882 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010884 | OLP-037-000010884 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010897 | OLP-037-000010897 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010900 | OLP-037-000010900 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010902 | OLP-037-000010902 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010904 | OLP-037-000010905 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010920 | OLP-037-000010923 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010927 | OLP-037-000010927 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010934 | OLP-037-000010934 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010952 | OLP-037-000010968 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010971 | OLP-037-000010971 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010973 | OLP-037-000010977 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010981 | OLP-037-000010984 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000010986 | OLP-037-000010986 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000010997 | OLP-037-000010998 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011014 | OLP-037-000011014 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011058 | OLP-037-000011058 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011062 | OLP-037-000011062 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011105 | OLP-037-000011106 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011109 | OLP-037-000011109 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011114 | OLP-037-000011114 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011120 | OLP-037-000011122 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011142 | OLP-037-000011142 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011150 | OLP-037-000011151 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011153 | OLP-037-000011154 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011159 | OLP-037-000011159 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011188 | OLP-037-000011206 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011209 | OLP-037-000011209 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011223 | OLP-037-000011223 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011239 | OLP-037-000011239 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011247 | OLP-037-000011247 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011249 | OLP-037-000011249 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011251 | OLP-037-000011251 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011254 | OLP-037-000011255 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011257 | OLP-037-000011258 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011267 | OLP-037-000011267 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011280 | OLP-037-000011281 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011286 | OLP-037-000011286 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011288 | OLP-037-000011290 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011303 | OLP-037-000011303 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011305 | OLP-037-000011305 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011307 | OLP-037-000011307 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011325 | OLP-037-000011325 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011345 | OLP-037-000011345 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011353 | OLP-037-000011354 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011371 | OLP-037-000011371 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011374 | OLP-037-000011374 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011380 | OLP-037-000011380 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011386 | OLP-037-000011386 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011392 | OLP-037-000011393 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011408 | OLP-037-000011409 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011413 | OLP-037-000011414 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011418 | OLP-037-000011418 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011444 | OLP-037-000011444 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011452 | OLP-037-000011453 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011455 | OLP-037-000011455 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011463 | OLP-037-000011463 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011467 | OLP-037-000011467 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011470 | OLP-037-000011470 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011478 | OLP-037-000011478 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011526 | OLP-037-000011526 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011534 | OLP-037-000011534 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011537 | OLP-037-000011537 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011542 | OLP-037-000011542 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011561 | OLP-037-000011561 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011570 | OLP-037-000011570 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011600 | OLP-037-000011600 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011605 | OLP-037-000011605 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011633 | OLP-037-000011633 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011643 | OLP-037-000011646 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011666 | OLP-037-000011666 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011674 | OLP-037-000011674 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011691 | OLP-037-000011691 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011763 | OLP-037-000011764 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011770 | OLP-037-000011770 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011773 | OLP-037-000011773 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011775 | OLP-037-000011775 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011820 | OLP-037-000011820 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011853 | OLP-037-000011853 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011856 | OLP-037-000011856 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011858 | OLP-037-000011858 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011864 | OLP-037-000011864 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011866 | OLP-037-000011869 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011871 | OLP-037-000011871 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011898 | OLP-037-000011898 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000011926 | OLP-037-000011927 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011930 | OLP-037-000011934 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011939 | OLP-037-000011939 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011954 | OLP-037-000011954 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011978 | OLP-037-000011978 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011980 | OLP-037-000011980 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000011988 | OLP-037-000011997 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012002 | OLP-037-000012002 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012013 | OLP-037-000012013 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012094 | OLP-037-000012094 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012101 | OLP-037-000012102 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012104 | OLP-037-000012104 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012106 | OLP-037-000012106 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012118 | OLP-037-000012119 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012139 | OLP-037-000012139 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012141 | OLP-037-000012144 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012181 | OLP-037-000012181 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012210 | OLP-037-000012212 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012214 | OLP-037-000012215 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012217 | OLP-037-000012217 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012245 | OLP-037-000012247 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012269 | OLP-037-000012270 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012274 | OLP-037-000012274 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012298 | OLP-037-000012299 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012331 | OLP-037-000012331 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012337 | OLP-037-000012337 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012339 | OLP-037-000012343 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012376 | OLP-037-000012376 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012383 | OLP-037-000012385 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012387 | OLP-037-000012387 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012391 | OLP-037-000012391 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012401 | OLP-037-000012402 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012416 | OLP-037-000012418 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012436 | OLP-037-000012437 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012460 | OLP-037-000012468 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012477 | OLP-037-000012478 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012556 | OLP-037-000012556 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012574 | OLP-037-000012574 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012593 | OLP-037-000012593 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012612 | OLP-037-000012612 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012619 | OLP-037-000012619 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012622 | OLP-037-000012623 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012630 | OLP-037-000012630 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012634 | OLP-037-000012637 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012645 | OLP-037-000012648 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012663 | OLP-037-000012663 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012673 | OLP-037-000012675 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012680 | OLP-037-000012683 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012688 | OLP-037-000012691 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012698 | OLP-037-000012715 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012743 | OLP-037-000012743 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012746 | OLP-037-000012746 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012749 | OLP-037-000012749 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012755 | OLP-037-000012756 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012762 | OLP-037-000012762 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012767 | OLP-037-000012767 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012769 | OLP-037-000012769 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012794 | OLP-037-000012795 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012814 | OLP-037-000012814 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012816 | OLP-037-000012816 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012818 | OLP-037-000012818 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012824 | OLP-037-000012824 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012826 | OLP-037-000012826 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012851 | OLP-037-000012851 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012907 | OLP-037-000012907 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012909 | OLP-037-000012910 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012917 | OLP-037-000012918 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012921 | OLP-037-000012921 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012948 | OLP-037-000012956 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012963 | OLP-037-000012964 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012970 | OLP-037-000012971 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000012976 | OLP-037-000012978 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 037 | OLP-037-000012998 | OLP-037-000012998 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 037 | OLP-037-000013049 | OLP-037-000013051 | USACE; MVD; MVN; CEMVN-OD-HP | Brad J Blanchard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000032 | OLP-039-000000032 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000042 | OLP-039-000000042 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000044 | OLP-039-000000044 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000056 | OLP-039-000000056 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000058 | OLP-039-000000058 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000060 | OLP-039-000000060 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000086 | OLP-039-000000086 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000090 | OLP-039-000000090 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000151 | OLP-039-000000151 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000158 | OLP-039-000000158 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000181 | OLP-039-000000182 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000197 | OLP-039-000000198 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000223 | OLP-039-000000224 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000230 | OLP-039-000000230 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000235 | OLP-039-000000235 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000270 | OLP-039-000000270 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000286 | OLP-039-000000286 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000290 | OLP-039-000000290 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000293 | OLP-039-000000293 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000299 | OLP-039-000000299 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000303 | OLP-039-000000303 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000309 | OLP-039-000000309 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000318 | OLP-039-000000318 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000321 | OLP-039-000000321 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000357 | OLP-039-000000357 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000361 | OLP-039-000000361 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000371 | OLP-039-000000371 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000383 | OLP-039-000000384 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000389 | OLP-039-000000389 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000391 | OLP-039-000000391 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000395 | OLP-039-000000396 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000401 | OLP-039-000000402 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000404 | OLP-039-000000404 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000406 | OLP-039-000000406 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000408 | OLP-039-000000409 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000411 | OLP-039-000000413 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000415 | OLP-039-000000419 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000422 | OLP-039-000000423 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000429 | OLP-039-000000432 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000434 | OLP-039-000000434 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000439 | OLP-039-000000442 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000444 | OLP-039-000000444 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000457 | OLP-039-000000457 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000461 | OLP-039-000000461 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000463 | OLP-039-000000463 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000465 | OLP-039-000000465 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000485 | OLP-039-000000485 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000487 | OLP-039-000000487 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000515 | OLP-039-000000515 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000598 | OLP-039-000000598 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000600 | OLP-039-000000600 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000612 | OLP-039-000000612 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000633 | OLP-039-000000633 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000702 | OLP-039-000000703 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000706 | OLP-039-000000706 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000724 | OLP-039-000000724 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000739 | OLP-039-000000739 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000746 | OLP-039-000000746 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000768 | OLP-039-000000768 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000777 | OLP-039-000000777 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000779 | OLP-039-000000779 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000781 | OLP-039-000000781 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000793 | OLP-039-000000793 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000799 | OLP-039-000000799 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000805 | OLP-039-000000805 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000814 | OLP-039-000000814 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000826 | OLP-039-000000827 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000829 | OLP-039-000000829 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000832 | OLP-039-000000833 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000835 | OLP-039-000000835 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000000837 | OLP-039-000000837 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000852 | OLP-039-000000854 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000856 | OLP-039-000000856 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000858 | OLP-039-000000859 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000879 | OLP-039-000000879 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000881 | OLP-039-000000881 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000885 | OLP-039-000000885 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000899 | OLP-039-000000899 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000000996 | OLP-039-000000996 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001007 | OLP-039-000001007 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001040 | OLP-039-000001040 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001045 | OLP-039-000001045 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001047 | OLP-039-000001047 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001093 | OLP-039-000001093 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001101 | OLP-039-000001101 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001105 | OLP-039-000001105 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001107 | OLP-039-000001107 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001118 | OLP-039-000001118 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001125 | OLP-039-000001125 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001130 | OLP-039-000001130 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001138 | OLP-039-000001138 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001145 | OLP-039-000001145 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001151 | OLP-039-000001151 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001185 | OLP-039-000001186 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001194 | OLP-039-000001194 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001220 | OLP-039-000001221 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001224 | OLP-039-000001224 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001231 | OLP-039-000001231 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001294 | OLP-039-000001294 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001390 | OLP-039-000001390 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001401 | OLP-039-000001401 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001430 | OLP-039-000001431 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001437 | OLP-039-000001437 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001453 | OLP-039-000001453 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001487 | OLP-039-000001487 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001517 | OLP-039-000001517 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001519 | OLP-039-000001520 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001530 | OLP-039-000001530 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001571 | OLP-039-000001571 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001595 | OLP-039-000001595 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001597 | OLP-039-000001598 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001630 | OLP-039-000001630 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001681 | OLP-039-000001681 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001693 | OLP-039-000001693 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001721 | OLP-039-000001721 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001724 | OLP-039-000001724 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001749 | OLP-039-000001749 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001777 | OLP-039-000001777 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001793 | OLP-039-000001793 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001798 | OLP-039-000001798 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001823 | OLP-039-000001823 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001833 | OLP-039-000001834 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001836 | OLP-039-000001836 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001868 | OLP-039-000001868 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001874 | OLP-039-000001874 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001880 | OLP-039-000001880 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001892 | OLP-039-000001893 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001897 | OLP-039-000001897 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001902 | OLP-039-000001902 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001956 | OLP-039-000001956 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001959 | OLP-039-000001959 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001962 | OLP-039-000001963 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001967 | OLP-039-000001968 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000001975 | OLP-039-000001975 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001992 | OLP-039-000001993 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000001995 | OLP-039-000001995 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002076 | OLP-039-000002076 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002136 | OLP-039-000002136 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002170 | OLP-039-000002170 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002181 | OLP-039-000002181 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002196 | OLP-039-000002196 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002203 | OLP-039-000002203 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002236 | OLP-039-000002236 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002258 | OLP-039-000002258 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002284 | OLP-039-000002284 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002323 | OLP-039-000002323 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002325 | OLP-039-000002325 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002387 | OLP-039-000002387 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002391 | OLP-039-000002391 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002427 | OLP-039-000002427 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002454 | OLP-039-000002454 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002465 | OLP-039-000002465 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002496 | OLP-039-000002496 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002500 | OLP-039-000002500 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002523 | OLP-039-000002523 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002525 | OLP-039-000002525 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002564 | OLP-039-000002564 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002571 | OLP-039-000002571 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002587 | OLP-039-000002587 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002589 | OLP-039-000002589 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002608 | OLP-039-000002609 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002616 | OLP-039-000002617 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002626 | OLP-039-000002626 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002630 | OLP-039-000002630 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002633 | OLP-039-000002633 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002640 | OLP-039-000002640 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002646 | OLP-039-000002646 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002651 | OLP-039-000002651 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002688 | OLP-039-000002688 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002692 | OLP-039-000002692 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002727 | OLP-039-000002727 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002742 | OLP-039-000002742 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002767 | OLP-039-000002767 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002777 | OLP-039-000002778 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002787 | OLP-039-000002787 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002798 | OLP-039-000002798 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002824 | OLP-039-000002825 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002827 | OLP-039-000002828 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002833 | OLP-039-000002833 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002835 | OLP-039-000002836 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002856 | OLP-039-000002856 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002862 | OLP-039-000002862 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002877 | OLP-039-000002877 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002887 | OLP-039-000002887 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002891 | OLP-039-000002891 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002902 | OLP-039-000002902 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002906 | OLP-039-000002908 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000002910 | OLP-039-000002910 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002929 | OLP-039-000002929 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002934 | OLP-039-000002934 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002939 | OLP-039-000002940 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002944 | OLP-039-000002944 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002946 | OLP-039-000002947 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002994 | OLP-039-000002994 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000002996 | OLP-039-000002996 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003015 | OLP-039-000003015 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003022 | OLP-039-000003022 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003100 | OLP-039-000003100 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003155 | OLP-039-000003155 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003169 | OLP-039-000003169 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003177 | OLP-039-000003178 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003180 | OLP-039-000003180 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003184 | OLP-039-000003184 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003186 | OLP-039-000003187 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003214 | OLP-039-000003214 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003221 | OLP-039-000003221 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003225 | OLP-039-000003225 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003228 | OLP-039-000003228 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003246 | OLP-039-000003248 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003250 | OLP-039-000003251 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003260 | OLP-039-000003260 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003272 | OLP-039-000003272 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003278 | OLP-039-000003278 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003290 | OLP-039-000003290 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003299 | OLP-039-000003300 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003304 | OLP-039-000003305 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003337 | OLP-039-000003337 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003347 | OLP-039-000003348 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003357 | OLP-039-000003357 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003360 | OLP-039-000003360 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003365 | OLP-039-000003365 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003369 | OLP-039-000003369 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003418 | OLP-039-000003419 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003425 | OLP-039-000003425 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003439 | OLP-039-000003439 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003458 | OLP-039-000003458 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003471 | OLP-039-000003471 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003503 | OLP-039-000003503 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003505 | OLP-039-000003505 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003507 | OLP-039-000003507 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003554 | OLP-039-000003554 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003556 | OLP-039-000003556 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003561 | OLP-039-000003561 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003565 | OLP-039-000003565 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003573 | OLP-039-000003574 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003581 | OLP-039-000003581 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003583 | OLP-039-000003583 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003593 | OLP-039-000003593 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003595 | OLP-039-000003595 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003610 | OLP-039-000003611 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003618 | OLP-039-000003621 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003629 | OLP-039-000003629 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003632 | OLP-039-000003632 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003634 | OLP-039-000003634 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003638 | OLP-039-000003638 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003640 | OLP-039-000003641 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003682 | OLP-039-000003682 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003690 | OLP-039-000003690 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003697 | OLP-039-000003697 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003700 | OLP-039-000003700 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003716 | OLP-039-000003716 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003725 | OLP-039-000003725 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003733 | OLP-039-000003733 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003748 | OLP-039-000003748 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003757 | OLP-039-000003757 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003760 | OLP-039-000003760 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003764 | OLP-039-000003764 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003778 | OLP-039-000003778 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003781 | OLP-039-000003781 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003793 | OLP-039-000003793 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003800 | OLP-039-000003800 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003805 | OLP-039-000003805 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003807 | OLP-039-000003807 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003821 | OLP-039-000003821 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003830 | OLP-039-000003830 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003832 | OLP-039-000003832 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003866 | OLP-039-000003867 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003879 | OLP-039-000003879 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003885 | OLP-039-000003885 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003896 | OLP-039-000003896 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003907 | OLP-039-000003907 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003909 | OLP-039-000003911 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003918 | OLP-039-000003918 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003923 | OLP-039-000003923 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003928 | OLP-039-000003928 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003931 | OLP-039-000003931 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003942 | OLP-039-000003942 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000003948 | OLP-039-000003948 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003961 | OLP-039-000003961 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003963 | OLP-039-000003963 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003973 | OLP-039-000003974 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003977 | OLP-039-000003977 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003981 | OLP-039-000003984 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000003989 | OLP-039-000003990 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004006 | OLP-039-000004006 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004008 | OLP-039-000004008 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004010 | OLP-039-000004010 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004013 | OLP-039-000004013 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004017 | OLP-039-000004017 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004024 | OLP-039-000004024 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004028 | OLP-039-000004029 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004032 | OLP-039-000004033 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004035 | OLP-039-000004035 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004043 | OLP-039-000004044 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004053 | OLP-039-000004053 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004058 | OLP-039-000004058 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004080 | OLP-039-000004080 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004096 | OLP-039-000004096 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004113 | OLP-039-000004114 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004123 | OLP-039-000004123 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004126 | OLP-039-000004127 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004129 | OLP-039-000004129 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004133 | OLP-039-000004133 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004147 | OLP-039-000004147 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004158 | OLP-039-000004158 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004166 | OLP-039-000004166 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004168 | OLP-039-000004168 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004173 | OLP-039-000004173 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004178 | OLP-039-000004178 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004197 | OLP-039-000004197 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004202 | OLP-039-000004203 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004215 | OLP-039-000004217 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004220 | OLP-039-000004220 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004223 | OLP-039-000004223 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004227 | OLP-039-000004227 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004232 | OLP-039-000004233 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004240 | OLP-039-000004240 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004250 | OLP-039-000004250 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004255 | OLP-039-000004258 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004260 | OLP-039-000004260 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004266 | OLP-039-000004270 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004272 | OLP-039-000004277 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004286 | OLP-039-000004286 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004290 | OLP-039-000004291 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004295 | OLP-039-000004295 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004322 | OLP-039-000004324 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004331 | OLP-039-000004331 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004337 | OLP-039-000004337 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004356 | OLP-039-000004356 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004362 | OLP-039-000004362 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004365 | OLP-039-000004365 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004382 | OLP-039-000004383 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004395 | OLP-039-000004395 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004411 | OLP-039-000004411 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004415 | OLP-039-000004415 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004426 | OLP-039-000004426 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004433 | OLP-039-000004433 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004453 | OLP-039-000004453 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004465 | OLP-039-000004465 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004468 | OLP-039-000004468 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004477 | OLP-039-000004477 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004485 | OLP-039-000004485 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004494 | OLP-039-000004495 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004497 | OLP-039-000004499 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004502 | OLP-039-000004502 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004505 | OLP-039-000004505 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004507 | OLP-039-000004507 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004509 | OLP-039-000004509 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004516 | OLP-039-000004520 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004531 | OLP-039-000004531 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004540 | OLP-039-000004540 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004543 | OLP-039-000004545 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004547 | OLP-039-000004547 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004551 | OLP-039-000004554 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004564 | OLP-039-000004566 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004568 | OLP-039-000004568 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004571 | OLP-039-000004573 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004583 | OLP-039-000004583 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004590 | OLP-039-000004590 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004593 | OLP-039-000004594 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004596 | OLP-039-000004597 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004599 | OLP-039-000004602 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004607 | OLP-039-000004607 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004638 | OLP-039-000004639 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004700 | OLP-039-000004701 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004705 | OLP-039-000004705 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004707 | OLP-039-000004707 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004755 | OLP-039-000004755 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004767 | OLP-039-000004767 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004770 | OLP-039-000004770 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004776 | OLP-039-000004776 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004779 | OLP-039-000004781 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004787 | OLP-039-000004787 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004793 | OLP-039-000004793 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004797 | OLP-039-000004797 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004799 | OLP-039-000004800 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004803 | OLP-039-000004803 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004806 | OLP-039-000004806 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004809 | OLP-039-000004809 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004813 | OLP-039-000004813 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004832 | OLP-039-000004832 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004836 | OLP-039-000004837 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004854 | OLP-039-000004855 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004860 | OLP-039-000004860 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004873 | OLP-039-000004874 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004882 | OLP-039-000004882 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004884 | OLP-039-000004884 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004889 | OLP-039-000004890 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004901 | OLP-039-000004901 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004907 | OLP-039-000004907 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004922 | OLP-039-000004922 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004926 | OLP-039-000004926 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004943 | OLP-039-000004943 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004957 | OLP-039-000004957 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000004963 | OLP-039-000004963 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004984 | OLP-039-000004984 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004990 | OLP-039-000004990 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004993 | OLP-039-000004993 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000004999 | OLP-039-000004999 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005004 | OLP-039-000005007 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005011 | OLP-039-000005013 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005022 | OLP-039-000005022 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005025 | OLP-039-000005025 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005028 | OLP-039-000005028 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005044 | OLP-039-000005044 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005057 | OLP-039-000005057 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005059 | OLP-039-000005059 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005065 | OLP-039-000005065 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005070 | OLP-039-000005070 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005072 | OLP-039-000005072 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005074 | OLP-039-000005076 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005093 | OLP-039-000005094 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005101 | OLP-039-000005101 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005110 | OLP-039-000005110 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005115 | OLP-039-000005115 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005128 | OLP-039-000005128 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005130 | OLP-039-000005130 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005134 | OLP-039-000005134 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005146 | OLP-039-000005146 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005163 | OLP-039-000005163 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005166 | OLP-039-000005167 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005169 | OLP-039-000005170 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005173 | OLP-039-000005173 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005175 | OLP-039-000005175 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005181 | OLP-039-000005182 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005189 | OLP-039-000005189 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005193 | OLP-039-000005193 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005209 | OLP-039-000005210 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005224 | OLP-039-000005225 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005236 | OLP-039-000005236 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005240 | OLP-039-000005240 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005245 | OLP-039-000005246 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005252 | OLP-039-000005252 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005258 | OLP-039-000005258 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005265 | OLP-039-000005265 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005278 | OLP-039-000005278 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005284 | OLP-039-000005284 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005291 | OLP-039-000005291 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005295 | OLP-039-000005295 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005298 | OLP-039-000005298 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005301 | OLP-039-000005301 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005304 | OLP-039-000005304 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005307 | OLP-039-000005307 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005316 | OLP-039-000005316 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005323 | OLP-039-000005324 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005326 | OLP-039-000005328 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005330 | OLP-039-000005330 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005336 | OLP-039-000005336 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005353 | OLP-039-000005354 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005360 | OLP-039-000005360 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005365 | OLP-039-000005365 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005377 | OLP-039-000005377 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005384 | OLP-039-000005384 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005386 | OLP-039-000005386 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005390 | OLP-039-000005390 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005392 | OLP-039-000005393 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005395 | OLP-039-000005395 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005402 | OLP-039-000005402 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005422 | OLP-039-000005422 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005425 | OLP-039-000005428 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005430 | OLP-039-000005431 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005443 | OLP-039-000005443 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005446 | OLP-039-000005446 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005450 | OLP-039-000005450 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005453 | OLP-039-000005453 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005459 | OLP-039-000005459 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005461 | OLP-039-000005461 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005463 | OLP-039-000005463 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005470 | OLP-039-000005470 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005472 | OLP-039-000005472 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005481 | OLP-039-000005485 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005487 | OLP-039-000005487 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005495 | OLP-039-000005496 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005500 | OLP-039-000005500 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005502 | OLP-039-000005502 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005504 | OLP-039-000005504 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005508 | OLP-039-000005508 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005511 | OLP-039-000005511 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005516 | OLP-039-000005516 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005520 | OLP-039-000005521 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005528 | OLP-039-000005528 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005535 | OLP-039-000005535 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005538 | OLP-039-000005538 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005550 | OLP-039-000005550 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005558 | OLP-039-000005558 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005577 | OLP-039-000005578 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005580 | OLP-039-000005580 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005583 | OLP-039-000005583 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005591 | OLP-039-000005592 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005595 | OLP-039-000005596 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005601 | OLP-039-000005601 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005605 | OLP-039-000005605 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005612 | OLP-039-000005612 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005614 | OLP-039-000005615 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005618 | OLP-039-000005618 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005622 | OLP-039-000005627 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005646 | OLP-039-000005646 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005676 | OLP-039-000005676 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005680 | OLP-039-000005680 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005688 | OLP-039-000005688 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005701 | OLP-039-000005701 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005705 | OLP-039-000005706 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005714 | OLP-039-000005714 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005724 | OLP-039-000005724 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005741 | OLP-039-000005742 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005745 | OLP-039-000005745 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005747 | OLP-039-000005747 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005765 | OLP-039-000005765 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005778 | OLP-039-000005778 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005802 | OLP-039-000005804 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005819 | OLP-039-000005819 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005835 | OLP-039-000005835 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005839 | OLP-039-000005839 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005842 | OLP-039-000005842 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005853 | OLP-039-000005853 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005857 | OLP-039-000005857 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005866 | OLP-039-000005866 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005869 | OLP-039-000005871 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005919 | OLP-039-000005919 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005924 | OLP-039-000005924 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000005957 | OLP-039-000005957 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005964 | OLP-039-000005964 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005966 | OLP-039-000005966 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005987 | OLP-039-000005987 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005991 | OLP-039-000005994 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000005998 | OLP-039-000005998 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006004 | OLP-039-000006004 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006006 | OLP-039-000006006 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006008 | OLP-039-000006009 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006012 | OLP-039-000006014 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006018 | OLP-039-000006019 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006027 | OLP-039-000006027 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006030 | OLP-039-000006030 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006148 | OLP-039-000006148 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006152 | OLP-039-000006152 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006154 | OLP-039-000006154 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006166 | OLP-039-000006167 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006177 | OLP-039-000006177 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006215 | OLP-039-000006215 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006260 | OLP-039-000006260 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006266 | OLP-039-000006266 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006271 | OLP-039-000006271 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006285 | OLP-039-000006285 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006295 | OLP-039-000006295 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006351 | OLP-039-000006351 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006378 | OLP-039-000006378 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006393 | OLP-039-000006393 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006410 | OLP-039-000006410 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006412 | OLP-039-000006413 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006416 | OLP-039-000006416 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006450 | OLP-039-000006451 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006454 | OLP-039-000006454 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006456 | OLP-039-000006456 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006494 | OLP-039-000006494 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006506 | OLP-039-000006506 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006526 | OLP-039-000006526 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006531 | OLP-039-000006531 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006542 | OLP-039-000006542 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006548 | OLP-039-000006548 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006562 | OLP-039-000006562 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006575 | OLP-039-000006575 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006604 | OLP-039-000006604 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006606 | OLP-039-000006606 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006609 | OLP-039-000006609 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006613 | OLP-039-000006613 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006616 | OLP-039-000006616 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006628 | OLP-039-000006628 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006642 | OLP-039-000006642 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006649 | OLP-039-000006652 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006657 | OLP-039-000006658 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006671 | OLP-039-000006671 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006684 | OLP-039-000006684 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006687 | OLP-039-000006689 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006694 | OLP-039-000006694 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006697 | OLP-039-000006708 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006710 | OLP-039-000006717 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006719 | OLP-039-000006719 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006721 | OLP-039-000006721 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006724 | OLP-039-000006724 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006726 | OLP-039-000006726 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006735 | OLP-039-000006735 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006737 | OLP-039-000006738 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006764 | OLP-039-000006764 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006766 | OLP-039-000006767 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006769 | OLP-039-000006769 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006782 | OLP-039-000006782 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006792 | OLP-039-000006794 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006816 | OLP-039-000006818 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006820 | OLP-039-000006820 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006825 | OLP-039-000006825 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006827 | OLP-039-000006829 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006838 | OLP-039-000006839 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000006842 | OLP-039-000006842 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006873 | OLP-039-000006873 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006893 | OLP-039-000006894 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006900 | OLP-039-000006900 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006902 | OLP-039-000006904 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000006953 | OLP-039-000006953 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007028 | OLP-039-000007028 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007043 | OLP-039-000007043 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007098 | OLP-039-000007098 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007140 | OLP-039-000007160 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007163 | OLP-039-000007163 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007165 | OLP-039-000007166 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007182 | OLP-039-000007182 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007189 | OLP-039-000007190 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007192 | OLP-039-000007192 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007194 | OLP-039-000007195 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007197 | OLP-039-000007198 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007208 | OLP-039-000007209 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007213 | OLP-039-000007213 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007216 | OLP-039-000007216 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007220 | OLP-039-000007221 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007229 | OLP-039-000007229 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007234 | OLP-039-000007235 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007245 | OLP-039-000007245 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007247 | OLP-039-000007247 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007249 | OLP-039-000007254 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007258 | OLP-039-000007259 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007263 | OLP-039-000007264 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007267 | OLP-039-000007269 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007284 | OLP-039-000007284 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007290 | OLP-039-000007290 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007311 | OLP-039-000007311 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007314 | OLP-039-000007323 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007332 | OLP-039-000007332 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007341 | OLP-039-000007341 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007345 | OLP-039-000007345 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007372 | OLP-039-000007375 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007407 | OLP-039-000007413 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007415 | OLP-039-000007415 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007417 | OLP-039-000007418 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007441 | OLP-039-000007442 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007445 | OLP-039-000007445 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007448 | OLP-039-000007448 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007478 | OLP-039-000007484 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007496 | OLP-039-000007513 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007516 | OLP-039-000007516 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007548 | OLP-039-000007548 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007571 | OLP-039-000007571 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007573 | OLP-039-000007573 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007613 | OLP-039-000007614 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007625 | OLP-039-000007625 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007654 | OLP-039-000007655 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007657 | OLP-039-000007662 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007665 | OLP-039-000007665 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007668 | OLP-039-000007668 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007675 | OLP-039-000007675 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007682 | OLP-039-000007682 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007756 | OLP-039-000007756 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007758 | OLP-039-000007758 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007760 | OLP-039-000007760 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007762 | OLP-039-000007763 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007765 | OLP-039-000007765 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007773 | OLP-039-000007776 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007780 | OLP-039-000007780 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007800 | OLP-039-000007800 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007802 | OLP-039-000007803 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007815 | OLP-039-000007815 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007817 | OLP-039-000007817 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007819 | OLP-039-000007819 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007839 | OLP-039-000007839 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007850 | OLP-039-000007851 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007859 | OLP-039-000007859 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000007861 | OLP-039-000007861 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007867 | OLP-039-000007867 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007870 | OLP-039-000007872 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007885 | OLP-039-000007887 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007893 | OLP-039-000007893 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007932 | OLP-039-000007932 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007934 | OLP-039-000007937 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000007971 | OLP-039-000007971 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008007 | OLP-039-000008007 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008017 | OLP-039-000008017 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008068 | OLP-039-000008069 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008071 | OLP-039-000008071 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008074 | OLP-039-000008074 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008095 | OLP-039-000008095 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008104 | OLP-039-000008104 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008114 | OLP-039-000008114 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008119 | OLP-039-000008119 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008132 | OLP-039-000008132 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008135 | OLP-039-000008135 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008142 | OLP-039-000008142 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008144 | OLP-039-000008145 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008151 | OLP-039-000008151 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008175 | OLP-039-000008175 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008182 | OLP-039-000008182 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008213 | OLP-039-000008213 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008228 | OLP-039-000008228 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008238 | OLP-039-000008238 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008249 | OLP-039-000008249 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008254 | OLP-039-000008254 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008257 | OLP-039-000008258 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008281 | OLP-039-000008281 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008294 | OLP-039-000008295 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008298 | OLP-039-000008301 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008303 | OLP-039-000008303 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008324 | OLP-039-000008327 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008335 | OLP-039-000008336 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008338 | OLP-039-000008338 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008340 | OLP-039-000008340 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008343 | OLP-039-000008343 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008345 | OLP-039-000008347 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008353 | OLP-039-000008353 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008381 | OLP-039-000008381 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008383 | OLP-039-000008383 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008396 | OLP-039-000008396 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008415 | OLP-039-000008415 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008431 | OLP-039-000008431 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008434 | OLP-039-000008434 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008448 | OLP-039-000008448 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008451 | OLP-039-000008451 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008461 | OLP-039-000008468 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008480 | OLP-039-000008480 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008482 | OLP-039-000008483 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008486 | OLP-039-000008486 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008500 | OLP-039-000008504 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008533 | OLP-039-000008533 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008545 | OLP-039-000008546 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008548 | OLP-039-000008548 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008572 | OLP-039-000008572 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008597 | OLP-039-000008597 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008719 | OLP-039-000008720 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008727 | OLP-039-000008728 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008764 | OLP-039-000008765 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008794 | OLP-039-000008794 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008822 | OLP-039-000008823 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008827 | OLP-039-000008827 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008832 | OLP-039-000008835 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008867 | OLP-039-000008867 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008897 | OLP-039-000008897 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008901 | OLP-039-000008902 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008904 | OLP-039-000008904 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008917 | OLP-039-000008917 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008925 | OLP-039-000008925 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000008930 | OLP-039-000008931 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008959 | OLP-039-000008961 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008973 | OLP-039-000008976 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000008991 | OLP-039-000008991 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009019 | OLP-039-000009022 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009036 | OLP-039-000009036 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009070 | OLP-039-000009071 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009091 | OLP-039-000009093 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009097 | OLP-039-000009098 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009118 | OLP-039-000009119 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009146 | OLP-039-000009161 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009163 | OLP-039-000009165 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009183 | OLP-039-000009185 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009191 | OLP-039-000009191 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009193 | OLP-039-000009193 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009201 | OLP-039-000009201 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009229 | OLP-039-000009229 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009231 | OLP-039-000009232 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009254 | OLP-039-000009255 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009271 | OLP-039-000009271 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009275 | OLP-039-000009275 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009288 | OLP-039-000009288 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009300 | OLP-039-000009301 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009303 | OLP-039-000009306 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009308 | OLP-039-000009308 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009314 | OLP-039-000009314 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009323 | OLP-039-000009323 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009326 | OLP-039-000009326 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009346 | OLP-039-000009349 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009359 | OLP-039-000009359 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009363 | OLP-039-000009363 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009365 | OLP-039-000009365 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009367 | OLP-039-000009369 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009373 | OLP-039-000009373 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009375 | OLP-039-000009375 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009396 | OLP-039-000009396 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009409 | OLP-039-000009409 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009413 | OLP-039-000009414 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009417 | OLP-039-000009417 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009425 | OLP-039-000009425 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009445 | OLP-039-000009445 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009451 | OLP-039-000009451 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009464 | OLP-039-000009465 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009467 | OLP-039-000009467 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009470 | OLP-039-000009470 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009476 | OLP-039-000009476 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009479 | OLP-039-000009479 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009502 | OLP-039-000009505 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009516 | OLP-039-000009516 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009543 | OLP-039-000009544 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009564 | OLP-039-000009564 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009567 | OLP-039-000009569 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009577 | OLP-039-000009577 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009587 | OLP-039-000009587 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009608 | OLP-039-000009608 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009619 | OLP-039-000009619 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009626 | OLP-039-000009626 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009634 | OLP-039-000009634 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009636 | OLP-039-000009642 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009658 | OLP-039-000009659 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009706 | OLP-039-000009707 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009724 | OLP-039-000009724 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009730 | OLP-039-000009730 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009734 | OLP-039-000009734 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009741 | OLP-039-000009741 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009760 | OLP-039-000009760 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009765 | OLP-039-000009765 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009777 | OLP-039-000009778 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009786 | OLP-039-000009788 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009792 | OLP-039-000009795 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009801 | OLP-039-000009801 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009803 | OLP-039-000009803 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009816 | OLP-039-000009816 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009830 | OLP-039-000009832 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009834 | OLP-039-000009835 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009837 | OLP-039-000009839 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009841 | OLP-039-000009841 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009852 | OLP-039-000009857 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009859 | OLP-039-000009859 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009863 | OLP-039-000009863 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009866 | OLP-039-000009866 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009870 | OLP-039-000009870 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009884 | OLP-039-000009884 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009889 | OLP-039-000009889 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009895 | OLP-039-000009897 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009943 | OLP-039-000009945 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009949 | OLP-039-000009949 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009957 | OLP-039-000009957 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009962 | OLP-039-000009962 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009967 | OLP-039-000009968 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000009970 | OLP-039-000009972 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009974 | OLP-039-000009975 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009979 | OLP-039-000009979 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000009989 | OLP-039-000009991 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010005 | OLP-039-000010016 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010035 | OLP-039-000010035 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010037 | OLP-039-000010037 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010039 | OLP-039-000010039 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010057 | OLP-039-000010057 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010063 | OLP-039-000010064 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010070 | OLP-039-000010070 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010076 | OLP-039-000010076 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010078 | OLP-039-000010081 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010105 | OLP-039-000010105 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010113 | OLP-039-000010113 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010124 | OLP-039-000010125 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010131 | OLP-039-000010131 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010134 | OLP-039-000010136 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010140 | OLP-039-000010144 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010149 | OLP-039-000010149 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010152 | OLP-039-000010153 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010173 | OLP-039-000010173 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010186 | OLP-039-000010186 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010197 | OLP-039-000010199 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010215 | OLP-039-000010221 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010236 | OLP-039-000010236 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010242 | OLP-039-000010242 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010244 | OLP-039-000010250 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010252 | OLP-039-000010255 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010261 | OLP-039-000010261 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010269 | OLP-039-000010269 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010273 | OLP-039-000010273 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010277 | OLP-039-000010277 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010299 | OLP-039-000010299 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010308 | OLP-039-000010308 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010321 | OLP-039-000010321 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010361 | OLP-039-000010362 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010364 | OLP-039-000010365 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010386 | OLP-039-000010387 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010395 | OLP-039-000010395 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010397 | OLP-039-000010397 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010399 | OLP-039-000010399 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010401 | OLP-039-000010401 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010405 | OLP-039-000010405 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010414 | OLP-039-000010414 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010417 | OLP-039-000010417 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010431 | OLP-039-000010431 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010443 | OLP-039-000010444 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010448 | OLP-039-000010452 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010458 | OLP-039-000010460 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010470 | OLP-039-000010470 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010476 | OLP-039-000010478 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010502 | OLP-039-000010502 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010506 | OLP-039-000010506 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010509 | OLP-039-000010510 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010513 | OLP-039-000010513 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010515 | OLP-039-000010515 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010524 | OLP-039-000010525 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010527 | OLP-039-000010529 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010535 | OLP-039-000010535 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010546 | OLP-039-000010546 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010561 | OLP-039-000010561 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010566 | OLP-039-000010566 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010593 | OLP-039-000010593 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010599 | OLP-039-000010599 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010653 | OLP-039-000010653 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010660 | OLP-039-000010660 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010673 | OLP-039-000010673 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010688 | OLP-039-000010691 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010696 | OLP-039-000010696 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010709 | OLP-039-000010710 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010715 | OLP-039-000010716 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010718 | OLP-039-000010718 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010720 | OLP-039-000010724 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010732 | OLP-039-000010732 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010756 | OLP-039-000010756 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010759 | OLP-039-000010760 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010765 | OLP-039-000010766 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010770 | OLP-039-000010775 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010801 | OLP-039-000010802 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010815 | OLP-039-000010815 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010819 | OLP-039-000010820 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010831 | OLP-039-000010831 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010849 | OLP-039-000010849 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010875 | OLP-039-000010877 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010897 | OLP-039-000010898 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010908 | OLP-039-000010908 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010911 | OLP-039-000010911 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010914 | OLP-039-000010917 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010921 | OLP-039-000010922 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000010926 | OLP-039-000010928 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010953 | OLP-039-000010953 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010956 | OLP-039-000010956 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010962 | OLP-039-000010962 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000010973 | OLP-039-000010990 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011002 | OLP-039-000011002 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011011 | OLP-039-000011013 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011020 | OLP-039-000011022 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011036 | OLP-039-000011036 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000011038 | OLP-039-000011038 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011048 | OLP-039-000011048 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011052 | OLP-039-000011057 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011090 | OLP-039-000011090 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011112 | OLP-039-000011112 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011117 | OLP-039-000011117 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011122 | OLP-039-000011122 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011139 | OLP-039-000011139 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011152 | OLP-039-000011152 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000011160 | OLP-039-000011161 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011167 | OLP-039-000011167 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011180 | OLP-039-000011181 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011196 | OLP-039-000011204 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011211 | OLP-039-000011219 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011232 | OLP-039-000011232 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011243 | OLP-039-000011258 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011263 | OLP-039-000011264 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011267 | OLP-039-000011267 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 039 | OLP-039-000011276 | OLP-039-000011276 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011284 | OLP-039-000011291 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011297 | OLP-039-000011298 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011301 | OLP-039-000011302 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011310 | OLP-039-000011310 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011312 | OLP-039-000011316 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 039 | OLP-039-000011320 | OLP-039-000011322 | USACE; MVD; MVN; CEMVN-OD-H | Victor A Landry | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000070 | OLP-040-000000070 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000080 | OLP-040-000000081 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000094 | OLP-040-000000094 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000105 | OLP-040-000000105 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000116 | OLP-040-000000116 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000118 | OLP-040-000000118 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000123 | OLP-040-000000123 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000132 | OLP-040-000000133 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000137 | OLP-040-000000137 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000146 | OLP-040-000000147 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000149 | OLP-040-000000153 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000164 | OLP-040-000000164 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000166 | OLP-040-000000169 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000171 | OLP-040-000000172 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000204 | OLP-040-000000205 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000224 | OLP-040-000000224 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000233 | OLP-040-000000234 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000246 | OLP-040-000000246 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000260 | OLP-040-000000260 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000266 | OLP-040-000000266 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000271 | OLP-040-000000272 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000285 | OLP-040-000000285 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000288 | OLP-040-000000288 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000300 | OLP-040-000000300 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000303 | OLP-040-000000303 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000306 | OLP-040-000000307 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000314 | OLP-040-000000314 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000320 | OLP-040-000000320 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000331 | OLP-040-000000331 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000352 | OLP-040-000000353 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000356 | OLP-040-000000357 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000361 | OLP-040-000000361 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000365 | OLP-040-000000365 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000367 | OLP-040-000000367 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000370 | OLP-040-000000370 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000386 | OLP-040-000000387 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000415 | OLP-040-000000415 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000423 | OLP-040-000000423 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000428 | OLP-040-000000429 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000433 | OLP-040-000000433 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000435 | OLP-040-000000435 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000449 | OLP-040-000000449 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000451 | OLP-040-000000452 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000466 | OLP-040-000000466 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000471 | OLP-040-000000471 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000473 | OLP-040-000000473 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000497 | OLP-040-000000498 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000515 | OLP-040-000000517 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000519 | OLP-040-000000520 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000522 | OLP-040-000000524 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000534 | OLP-040-000000534 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000536 | OLP-040-000000537 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000539 | OLP-040-000000541 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000546 | OLP-040-000000546 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000549 | OLP-040-000000549 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000561 | OLP-040-000000561 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000568 | OLP-040-000000569 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000571 | OLP-040-000000571 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000577 | OLP-040-000000578 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000581 | OLP-040-000000583 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000585 | OLP-040-000000585 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000591 | OLP-040-000000591 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000594 | OLP-040-000000595 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000601 | OLP-040-000000602 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000604 | OLP-040-000000605 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000609 | OLP-040-000000609 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000618 | OLP-040-000000619 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000626 | OLP-040-000000627 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000629 | OLP-040-000000629 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000633 | OLP-040-000000633 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000644 | OLP-040-000000644 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000651 | OLP-040-000000652 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000656 | OLP-040-000000657 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000664 | OLP-040-000000664 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000667 | OLP-040-000000668 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000673 | OLP-040-000000673 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000676 | OLP-040-000000676 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000682 | OLP-040-000000682 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000686 | OLP-040-000000686 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000689 | OLP-040-000000689 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000691 | OLP-040-000000691 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000705 | OLP-040-000000706 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000710 | OLP-040-000000710 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000720 | OLP-040-000000721 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000726 | OLP-040-000000726 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000742 | OLP-040-000000743 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000749 | OLP-040-000000749 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000759 | OLP-040-000000759 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000769 | OLP-040-000000769 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000782 | OLP-040-000000783 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000787 | OLP-040-000000787 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000789 | OLP-040-000000790 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000798 | OLP-040-000000798 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000810 | OLP-040-000000810 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000837 | OLP-040-000000837 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000839 | OLP-040-000000840 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000842 | OLP-040-000000842 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000845 | OLP-040-000000845 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000847 | OLP-040-000000847 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000854 | OLP-040-000000854 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000861 | OLP-040-000000862 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000866 | OLP-040-000000866 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000871 | OLP-040-000000871 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000873 | OLP-040-000000873 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000878 | OLP-040-000000880 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000882 | OLP-040-000000882 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000888 | OLP-040-000000889 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000901 | OLP-040-000000902 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000915 | OLP-040-000000915 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000963 | OLP-040-000000963 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000000976 | OLP-040-000000976 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000000998 | OLP-040-000000998 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001002 | OLP-040-000001003 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001028 | OLP-040-000001028 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001037 | OLP-040-000001037 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001040 | OLP-040-000001041 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001045 | OLP-040-000001045 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001047 | OLP-040-000001051 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001060 | OLP-040-000001060 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001064 | OLP-040-000001064 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001068 | OLP-040-000001069 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001077 | OLP-040-000001077 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001079 | OLP-040-000001079 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001081 | OLP-040-000001082 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001090 | OLP-040-000001091 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001093 | OLP-040-000001093 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001108 | OLP-040-000001108 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001121 | OLP-040-000001121 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001129 | OLP-040-000001129 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001132 | OLP-040-000001132 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001144 | OLP-040-000001146 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001157 | OLP-040-000001157 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001160 | OLP-040-000001160 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001180 | OLP-040-000001180 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001183 | OLP-040-000001183 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001186 | OLP-040-000001186 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001195 | OLP-040-000001195 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001200 | OLP-040-000001200 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001223 | OLP-040-000001223 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001225 | OLP-040-000001226 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001229 | OLP-040-000001229 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001234 | OLP-040-000001234 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001258 | OLP-040-000001258 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001286 | OLP-040-000001286 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001309 | OLP-040-000001309 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001317 | OLP-040-000001317 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001342 | OLP-040-000001342 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001345 | OLP-040-000001346 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001349 | OLP-040-000001350 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001352 | OLP-040-000001353 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001364 | OLP-040-000001364 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001366 | OLP-040-000001368 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001371 | OLP-040-000001371 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001373 | OLP-040-000001373 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001375 | OLP-040-000001377 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001379 | OLP-040-000001379 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001382 | OLP-040-000001382 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001412 | OLP-040-000001412 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001423 | OLP-040-000001423 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001440 | OLP-040-000001440 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001442 | OLP-040-000001443 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001448 | OLP-040-000001449 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001458 | OLP-040-000001458 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001467 | OLP-040-000001467 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001499 | OLP-040-000001499 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001503 | OLP-040-000001503 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001517 | OLP-040-000001517 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001527 | OLP-040-000001527 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001535 | OLP-040-000001536 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001538 | OLP-040-000001538 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001540 | OLP-040-000001540 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001544 | OLP-040-000001544 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001550 | OLP-040-000001551 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001570 | OLP-040-000001571 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001581 | OLP-040-000001581 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001589 | OLP-040-000001590 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001594 | OLP-040-000001594 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001616 | OLP-040-000001616 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001622 | OLP-040-000001622 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001624 | OLP-040-000001624 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001645 | OLP-040-000001645 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001649 | OLP-040-000001650 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001653 | OLP-040-000001653 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001657 | OLP-040-000001657 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001665 | OLP-040-000001665 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001681 | OLP-040-000001681 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001701 | OLP-040-000001701 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001709 | OLP-040-000001709 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001716 | OLP-040-000001716 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001728 | OLP-040-000001728 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001732 | OLP-040-000001732 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001764 | OLP-040-000001764 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001784 | OLP-040-000001784 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001807 | OLP-040-000001807 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001812 | OLP-040-000001812 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001814 | OLP-040-000001815 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001826 | OLP-040-000001826 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001845 | OLP-040-000001845 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001852 | OLP-040-000001854 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001868 | OLP-040-000001869 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001906 | OLP-040-000001911 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001918 | OLP-040-000001929 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001935 | OLP-040-000001935 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001942 | OLP-040-000001945 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001947 | OLP-040-000001950 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001952 | OLP-040-000001961 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001963 | OLP-040-000001963 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001965 | OLP-040-000001971 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000001977 | OLP-040-000001977 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000001979 | OLP-040-000001984 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002010 | OLP-040-000002010 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002030 | OLP-040-000002031 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002034 | OLP-040-000002034 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002037 | OLP-040-000002037 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002039 | OLP-040-000002039 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002044 | OLP-040-000002044 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002050 | OLP-040-000002050 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002052 | OLP-040-000002052 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002055 | OLP-040-000002055 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002057 | OLP-040-000002057 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002059 | OLP-040-000002062 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002064 | OLP-040-000002077 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002079 | OLP-040-000002079 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002091 | OLP-040-000002097 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002138 | OLP-040-000002138 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002142 | OLP-040-000002155 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002181 | OLP-040-000002181 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002189 | OLP-040-000002189 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002202 | OLP-040-000002202 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002207 | OLP-040-000002207 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002213 | OLP-040-000002213 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002217 | OLP-040-000002217 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002219 | OLP-040-000002219 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002223 | OLP-040-000002223 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002225 | OLP-040-000002227 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002230 | OLP-040-000002231 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002233 | OLP-040-000002234 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002237 | OLP-040-000002238 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002240 | OLP-040-000002242 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002244 | OLP-040-000002248 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002273 | OLP-040-000002273 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002286 | OLP-040-000002289 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002303 | OLP-040-000002303 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002305 | OLP-040-000002305 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002322 | OLP-040-000002341 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002349 | OLP-040-000002351 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002355 | OLP-040-000002363 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002366 | OLP-040-000002381 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002399 | OLP-040-000002400 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002427 | OLP-040-000002429 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002431 | OLP-040-000002431 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002445 | OLP-040-000002445 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002474 | OLP-040-000002474 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002479 | OLP-040-000002480 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002485 | OLP-040-000002486 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002548 | OLP-040-000002549 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002552 | OLP-040-000002553 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002577 | OLP-040-000002577 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002586 | OLP-040-000002589 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002592 | OLP-040-000002594 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002599 | OLP-040-000002600 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002602 | OLP-040-000002610 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002639 | OLP-040-000002639 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002673 | OLP-040-000002697 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002708 | OLP-040-000002747 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002754 | OLP-040-000002755 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002766 | OLP-040-000002766 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002780 | OLP-040-000002780 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002786 | OLP-040-000002786 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002794 | OLP-040-000002798 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002800 | OLP-040-000002800 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002867 | OLP-040-000002871 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002877 | OLP-040-000002877 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002882 | OLP-040-000002883 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002912 | OLP-040-000002912 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002915 | OLP-040-000002916 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002925 | OLP-040-000002925 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002931 | OLP-040-000002931 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002933 | OLP-040-000002934 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002952 | OLP-040-000002955 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000002988 | OLP-040-000002989 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000002991 | OLP-040-000002992 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003010 | OLP-040-000003014 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003016 | OLP-040-000003018 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003053 | OLP-040-000003054 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003056 | OLP-040-000003056 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003081 | OLP-040-000003081 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003112 | OLP-040-000003112 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003114 | OLP-040-000003114 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003118 | OLP-040-000003118 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003135 | OLP-040-000003135 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003138 | OLP-040-000003138 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003158 | OLP-040-000003158 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003160 | OLP-040-000003160 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003184 | OLP-040-000003184 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003195 | OLP-040-000003196 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003202 | OLP-040-000003205 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003207 | OLP-040-000003209 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003211 | OLP-040-000003212 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003214 | OLP-040-000003222 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003224 | OLP-040-000003225 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003239 | OLP-040-000003243 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003260 | OLP-040-000003260 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003273 | OLP-040-000003284 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003287 | OLP-040-000003296 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003298 | OLP-040-000003298 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003300 | OLP-040-000003316 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003326 | OLP-040-000003328 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003366 | OLP-040-000003366 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003413 | OLP-040-000003414 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003420 | OLP-040-000003420 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003422 | OLP-040-000003422 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003425 | OLP-040-000003431 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003442 | OLP-040-000003448 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003459 | OLP-040-000003459 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003518 | OLP-040-000003518 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003521 | OLP-040-000003521 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003523 | OLP-040-000003525 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003534 | OLP-040-000003535 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003542 | OLP-040-000003543 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003545 | OLP-040-000003550 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003558 | OLP-040-000003558 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003561 | OLP-040-000003561 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003613 | OLP-040-000003615 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003660 | OLP-040-000003660 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003696 | OLP-040-000003717 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003734 | OLP-040-000003746 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003748 | OLP-040-000003774 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003778 | OLP-040-000003778 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003785 | OLP-040-000003798 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003801 | OLP-040-000003801 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003867 | OLP-040-000003867 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003893 | OLP-040-000003894 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003908 | OLP-040-000003908 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003959 | OLP-040-000003960 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000003977 | OLP-040-000003978 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000003995 | OLP-040-000003996 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004015 | OLP-040-000004017 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004025 | OLP-040-000004047 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004059 | OLP-040-000004059 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004068 | OLP-040-000004068 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004167 | OLP-040-000004171 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004184 | OLP-040-000004189 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004201 | OLP-040-000004202 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000004206 | OLP-040-000004209 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004215 | OLP-040-000004216 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004219 | OLP-040-000004219 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004229 | OLP-040-000004229 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004234 | OLP-040-000004238 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004251 | OLP-040-000004251 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004257 | OLP-040-000004257 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004259 | OLP-040-000004259 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004261 | OLP-040-000004262 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 040 | OLP-040-000004274 | OLP-040-000004274 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004277 | OLP-040-000004278 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004295 | OLP-040-000004295 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004329 | OLP-040-000004330 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 040 | OLP-040-000004337 | OLP-040-000004341 | USACE; MVD; MVN; CEMVN-OD | Leslie Lombard | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000003 | OLP-041-000000003 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000010 | OLP-041-000000011 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000013 | OLP-041-000000013 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000018 | OLP-041-000000018 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000024 | OLP-041-000000026 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000031 | OLP-041-000000031 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000041 | OLP-041-000000041 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000044 | OLP-041-000000044 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000049 | OLP-041-000000049 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000054 | OLP-041-000000054 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000058 | OLP-041-000000060 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000064 | OLP-041-000000064 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000067 | OLP-041-000000067 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000086 | OLP-041-000000094 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000096 | OLP-041-000000097 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000119 | OLP-041-000000120 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000123 | OLP-041-000000131 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000152 | OLP-041-000000152 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000154 | OLP-041-000000155 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000157 | OLP-041-000000157 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000159 | OLP-041-000000159 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000166 | OLP-041-000000166 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000171 | OLP-041-000000171 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000175 | OLP-041-000000175 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000178 | OLP-041-000000178 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000185 | OLP-041-000000185 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000196 | OLP-041-000000196 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000231 | OLP-041-000000232 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000240 | OLP-041-000000240 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000256 | OLP-041-000000256 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000258 | OLP-041-000000258 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000260 | OLP-041-000000260 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000262 | OLP-041-000000262 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000265 | OLP-041-000000265 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000269 | OLP-041-000000269 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000429 | OLP-041-000000430 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000438 | OLP-041-000000440 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000443 | OLP-041-000000443 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000449 | OLP-041-000000449 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000620 | OLP-041-000000620 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000628 | OLP-041-000000633 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000636 | OLP-041-000000636 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000643 | OLP-041-000000644 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000646 | OLP-041-000000646 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000653 | OLP-041-000000658 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000660 | OLP-041-000000661 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000705 | OLP-041-000000706 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000708 | OLP-041-000000708 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000710 | OLP-041-000000710 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000000821 | OLP-041-000000821 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000000991 | OLP-041-000000991 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001008 | OLP-041-000001008 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001013 | OLP-041-000001013 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001020 | OLP-041-000001023 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001031 | OLP-041-000001035 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001041 | OLP-041-000001041 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001044 | OLP-041-000001045 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001048 | OLP-041-000001053 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001055 | OLP-041-000001058 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001060 | OLP-041-000001063 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001071 | OLP-041-000001071 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001073 | OLP-041-000001073 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001076 | OLP-041-000001079 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001082 | OLP-041-000001082 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001084 | OLP-041-000001085 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001102 | OLP-041-000001103 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001121 | OLP-041-000001121 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001127 | OLP-041-000001127 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001130 | OLP-041-000001131 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001137 | OLP-041-000001137 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001147 | OLP-041-000001148 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001160 | OLP-041-000001161 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001163 | OLP-041-000001163 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001166 | OLP-041-000001167 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001173 | OLP-041-000001173 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001176 | OLP-041-000001176 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001183 | OLP-041-000001184 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001187 | OLP-041-000001187 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001189 | OLP-041-000001189 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001192 | OLP-041-000001192 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001196 | OLP-041-000001196 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001198 | OLP-041-000001198 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001203 | OLP-041-000001204 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001213 | OLP-041-000001218 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001221 | OLP-041-000001223 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001244 | OLP-041-000001244 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001255 | OLP-041-000001255 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001277 | OLP-041-000001278 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001311 | OLP-041-000001311 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001314 | OLP-041-000001318 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001320 | OLP-041-000001320 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001327 | OLP-041-000001328 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001336 | OLP-041-000001336 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001341 | OLP-041-000001341 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001359 | OLP-041-000001359 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001394 | OLP-041-000001394 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001443 | OLP-041-000001443 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001447 | OLP-041-000001447 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001453 | OLP-041-000001453 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001459 | OLP-041-000001459 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001462 | OLP-041-000001462 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001466 | OLP-041-000001466 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001473 | OLP-041-000001473 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001476 | OLP-041-000001477 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001479 | OLP-041-000001480 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001482 | OLP-041-000001482 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001484 | OLP-041-000001488 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001490 | OLP-041-000001490 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001493 | OLP-041-000001493 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001495 | OLP-041-000001497 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001503 | OLP-041-000001503 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001509 | OLP-041-000001509 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001511 | OLP-041-000001511 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001513 | OLP-041-000001513 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001515 | OLP-041-000001515 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001518 | OLP-041-000001518 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001520 | OLP-041-000001520 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001535 | OLP-041-000001535 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001548 | OLP-041-000001549 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001552 | OLP-041-000001554 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001558 | OLP-041-000001559 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001561 | OLP-041-000001563 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001565 | OLP-041-000001567 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001574 | OLP-041-000001576 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001579 | OLP-041-000001581 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001583 | OLP-041-000001585 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001587 | OLP-041-000001589 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001591 | OLP-041-000001591 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001614 | OLP-041-000001614 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001617 | OLP-041-000001617 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001620 | OLP-041-000001621 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001629 | OLP-041-000001632 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001634 | OLP-041-000001634 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001638 | OLP-041-000001640 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001642 | OLP-041-000001642 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001646 | OLP-041-000001647 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001650 | OLP-041-000001650 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001652 | OLP-041-000001652 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001654 | OLP-041-000001657 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001662 | OLP-041-000001663 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001672 | OLP-041-000001673 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001675 | OLP-041-000001678 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001680 | OLP-041-000001686 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001688 | OLP-041-000001691 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001701 | OLP-041-000001701 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001708 | OLP-041-000001709 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001714 | OLP-041-000001723 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001731 | OLP-041-000001731 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001735 | OLP-041-000001735 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001739 | OLP-041-000001742 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001750 | OLP-041-000001751 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001753 | OLP-041-000001754 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001757 | OLP-041-000001757 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001764 | OLP-041-000001764 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001771 | OLP-041-000001771 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001779 | OLP-041-000001779 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001799 | OLP-041-000001799 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001801 | OLP-041-000001801 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001803 | OLP-041-000001806 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001808 | OLP-041-000001810 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001814 | OLP-041-000001814 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001829 | OLP-041-000001829 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001855 | OLP-041-000001857 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001859 | OLP-041-000001859 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001864 | OLP-041-000001864 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001869 | OLP-041-000001869 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 041 | OLP-041-000001872 | OLP-041-000001873 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 041 | OLP-041-000001886 | OLP-041-000001889 | USACE; MVD; MVN; CEMVN-OD-SC | Edward H Mayers III | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000039 | OLP-043-000000039 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000049 | OLP-043-000000049 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000071 | OLP-043-000000071 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000108 | OLP-043-000000108 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000112 | OLP-043-000000112 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000119 | OLP-043-000000119 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000150 | OLP-043-000000152 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 043 | OLP-043-000000191 | OLP-043-000000191 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 043 | OLP-043-000000233 | OLP-043-000000233 | USACE; MVD; MVN; CEMVN-OD-HA | William Munich | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 067 | OLP-067-000000233 | OLP-067--00000001 | USACE; MVD; MVN; CEMVN-OD-HI | Vernon Burton | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000009 | OLP-068-000000009 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000060 | OLP-068-000000061 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000065 | OLP-068-000000065 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000067 | OLP-068-000000067 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000083 | OLP-068-000000083 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000103 | OLP-068-000000103 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000132 | OLP-068-000000132 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000143 | OLP-068-000000143 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000160 | OLP-068-000000160 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000180 | OLP-068-000000180 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000185 | OLP-068-000000185 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000195 | OLP-068-000000195 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000203 | OLP-068-000000203 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000216 | OLP-068-000000216 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000252 | OLP-068-000000253 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000417 | OLP-068-000000419 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000450 | OLP-068-000000452 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000477 | OLP-068-000000477 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000489 | OLP-068-000000490 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000511 | OLP-068-000000511 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000522 | OLP-068-000000523 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000531 | OLP-068-000000531 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000533 | OLP-068-000000533 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000535 | OLP-068-000000537 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000541 | OLP-068-000000541 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000555 | OLP-068-000000555 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000560 | OLP-068-000000560 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000563 | OLP-068-000000565 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000572 | OLP-068-000000572 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000585 | OLP-068-000000585 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000614 | OLP-068-000000614 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000624 | OLP-068-000000624 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000627 | OLP-068-000000627 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000634 | OLP-068-000000634 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000722 | OLP-068-000000722 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000779 | OLP-068-000000779 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000785 | OLP-068-000000785 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000820 | OLP-068-000000820 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000823 | OLP-068-000000823 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000837 | OLP-068-000000837 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000852 | OLP-068-000000852 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000863 | OLP-068-000000863 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000000916 | OLP-068-000000916 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000935 | OLP-068-000000937 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000940 | OLP-068-000000940 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000958 | OLP-068-000000958 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000960 | OLP-068-000000960 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000997 | OLP-068-000000997 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000000999 | OLP-068-000000999 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001026 | OLP-068-000001026 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001028 | OLP-068-000001028 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001032 | OLP-068-000001032 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001050 | OLP-068-000001050 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001124 | OLP-068-000001124 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001131 | OLP-068-000001131 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001149 | OLP-068-000001149 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001192 | OLP-068-000001192 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001211 | OLP-068-000001211 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001224 | OLP-068-000001224 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001235 | OLP-068-000001235 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001237 | OLP-068-000001237 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001276 | OLP-068-000001276 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001322 | OLP-068-000001322 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001327 | OLP-068-000001327 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001329 | OLP-068-000001329 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001333 | OLP-068-000001333 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001335 | OLP-068-000001335 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001338 | OLP-068-000001338 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001353 | OLP-068-000001353 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001360 | OLP-068-000001360 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001363 | OLP-068-000001364 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001370 | OLP-068-000001370 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001378 | OLP-068-000001378 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001403 | OLP-068-000001403 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001406 | OLP-068-000001406 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001409 | OLP-068-000001410 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001422 | OLP-068-000001422 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001426 | OLP-068-000001426 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001432 | OLP-068-000001433 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001441 | OLP-068-000001441 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001445 | OLP-068-000001445 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001532 | OLP-068-000001532 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001636 | OLP-068-000001636 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001738 | OLP-068-000001746 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001748 | OLP-068-000001751 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001780 | OLP-068-000001780 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001837 | OLP-068-000001840 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000001845 | OLP-068-000001846 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001915 | OLP-068-000001915 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000001973 | OLP-068-000001974 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002018 | OLP-068-000002018 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002022 | OLP-068-000002022 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002069 | OLP-068-000002069 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002072 | OLP-068-000002072 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002074 | OLP-068-000002078 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002102 | OLP-068-000002102 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002104 | OLP-068-000002104 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002106 | OLP-068-000002114 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002118 | OLP-068-000002118 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002120 | OLP-068-000002121 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002123 | OLP-068-000002126 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002128 | OLP-068-000002128 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002130 | OLP-068-000002130 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002132 | OLP-068-000002153 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002176 | OLP-068-000002183 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002204 | OLP-068-000002206 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002214 | OLP-068-000002219 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002277 | OLP-068-000002277 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002331 | OLP-068-000002332 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002334 | OLP-068-000002334 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002337 | OLP-068-000002337 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002339 | OLP-068-000002340 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002342 | OLP-068-000002342 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002355 | OLP-068-000002355 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002369 | OLP-068-000002370 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002376 | OLP-068-000002376 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002400 | OLP-068-000002401 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002457 | OLP-068-000002457 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002460 | OLP-068-000002461 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002502 | OLP-068-000002503 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002519 | OLP-068-000002519 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002530 | OLP-068-000002530 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002561 | OLP-068-000002561 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000002563 | OLP-068-000002563 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002581 | OLP-068-000002581 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002590 | OLP-068-000002590 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002652 | OLP-068-000002652 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002674 | OLP-068-000002674 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002681 | OLP-068-000002687 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002706 | OLP-068-000002706 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002819 | OLP-068-000002820 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000002894 | OLP-068-000002894 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000003136 | OLP-068-000003136 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003410 | OLP-068-000003410 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003412 | OLP-068-000003412 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003414 | OLP-068-000003414 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003416 | OLP-068-000003416 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003418 | OLP-068-000003431 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003622 | OLP-068-000003622 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003732 | OLP-068-000003733 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003757 | OLP-068-000003760 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000003904 | OLP-068-000003904 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000003995 | OLP-068-000003995 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004108 | OLP-068-000004108 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004174 | OLP-068-000004178 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004183 | OLP-068-000004186 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004275 | OLP-068-000004280 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004339 | OLP-068-000004339 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004341 | OLP-068-000004341 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004344 | OLP-068-000004345 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 068 | OLP-068-000004348 | OLP-068-000004351 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004418 | OLP-068-000004418 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004424 | OLP-068-000004426 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004430 | OLP-068-000004430 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004432 | OLP-068-000004432 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004434 | OLP-068-000004434 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 068 | OLP-068-000004446 | OLP-068-000004447 | USACE; MVD; MVN; CEMVN-OD-YC-2 | Robert Gauthreaux | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000003 | OLP-069-000000004 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000051 | OLP-069-000000051 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 069 | OLP-069-000000053 | OLP-069-000000053 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000089 | OLP-069-000000089 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000095 | OLP-069-000000095 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000102 | OLP-069-000000102 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 069 | OLP-069-000000104 | OLP-069-000000104 | USACE; MVD; MVN; CEMVN-OD-HI | Dennis Grizzle | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000013 | OLP-070-000000013 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000059 | OLP-070-000000059 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000068 | OLP-070-000000068 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000081 | OLP-070-000000081 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000083 | OLP-070-000000084 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000089 | OLP-070-000000089 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000110 | OLP-070-000000110 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000186 | OLP-070-000000186 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000224 | OLP-070-000000224 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000305 | OLP-070-000000305 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000320 | OLP-070-000000320 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000322 | OLP-070-000000322 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000325 | OLP-070-000000326 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000332 | OLP-070-000000332 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000352 | OLP-070-000000352 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000354 | OLP-070-000000354 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000385 | OLP-070-000000385 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000389 | OLP-070-000000389 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000428 | OLP-070-000000429 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000434 | OLP-070-000000434 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000438 | OLP-070-000000438 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000519 | OLP-070-000000519 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000527 | OLP-070-000000527 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000536 | OLP-070-000000536 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000542 | OLP-070-000000542 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000549 | OLP-070-000000549 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000551 | OLP-070-000000552 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000558 | OLP-070-000000558 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000570 | OLP-070-000000570 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000575 | OLP-070-000000580 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000582 | OLP-070-000000582 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000590 | OLP-070-000000591 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000606 | OLP-070-000000606 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000692 | OLP-070-000000692 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000701 | OLP-070-000000701 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000703 | OLP-070-000000703 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000713 | OLP-070-000000713 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000724 | OLP-070-000000724 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000728 | OLP-070-000000728 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000800 | OLP-070-000000800 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000817 | OLP-070-000000817 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000827 | OLP-070-000000827 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000904 | OLP-070-000000904 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000907 | OLP-070-000000907 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000934 | OLP-070-000000934 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000937 | OLP-070-000000937 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000941 | OLP-070-000000941 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000949 | OLP-070-000000949 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000967 | OLP-070-000000967 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000000977 | OLP-070-000000977 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000989 | OLP-070-000000989 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000000992 | OLP-070-000000992 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001010 | OLP-070-000001010 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001012 | OLP-070-000001012 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001015 | OLP-070-000001015 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001026 | OLP-070-000001026 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001058 | OLP-070-000001058 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001061 | OLP-070-000001061 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001077 | OLP-070-000001077 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001095 | OLP-070-000001095 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001114 | OLP-070-000001114 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001121 | OLP-070-000001121 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001130 | OLP-070-000001130 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001135 | OLP-070-000001135 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001164 | OLP-070-000001164 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001173 | OLP-070-000001173 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001209 | OLP-070-000001209 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001242 | OLP-070-000001242 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001256 | OLP-070-000001257 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001293 | OLP-070-000001293 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001324 | OLP-070-000001324 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001342 | OLP-070-000001342 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001347 | OLP-070-000001347 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001354 | OLP-070-000001354 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001356 | OLP-070-000001356 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001360 | OLP-070-000001362 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001367 | OLP-070-000001368 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001370 | OLP-070-000001370 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001394 | OLP-070-000001394 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001398 | OLP-070-000001398 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001401 | OLP-070-000001401 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001404 | OLP-070-000001405 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001414 | OLP-070-000001414 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001436 | OLP-070-000001436 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001470 | OLP-070-000001470 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001489 | OLP-070-000001489 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001507 | OLP-070-000001507 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001547 | OLP-070-000001548 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001571 | OLP-070-000001571 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001574 | OLP-070-000001574 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001640 | OLP-070-000001640 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001652 | OLP-070-000001652 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001703 | OLP-070-000001703 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001708 | OLP-070-000001708 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001723 | OLP-070-000001724 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001769 | OLP-070-000001769 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001773 | OLP-070-000001773 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001801 | OLP-070-000001801 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001809 | OLP-070-000001809 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001834 | OLP-070-000001834 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001840 | OLP-070-000001840 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001842 | OLP-070-000001842 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001864 | OLP-070-000001864 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000001869 | OLP-070-000001869 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001873 | OLP-070-000001873 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001922 | OLP-070-000001922 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001972 | OLP-070-000001973 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001979 | OLP-070-000001980 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000001985 | OLP-070-000001985 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002012 | OLP-070-000002012 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002019 | OLP-070-000002019 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002063 | OLP-070-000002063 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002087 | OLP-070-000002087 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002105 | OLP-070-000002105 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002107 | OLP-070-000002107 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002148 | OLP-070-000002148 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002159 | OLP-070-000002159 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002171 | OLP-070-000002171 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002174 | OLP-070-000002174 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002176 | OLP-070-000002178 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002210 | OLP-070-000002213 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002215 | OLP-070-000002215 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002217 | OLP-070-000002218 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002314 | OLP-070-000002314 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002321 | OLP-070-000002322 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002335 | OLP-070-000002335 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002357 | OLP-070-000002357 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002359 | OLP-070-000002359 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002366 | OLP-070-000002366 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002374 | OLP-070-000002374 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002382 | OLP-070-000002382 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002392 | OLP-070-000002392 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002441 | OLP-070-000002441 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002487 | OLP-070-000002487 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002551 | OLP-070-000002551 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002555 | OLP-070-000002555 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002558 | OLP-070-000002558 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002579 | OLP-070-000002579 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002615 | OLP-070-000002615 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002639 | OLP-070-000002639 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002658 | OLP-070-000002658 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002712 | OLP-070-000002712 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002718 | OLP-070-000002718 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002734 | OLP-070-000002735 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002747 | OLP-070-000002747 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002750 | OLP-070-000002750 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002754 | OLP-070-000002754 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002759 | OLP-070-000002759 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002796 | OLP-070-000002797 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002800 | OLP-070-000002800 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002809 | OLP-070-000002809 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002814 | OLP-070-000002814 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002827 | OLP-070-000002827 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002831 | OLP-070-000002831 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002834 | OLP-070-000002837 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002853 | OLP-070-000002853 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002859 | OLP-070-000002859 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002894 | OLP-070-000002894 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002897 | OLP-070-000002898 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002902 | OLP-070-000002903 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002913 | OLP-070-000002913 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002915 | OLP-070-000002915 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002917 | OLP-070-000002917 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002919 | OLP-070-000002919 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002925 | OLP-070-000002926 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002934 | OLP-070-000002945 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002947 | OLP-070-000002947 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002950 | OLP-070-000002951 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002953 | OLP-070-000002953 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002955 | OLP-070-000002956 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002958 | OLP-070-000002959 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002961 | OLP-070-000002961 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002963 | OLP-070-000002963 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002966 | OLP-070-000002966 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000002997 | OLP-070-000002997 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000002999 | OLP-070-000002999 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003005 | OLP-070-000003005 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003053 | OLP-070-000003053 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003069 | OLP-070-000003069 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003073 | OLP-070-000003073 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003099 | OLP-070-000003099 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003145 | OLP-070-000003145 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003150 | OLP-070-000003150 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003172 | OLP-070-000003172 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003180 | OLP-070-000003181 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003183 | OLP-070-000003185 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003193 | OLP-070-000003193 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003209 | OLP-070-000003209 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003235 | OLP-070-000003235 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003250 | OLP-070-000003250 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003254 | OLP-070-000003254 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003257 | OLP-070-000003258 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003264 | OLP-070-000003265 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003275 | OLP-070-000003275 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003311 | OLP-070-000003311 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003320 | OLP-070-000003320 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003328 | OLP-070-000003328 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003335 | OLP-070-000003335 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003344 | OLP-070-000003344 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003382 | OLP-070-000003382 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003385 | OLP-070-000003385 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003387 | OLP-070-000003388 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003394 | OLP-070-000003394 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003411 | OLP-070-000003412 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003417 | OLP-070-000003417 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003419 | OLP-070-000003420 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003425 | OLP-070-000003425 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003428 | OLP-070-000003428 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003430 | OLP-070-000003430 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003439 | OLP-070-000003439 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003444 | OLP-070-000003444 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003456 | OLP-070-000003456 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003467 | OLP-070-000003467 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003489 | OLP-070-000003489 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003502 | OLP-070-000003502 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003510 | OLP-070-000003510 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003539 | OLP-070-000003540 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003544 | OLP-070-000003544 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003546 | OLP-070-000003546 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003557 | OLP-070-000003557 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003565 | OLP-070-000003565 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003567 | OLP-070-000003567 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003570 | OLP-070-000003570 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003615 | OLP-070-000003615 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003644 | OLP-070-000003646 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003668 | OLP-070-000003668 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003753 | OLP-070-000003755 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003759 | OLP-070-000003759 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003764 | OLP-070-000003764 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003766 | OLP-070-000003766 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003804 | OLP-070-000003804 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003833 | OLP-070-000003833 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003836 | OLP-070-000003836 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003838 | OLP-070-000003840 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003842 | OLP-070-000003842 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003867 | OLP-070-000003867 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003885 | OLP-070-000003885 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003908 | OLP-070-000003908 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000003933 | OLP-070-000003933 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003968 | OLP-070-000003968 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003970 | OLP-070-000003970 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003982 | OLP-070-000003982 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000003984 | OLP-070-000003984 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004000 | OLP-070-000004000 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004005 | OLP-070-000004005 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004007 | OLP-070-000004007 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004041 | OLP-070-000004041 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004043 | OLP-070-000004043 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004090 | OLP-070-000004090 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004124 | OLP-070-000004124 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004137 | OLP-070-000004137 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004141 | OLP-070-000004141 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004174 | OLP-070-000004174 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004178 | OLP-070-000004178 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004180 | OLP-070-000004181 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004193 | OLP-070-000004193 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004206 | OLP-070-000004207 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004209 | OLP-070-000004210 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004218 | OLP-070-000004219 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004223 | OLP-070-000004223 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004227 | OLP-070-000004227 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004231 | OLP-070-000004231 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004234 | OLP-070-000004234 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004236 | OLP-070-000004236 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004243 | OLP-070-000004244 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004252 | OLP-070-000004252 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004255 | OLP-070-000004255 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004270 | OLP-070-000004270 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004284 | OLP-070-000004284 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004311 | OLP-070-000004311 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004335 | OLP-070-000004335 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004369 | OLP-070-000004369 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004379 | OLP-070-000004379 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004421 | OLP-070-000004421 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004442 | OLP-070-000004442 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004477 | OLP-070-000004477 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004491 | OLP-070-000004491 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004493 | OLP-070-000004493 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004523 | OLP-070-000004523 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004527 | OLP-070-000004527 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004581 | OLP-070-000004581 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004587 | OLP-070-000004587 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004605 | OLP-070-000004605 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004628 | OLP-070-000004628 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004634 | OLP-070-000004634 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004643 | OLP-070-000004644 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004647 | OLP-070-000004647 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004659 | OLP-070-000004659 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004661 | OLP-070-000004661 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004676 | OLP-070-000004676 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004678 | OLP-070-000004678 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004680 | OLP-070-000004680 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004682 | OLP-070-000004684 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004694 | OLP-070-000004695 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004704 | OLP-070-000004704 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004710 | OLP-070-000004711 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004719 | OLP-070-000004719 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004738 | OLP-070-000004740 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004762 | OLP-070-000004762 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004765 | OLP-070-000004765 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004784 | OLP-070-000004787 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000004891 | OLP-070-000004891 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004936 | OLP-070-000004937 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004939 | OLP-070-000004939 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000004945 | OLP-070-000004945 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005028 | OLP-070-000005028 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005104 | OLP-070-000005104 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005118 | OLP-070-000005118 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005132 | OLP-070-000005132 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005134 | OLP-070-000005134 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005136 | OLP-070-000005136 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005142 | OLP-070-000005142 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005148 | OLP-070-000005150 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005155 | OLP-070-000005155 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005166 | OLP-070-000005166 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005183 | OLP-070-000005183 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005192 | OLP-070-000005192 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005194 | OLP-070-000005194 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005201 | OLP-070-000005203 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005205 | OLP-070-000005207 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005209 | OLP-070-000005209 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005215 | OLP-070-000005215 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005224 | OLP-070-000005224 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005300 | OLP-070-000005300 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005302 | OLP-070-000005302 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005306 | OLP-070-000005307 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005322 | OLP-070-000005324 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005353 | OLP-070-000005353 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005357 | OLP-070-000005357 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005360 | OLP-070-000005360 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005367 | OLP-070-000005367 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005405 | OLP-070-000005405 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005407 | OLP-070-000005407 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005418 | OLP-070-000005418 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005421 | OLP-070-000005421 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005427 | OLP-070-000005427 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005429 | OLP-070-000005429 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005431 | OLP-070-000005433 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005435 | OLP-070-000005435 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005440 | OLP-070-000005440 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005453 | OLP-070-000005453 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005474 | OLP-070-000005474 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005480 | OLP-070-000005480 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005496 | OLP-070-000005496 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005528 | OLP-070-000005528 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005531 | OLP-070-000005531 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005569 | OLP-070-000005569 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005572 | OLP-070-000005572 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005591 | OLP-070-000005591 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005600 | OLP-070-000005602 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005628 | OLP-070-000005628 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005632 | OLP-070-000005632 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005637 | OLP-070-000005637 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005639 | OLP-070-000005639 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005641 | OLP-070-000005641 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005688 | OLP-070-000005688 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005696 | OLP-070-000005696 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005711 | OLP-070-000005711 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005713 | OLP-070-000005713 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005718 | OLP-070-000005718 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005735 | OLP-070-000005735 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005742 | OLP-070-000005743 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005745 | OLP-070-000005745 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005774 | OLP-070-000005774 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005779 | OLP-070-000005780 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005804 | OLP-070-000005805 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005808 | OLP-070-000005808 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005810 | OLP-070-000005810 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005813 | OLP-070-000005813 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005820 | OLP-070-000005820 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005896 | OLP-070-000005896 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005902 | OLP-070-000005902 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005921 | OLP-070-000005921 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000005935 | OLP-070-000005936 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005939 | OLP-070-000005944 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005959 | OLP-070-000005959 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005964 | OLP-070-000005964 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000005989 | OLP-070-000005995 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006018 | OLP-070-000006021 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006029 | OLP-070-000006030 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006074 | OLP-070-000006078 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006083 | OLP-070-000006083 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006086 | OLP-070-000006086 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006091 | OLP-070-000006104 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006123 | OLP-070-000006123 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006143 | OLP-070-000006143 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006154 | OLP-070-000006160 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006173 | OLP-070-000006173 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006197 | OLP-070-000006198 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006209 | OLP-070-000006209 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006238 | OLP-070-000006238 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006240 | OLP-070-000006241 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006246 | OLP-070-000006248 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006250 | OLP-070-000006250 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006259 | OLP-070-000006259 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006262 | OLP-070-000006262 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006270 | OLP-070-000006270 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006284 | OLP-070-000006287 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006299 | OLP-070-000006299 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006302 | OLP-070-000006302 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006313 | OLP-070-000006313 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006318 | OLP-070-000006319 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006326 | OLP-070-000006338 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006356 | OLP-070-000006356 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006358 | OLP-070-000006358 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006366 | OLP-070-000006382 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006386 | OLP-070-000006387 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006393 | OLP-070-000006394 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006397 | OLP-070-000006399 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006415 | OLP-070-000006415 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006423 | OLP-070-000006425 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006428 | OLP-070-000006428 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006430 | OLP-070-000006430 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006454 | OLP-070-000006454 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006459 | OLP-070-000006459 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006461 | OLP-070-000006464 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006470 | OLP-070-000006470 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006485 | OLP-070-000006485 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006500 | OLP-070-000006500 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006504 | OLP-070-000006513 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006515 | OLP-070-000006515 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006517 | OLP-070-000006519 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006522 | OLP-070-000006522 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006526 | OLP-070-000006553 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006579 | OLP-070-000006579 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006582 | OLP-070-000006583 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006590 | OLP-070-000006612 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006644 | OLP-070-000006647 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006649 | OLP-070-000006670 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006672 | OLP-070-000006681 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006683 | OLP-070-000006689 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006705 | OLP-070-000006740 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006742 | OLP-070-000006744 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006756 | OLP-070-000006756 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006769 | OLP-070-000006769 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006772 | OLP-070-000006777 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006796 | OLP-070-000006796 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006798 | OLP-070-000006798 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006801 | OLP-070-000006801 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006803 | OLP-070-000006803 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006827 | OLP-070-000006829 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006841 | OLP-070-000006842 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006845 | OLP-070-000006845 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006851 | OLP-070-000006852 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006860 | OLP-070-000006860 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006865 | OLP-070-000006867 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006872 | OLP-070-000006872 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006884 | OLP-070-000006884 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006886 | OLP-070-000006886 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006891 | OLP-070-000006891 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006893 | OLP-070-000006893 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006926 | OLP-070-000006926 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006931 | OLP-070-000006933 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006940 | OLP-070-000006943 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000006946 | OLP-070-000006947 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006949 | OLP-070-000006949 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006979 | OLP-070-000006979 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000006994 | OLP-070-000006994 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007061 | OLP-070-000007061 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007066 | OLP-070-000007067 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007069 | OLP-070-000007069 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007071 | OLP-070-000007071 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007073 | OLP-070-000007073 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007082 | OLP-070-000007082 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007101 | OLP-070-000007101 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007116 | OLP-070-000007116 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007118 | OLP-070-000007118 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007143 | OLP-070-000007143 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007147 | OLP-070-000007151 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007157 | OLP-070-000007159 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007162 | OLP-070-000007164 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007186 | OLP-070-000007186 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007197 | OLP-070-000007198 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007202 | OLP-070-000007204 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007219 | OLP-070-000007219 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007232 | OLP-070-000007232 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007235 | OLP-070-000007235 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007237 | OLP-070-000007238 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007240 | OLP-070-000007240 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007242 | OLP-070-000007245 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007260 | OLP-070-000007260 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007277 | OLP-070-000007277 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007290 | OLP-070-000007290 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007294 | OLP-070-000007297 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007299 | OLP-070-000007300 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007321 | OLP-070-000007321 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007334 | OLP-070-000007334 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007353 | OLP-070-000007354 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007380 | OLP-070-000007380 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007385 | OLP-070-000007389 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007391 | OLP-070-000007393 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007395 | OLP-070-000007400 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007408 | OLP-070-000007408 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007412 | OLP-070-000007412 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007414 | OLP-070-000007414 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007426 | OLP-070-000007427 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007433 | OLP-070-000007435 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007439 | OLP-070-000007443 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007448 | OLP-070-000007448 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007454 | OLP-070-000007459 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007478 | OLP-070-000007478 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007491 | OLP-070-000007491 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007499 | OLP-070-000007499 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007523 | OLP-070-000007523 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007540 | OLP-070-000007540 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007546 | OLP-070-000007546 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007556 | OLP-070-000007556 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007574 | OLP-070-000007574 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007581 | OLP-070-000007581 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007583 | OLP-070-000007584 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007592 | OLP-070-000007592 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007618 | OLP-070-000007618 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007625 | OLP-070-000007625 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007627 | OLP-070-000007630 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007641 | OLP-070-000007641 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007655 | OLP-070-000007656 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007660 | OLP-070-000007660 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007688 | OLP-070-000007688 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007697 | OLP-070-000007697 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007701 | OLP-070-000007702 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007715 | OLP-070-000007715 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007729 | OLP-070-000007731 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007735 | OLP-070-000007735 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007743 | OLP-070-000007743 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007767 | OLP-070-000007767 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007807 | OLP-070-000007807 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007844 | OLP-070-000007844 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007846 | OLP-070-000007847 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007849 | OLP-070-000007849 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007866 | OLP-070-000007866 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007868 | OLP-070-000007868 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007900 | OLP-070-000007900 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007917 | OLP-070-000007918 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007925 | OLP-070-000007926 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007953 | OLP-070-000007953 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000007955 | OLP-070-000007955 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007958 | OLP-070-000007965 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007967 | OLP-070-000007967 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007983 | OLP-070-000007983 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000007994 | OLP-070-000007994 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008002 | OLP-070-000008002 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008005 | OLP-070-000008005 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008027 | OLP-070-000008027 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008048 | OLP-070-000008048 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008062 | OLP-070-000008063 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008091 | OLP-070-000008093 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008135 | OLP-070-000008146 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008150 | OLP-070-000008150 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008156 | OLP-070-000008156 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008169 | OLP-070-000008170 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008172 | OLP-070-000008175 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008204 | OLP-070-000008204 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008251 | OLP-070-000008252 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008260 | OLP-070-000008267 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008275 | OLP-070-000008320 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008325 | OLP-070-000008326 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008343 | OLP-070-000008344 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008348 | OLP-070-000008354 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008367 | OLP-070-000008367 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008392 | OLP-070-000008392 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008394 | OLP-070-000008395 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008397 | OLP-070-000008397 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008399 | OLP-070-000008399 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008401 | OLP-070-000008404 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008414 | OLP-070-000008414 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008420 | OLP-070-000008420 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008428 | OLP-070-000008430 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008438 | OLP-070-000008438 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008459 | OLP-070-000008459 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008474 | OLP-070-000008474 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008479 | OLP-070-000008479 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008496 | OLP-070-000008496 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008499 | OLP-070-000008500 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008502 | OLP-070-000008502 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008504 | OLP-070-000008505 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008527 | OLP-070-000008527 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008539 | OLP-070-000008543 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008547 | OLP-070-000008547 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008549 | OLP-070-000008549 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008588 | OLP-070-000008589 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008591 | OLP-070-000008591 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008593 | OLP-070-000008593 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008598 | OLP-070-000008598 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008600 | OLP-070-000008600 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008602 | OLP-070-000008602 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008604 | OLP-070-000008606 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008633 | OLP-070-000008638 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008643 | OLP-070-000008644 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008647 | OLP-070-000008647 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008665 | OLP-070-000008668 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008676 | OLP-070-000008676 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008678 | OLP-070-000008679 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008690 | OLP-070-000008691 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008699 | OLP-070-000008699 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008714 | OLP-070-000008756 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008791 | OLP-070-000008793 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008803 | OLP-070-000008803 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008821 | OLP-070-000008821 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000008824 | OLP-070-000008860 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008862 | OLP-070-000008876 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008878 | OLP-070-000008895 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008898 | OLP-070-000008898 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008903 | OLP-070-000008912 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008914 | OLP-070-000008916 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008978 | OLP-070-000008978 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000008980 | OLP-070-000008980 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009001 | OLP-070-000009002 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009010 | OLP-070-000009010 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009013 | OLP-070-000009014 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009044 | OLP-070-000009044 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009052 | OLP-070-000009052 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009060 | OLP-070-000009062 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009072 | OLP-070-000009074 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009079 | OLP-070-000009079 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009081 | OLP-070-000009081 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009158 | OLP-070-000009159 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009183 | OLP-070-000009183 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009194 | OLP-070-000009195 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009209 | OLP-070-000009217 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009220 | OLP-070-000009221 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009238 | OLP-070-000009238 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009241 | OLP-070-000009242 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009247 | OLP-070-000009248 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009314 | OLP-070-000009314 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009323 | OLP-070-000009323 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009350 | OLP-070-000009350 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009358 | OLP-070-000009358 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009360 | OLP-070-000009360 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009382 | OLP-070-000009382 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009412 | OLP-070-000009412 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009421 | OLP-070-000009423 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009426 | OLP-070-000009427 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009441 | OLP-070-000009441 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009449 | OLP-070-000009449 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009461 | OLP-070-000009463 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009466 | OLP-070-000009466 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009469 | OLP-070-000009469 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009473 | OLP-070-000009473 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009479 | OLP-070-000009481 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009485 | OLP-070-000009492 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009495 | OLP-070-000009495 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009507 | OLP-070-000009507 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009523 | OLP-070-000009523 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 070 | OLP-070-000009537 | OLP-070-000009538 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009542 | OLP-070-000009543 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009548 | OLP-070-000009548 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009555 | OLP-070-000009556 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009574 | OLP-070-000009575 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009591 | OLP-070-000009592 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009594 | OLP-070-000009596 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 070 | OLP-070-000009598 | OLP-070-000009598 | USACE; MVD; MVN; CEMVN-OD-R | Lee A Guillory | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000034 | OLP-071-000000034 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000074 | OLP-071-000000074 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000079 | OLP-071-000000080 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000094 | OLP-071-000000095 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000099 | OLP-071-000000099 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000101 | OLP-071-000000101 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000105 | OLP-071-000000105 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000107 | OLP-071-000000107 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000117 | OLP-071-000000117 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000168 | OLP-071-000000169 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000227 | OLP-071-000000228 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000233 | OLP-071-000000234 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000239 | OLP-071-000000241 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000316 | OLP-071-000000317 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000333 | OLP-071-000000333 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000338 | OLP-071-000000338 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000352 | OLP-071-000000352 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000359 | OLP-071-000000360 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000374 | OLP-071-000000374 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000376 | OLP-071-000000376 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000403 | OLP-071-000000403 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000409 | OLP-071-000000409 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000414 | OLP-071-000000415 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000434 | OLP-071-000000434 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000475 | OLP-071-000000475 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000482 | OLP-071-000000482 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000540 | OLP-071-000000541 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000543 | OLP-071-000000544 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000549 | OLP-071-000000549 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000585 | OLP-071-000000585 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000615 | OLP-071-000000616 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000618 | OLP-071-000000620 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000633 | OLP-071-000000633 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000635 | OLP-071-000000635 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000654 | OLP-071-000000654 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000687 | OLP-071-000000687 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000714 | OLP-071-000000714 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000719 | OLP-071-000000719 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000733 | OLP-071-000000733 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000744 | OLP-071-000000744 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000749 | OLP-071-000000749 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000764 | OLP-071-000000764 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000828 | OLP-071-000000828 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000867 | OLP-071-000000867 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000886 | OLP-071-000000886 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000888 | OLP-071-000000888 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000000900 | OLP-071-000000902 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000904 | OLP-071-000000905 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000933 | OLP-071-000000933 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000958 | OLP-071-000000958 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000962 | OLP-071-000000963 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000965 | OLP-071-000000966 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000000996 | OLP-071-000000996 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001000 | OLP-071-000001000 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001020 | OLP-071-000001020 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001032 | OLP-071-000001033 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001036 | OLP-071-000001036 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001065 | OLP-071-000001065 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001067 | OLP-071-000001067 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001080 | OLP-071-000001081 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001095 | OLP-071-000001095 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001099 | OLP-071-000001099 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001115 | OLP-071-000001116 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001172 | OLP-071-000001172 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001178 | OLP-071-000001179 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001182 | OLP-071-000001182 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001322 | OLP-071-000001323 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001326 | OLP-071-000001326 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001375 | OLP-071-000001378 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001444 | OLP-071-000001444 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001473 | OLP-071-000001473 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001486 | OLP-071-000001486 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001493 | OLP-071-000001493 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001502 | OLP-071-000001502 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001537 | OLP-071-000001537 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001554 | OLP-071-000001554 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001557 | OLP-071-000001557 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001567 | OLP-071-000001567 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001570 | OLP-071-000001570 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001572 | OLP-071-000001574 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001578 | OLP-071-000001580 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001590 | OLP-071-000001590 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001618 | OLP-071-000001619 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001635 | OLP-071-000001636 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001653 | OLP-071-000001654 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001657 | OLP-071-000001657 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001665 | OLP-071-000001665 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001669 | OLP-071-000001672 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001674 | OLP-071-000001675 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001707 | OLP-071-000001707 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001714 | OLP-071-000001716 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001742 | OLP-071-000001742 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001746 | OLP-071-000001746 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001748 | OLP-071-000001748 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001754 | OLP-071-000001754 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001764 | OLP-071-000001764 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001800 | OLP-071-000001800 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001812 | OLP-071-000001812 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001828 | OLP-071-000001829 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001831 | OLP-071-000001831 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000001839 | OLP-071-000001839 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001916 | OLP-071-000001916 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001921 | OLP-071-000001921 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000001984 | OLP-071-000001984 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002094 | OLP-071-000002094 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002191 | OLP-071-000002191 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002206 | OLP-071-000002207 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002218 | OLP-071-000002219 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002222 | OLP-071-000002222 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000002229 | OLP-071-000002229 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002352 | OLP-071-000002352 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002354 | OLP-071-000002354 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002358 | OLP-071-000002358 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002370 | OLP-071-000002372 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002492 | OLP-071-000002492 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002504 | OLP-071-000002507 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002642 | OLP-071-000002642 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000002823 | OLP-071-000002825 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000003131 | OLP-071-000003134 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003138 | OLP-071-000003138 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003157 | OLP-071-000003157 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003187 | OLP-071-000003188 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003209 | OLP-071-000003209 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003221 | OLP-071-000003221 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003223 | OLP-071-000003223 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003237 | OLP-071-000003237 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003245 | OLP-071-000003245 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000003251 | OLP-071-000003251 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003294 | OLP-071-000003294 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003298 | OLP-071-000003298 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003300 | OLP-071-000003302 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003304 | OLP-071-000003305 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003307 | OLP-071-000003307 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003310 | OLP-071-000003310 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003312 | OLP-071-000003312 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003345 | OLP-071-000003345 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000003446 | OLP-071-000003446 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003633 | OLP-071-000003633 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003659 | OLP-071-000003659 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003674 | OLP-071-000003674 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003743 | OLP-071-000003743 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000003828 | OLP-071-000003828 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004086 | OLP-071-000004086 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004091 | OLP-071-000004091 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004158 | OLP-071-000004158 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000004165 | OLP-071-000004166 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004173 | OLP-071-000004175 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004190 | OLP-071-000004190 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004282 | OLP-071-000004282 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004286 | OLP-071-000004286 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004299 | OLP-071-000004299 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004312 | OLP-071-000004312 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004315 | OLP-071-000004315 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004318 | OLP-071-000004318 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000004325 | OLP-071-000004326 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004341 | OLP-071-000004341 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004611 | OLP-071-000004611 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004613 | OLP-071-000004615 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004618 | OLP-071-000004618 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004620 | OLP-071-000004620 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004624 | OLP-071-000004625 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004629 | OLP-071-000004629 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004633 | OLP-071-000004633 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000004645 | OLP-071-000004646 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004648 | OLP-071-000004648 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004671 | OLP-071-000004671 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004778 | OLP-071-000004778 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004792 | OLP-071-000004792 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004799 | OLP-071-000004799 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004835 | OLP-071-000004835 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004910 | OLP-071-000004910 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004912 | OLP-071-000004916 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000004919 | OLP-071-000004925 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004958 | OLP-071-000004960 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004971 | OLP-071-000004972 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000004978 | OLP-071-000004978 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005042 | OLP-071-000005042 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005102 | OLP-071-000005102 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005115 | OLP-071-000005115 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005119 | OLP-071-000005119 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005122 | OLP-071-000005122 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005127 | OLP-071-000005127 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005169 | OLP-071-000005169 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005171 | OLP-071-000005172 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005178 | OLP-071-000005178 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005197 | OLP-071-000005197 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005203 | OLP-071-000005203 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005220 | OLP-071-000005220 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005230 | OLP-071-000005230 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005236 | OLP-071-000005236 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005254 | OLP-071-000005254 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005260 | OLP-071-000005260 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005266 | OLP-071-000005267 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005271 | OLP-071-000005273 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005296 | OLP-071-000005296 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005302 | OLP-071-000005302 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005313 | OLP-071-000005314 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005347 | OLP-071-000005347 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005366 | OLP-071-000005366 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005368 | OLP-071-000005368 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005386 | OLP-071-000005387 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005394 | OLP-071-000005394 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005398 | OLP-071-000005398 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005409 | OLP-071-000005410 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005418 | OLP-071-000005419 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005426 | OLP-071-000005427 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005429 | OLP-071-000005429 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005467 | OLP-071-000005467 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005488 | OLP-071-000005488 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005491 | OLP-071-000005492 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005509 | OLP-071-000005509 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005512 | OLP-071-000005512 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005514 | OLP-071-000005514 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005516 | OLP-071-000005516 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005523 | OLP-071-000005524 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005539 | OLP-071-000005539 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005596 | OLP-071-000005597 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005627 | OLP-071-000005627 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005635 | OLP-071-000005635 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005639 | OLP-071-000005639 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005641 | OLP-071-000005643 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005645 | OLP-071-000005645 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005647 | OLP-071-000005647 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005651 | OLP-071-000005652 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005658 | OLP-071-000005659 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005664 | OLP-071-000005668 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005693 | OLP-071-000005693 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005696 | OLP-071-000005696 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005706 | OLP-071-000005706 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005719 | OLP-071-000005719 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005754 | OLP-071-000005754 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005757 | OLP-071-000005757 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005760 | OLP-071-000005760 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005805 | OLP-071-000005807 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005810 | OLP-071-000005810 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000005813 | OLP-071-000005813 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005844 | OLP-071-000005844 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005850 | OLP-071-000005851 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005906 | OLP-071-000005906 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005970 | OLP-071-000005970 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000005999 | OLP-071-000006000 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006004 | OLP-071-000006004 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006009 | OLP-071-000006009 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006011 | OLP-071-000006011 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006013 | OLP-071-000006013 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006015 | OLP-071-000006015 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006025 | OLP-071-000006025 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006031 | OLP-071-000006031 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006036 | OLP-071-000006037 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006057 | OLP-071-000006061 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006063 | OLP-071-000006063 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006114 | OLP-071-000006114 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006136 | OLP-071-000006136 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006195 | OLP-071-000006195 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006237 | OLP-071-000006237 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006254 | OLP-071-000006254 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006262 | OLP-071-000006263 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006298 | OLP-071-000006298 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006303 | OLP-071-000006304 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006307 | OLP-071-000006307 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006319 | OLP-071-000006319 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006354 | OLP-071-000006354 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006377 | OLP-071-000006378 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006388 | OLP-071-000006388 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006391 | OLP-071-000006392 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006399 | OLP-071-000006399 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006403 | OLP-071-000006403 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006407 | OLP-071-000006407 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006410 | OLP-071-000006411 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006441 | OLP-071-000006441 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006447 | OLP-071-000006447 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006450 | OLP-071-000006451 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006455 | OLP-071-000006455 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006457 | OLP-071-000006457 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006459 | OLP-071-000006459 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006472 | OLP-071-000006472 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006492 | OLP-071-000006492 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006497 | OLP-071-000006497 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006501 | OLP-071-000006501 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006504 | OLP-071-000006504 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006526 | OLP-071-000006529 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006533 | OLP-071-000006536 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006551 | OLP-071-000006551 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006557 | OLP-071-000006557 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006559 | OLP-071-000006559 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006581 | OLP-071-000006581 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006583 | OLP-071-000006583 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006597 | OLP-071-000006597 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006616 | OLP-071-000006616 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006628 | OLP-071-000006629 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006652 | OLP-071-000006652 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006690 | OLP-071-000006690 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006694 | OLP-071-000006695 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006726 | OLP-071-000006727 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006740 | OLP-071-000006740 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006749 | OLP-071-000006749 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006760 | OLP-071-000006760 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006776 | OLP-071-000006778 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006781 | OLP-071-000006844 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006846 | OLP-071-000006846 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006868 | OLP-071-000006868 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006872 | OLP-071-000006872 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006884 | OLP-071-000006885 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006897 | OLP-071-000006897 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006903 | OLP-071-000006903 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006908 | OLP-071-000006911 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006915 | OLP-071-000006916 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000006922 | OLP-071-000006922 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006935 | OLP-071-000006935 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006950 | OLP-071-000006950 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006952 | OLP-071-000006953 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006958 | OLP-071-000006958 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006970 | OLP-071-000006971 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006974 | OLP-071-000006974 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006976 | OLP-071-000006976 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000006984 | OLP-071-000006984 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000007003 | OLP-071-000007003 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007010 | OLP-071-000007010 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007012 | OLP-071-000007012 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007015 | OLP-071-000007015 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007022 | OLP-071-000007027 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007046 | OLP-071-000007046 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007062 | OLP-071-000007062 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007075 | OLP-071-000007075 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007077 | OLP-071-000007079 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000007092 | OLP-071-000007092 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007095 | OLP-071-000007095 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007099 | OLP-071-000007102 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007113 | OLP-071-000007114 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007153 | OLP-071-000007154 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007197 | OLP-071-000007197 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007201 | OLP-071-000007201 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007225 | OLP-071-000007225 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007252 | OLP-071-000007258 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 071 | OLP-071-000007297 | OLP-071-000007297 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 071 | OLP-071-000007309 | OLP-071-000007311 | USACE; MVD; MVN; CEMVN-OD-YM | Edward A Morehouse | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 066 | PLP-066-000007309 | PLP-066--00000001 | USACE; MVD; MVN; CEMVN-PM-W | Michael Buford | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000003 | PLP-097-000000003 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000011 | PLP-097-000000011 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000018 | PLP-097-000000018 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000023 | PLP-097-000000023 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000025 | PLP-097-000000025 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000030 | PLP-097-000000031 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000039 | PLP-097-000000039 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000047 | PLP-097-000000047 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000091 | PLP-097-000000091 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000101 | PLP-097-000000101 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000108 | PLP-097-000000108 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000110 | PLP-097-000000110 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000121 | PLP-097-000000121 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000125 | PLP-097-000000126 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000139 | PLP-097-000000141 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000144 | PLP-097-000000144 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000149 | PLP-097-000000149 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000151 | PLP-097-000000151 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000154 | PLP-097-000000154 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000157 | PLP-097-000000157 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000163 | PLP-097-000000163 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000183 | PLP-097-000000185 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000208 | PLP-097-000000208 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000216 | PLP-097-000000216 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000239 | PLP-097-000000239 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000241 | PLP-097-000000242 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000258 | PLP-097-000000258 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000261 | PLP-097-000000262 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000264 | PLP-097-000000264 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000330 | PLP-097-000000330 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000332 | PLP-097-000000333 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000335 | PLP-097-000000335 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000342 | PLP-097-000000342 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000344 | PLP-097-000000344 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000354 | PLP-097-000000355 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000381 | PLP-097-000000381 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000383 | PLP-097-000000383 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000386 | PLP-097-000000387 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000408 | PLP-097-000000409 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000420 | PLP-097-000000420 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000424 | PLP-097-000000425 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000429 | PLP-097-000000430 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000434 | PLP-097-000000436 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000464 | PLP-097-000000464 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000483 | PLP-097-000000485 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000493 | PLP-097-000000493 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000528 | PLP-097-000000528 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000545 | PLP-097-000000546 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000590 | PLP-097-000000590 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000599 | PLP-097-000000599 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000614 | PLP-097-000000615 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000666 | PLP-097-000000666 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000682 | PLP-097-000000682 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000684 | PLP-097-000000685 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000690 | PLP-097-000000690 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000697 | PLP-097-000000698 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000701 | PLP-097-000000701 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000703 | PLP-097-000000703 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000740 | PLP-097-000000740 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000747 | PLP-097-000000747 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000777 | PLP-097-000000777 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000810 | PLP-097-000000813 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000824 | PLP-097-000000824 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000836 | PLP-097-000000836 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000840 | PLP-097-000000840 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000862 | PLP-097-000000863 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000865 | PLP-097-000000865 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000871 | PLP-097-000000871 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000880 | PLP-097-000000880 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000000904 | PLP-097-000000904 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000918 | PLP-097-000000921 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000967 | PLP-097-000000967 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000971 | PLP-097-000000971 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000986 | PLP-097-000000986 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000995 | PLP-097-000000995 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000000999 | PLP-097-000000999 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001003 | PLP-097-000001003 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001018 | PLP-097-000001019 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001022 | PLP-097-000001023 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001030 | PLP-097-000001030 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001032 | PLP-097-000001032 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001034 | PLP-097-000001034 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001036 | PLP-097-000001036 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001038 | PLP-097-000001038 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001071 | PLP-097-000001071 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001086 | PLP-097-000001086 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001094 | PLP-097-000001095 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001097 | PLP-097-000001098 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001100 | PLP-097-000001100 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001102 | PLP-097-000001102 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001111 | PLP-097-000001112 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001115 | PLP-097-000001116 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001118 | PLP-097-000001118 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001133 | PLP-097-000001134 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001138 | PLP-097-000001138 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001181 | PLP-097-000001182 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001212 | PLP-097-000001213 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001216 | PLP-097-000001217 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001230 | PLP-097-000001231 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001233 | PLP-097-000001235 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001237 | PLP-097-000001238 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001241 | PLP-097-000001242 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001264 | PLP-097-000001273 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001275 | PLP-097-000001278 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001286 | PLP-097-000001286 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001291 | PLP-097-000001292 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001295 | PLP-097-000001295 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001302 | PLP-097-000001302 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001314 | PLP-097-000001314 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001317 | PLP-097-000001317 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001323 | PLP-097-000001323 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001325 | PLP-097-000001326 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001328 | PLP-097-000001328 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001335 | PLP-097-000001337 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001340 | PLP-097-000001342 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001348 | PLP-097-000001348 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001426 | PLP-097-000001426 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001428 | PLP-097-000001432 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001439 | PLP-097-000001439 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001447 | PLP-097-000001447 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001449 | PLP-097-000001457 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001459 | PLP-097-000001462 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001465 | PLP-097-000001465 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001467 | PLP-097-000001467 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001474 | PLP-097-000001476 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001478 | PLP-097-000001480 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001483 | PLP-097-000001489 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001497 | PLP-097-000001498 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001502 | PLP-097-000001502 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001505 | PLP-097-000001508 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001510 | PLP-097-000001510 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001522 | PLP-097-000001524 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001526 | PLP-097-000001526 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001531 | PLP-097-000001531 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001538 | PLP-097-000001540 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001544 | PLP-097-000001544 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001556 | PLP-097-000001558 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001563 | PLP-097-000001564 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001596 | PLP-097-000001596 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001600 | PLP-097-000001601 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001608 | PLP-097-000001608 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001616 | PLP-097-000001616 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001636 | PLP-097-000001636 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001640 | PLP-097-000001640 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001686 | PLP-097-000001686 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001691 | PLP-097-000001691 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001700 | PLP-097-000001723 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001738 | PLP-097-000001744 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001755 | PLP-097-000001758 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001761 | PLP-097-000001761 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001809 | PLP-097-000001817 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001821 | PLP-097-000001822 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001825 | PLP-097-000001827 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001830 | PLP-097-000001830 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001833 | PLP-097-000001834 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001879 | PLP-097-000001879 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001881 | PLP-097-000001881 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001887 | PLP-097-000001888 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001894 | PLP-097-000001894 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000001911 | PLP-097-000001911 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001969 | PLP-097-000001969 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000001980 | PLP-097-000001980 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002023 | PLP-097-000002023 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002026 | PLP-097-000002026 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002043 | PLP-097-000002043 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002046 | PLP-097-000002046 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002066 | PLP-097-000002068 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002070 | PLP-097-000002071 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002076 | PLP-097-000002076 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002085 | PLP-097-000002085 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002088 | PLP-097-000002088 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002096 | PLP-097-000002096 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002128 | PLP-097-000002128 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002137 | PLP-097-000002138 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002170 | PLP-097-000002172 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002174 | PLP-097-000002174 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002190 | PLP-097-000002190 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002203 | PLP-097-000002206 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002217 | PLP-097-000002217 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002222 | PLP-097-000002222 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002234 | PLP-097-000002235 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002245 | PLP-097-000002246 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002288 | PLP-097-000002288 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002300 | PLP-097-000002302 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002320 | PLP-097-000002320 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002324 | PLP-097-000002327 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002329 | PLP-097-000002330 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002335 | PLP-097-000002335 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002342 | PLP-097-000002344 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002346 | PLP-097-000002346 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002351 | PLP-097-000002351 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002354 | PLP-097-000002354 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002359 | PLP-097-000002359 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002362 | PLP-097-000002362 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002376 | PLP-097-000002376 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002382 | PLP-097-000002383 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002394 | PLP-097-000002394 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002397 | PLP-097-000002416 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002420 | PLP-097-000002420 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002447 | PLP-097-000002447 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002463 | PLP-097-000002463 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002471 | PLP-097-000002486 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002488 | PLP-097-000002488 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002490 | PLP-097-000002506 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002508 | PLP-097-000002508 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002522 | PLP-097-000002524 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002536 | PLP-097-000002537 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002544 | PLP-097-000002545 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002549 | PLP-097-000002551 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002586 | PLP-097-000002589 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002593 | PLP-097-000002593 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002602 | PLP-097-000002604 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002609 | PLP-097-000002610 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002619 | PLP-097-000002620 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002639 | PLP-097-000002639 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002650 | PLP-097-000002654 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002660 | PLP-097-000002661 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002674 | PLP-097-000002674 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002678 | PLP-097-000002678 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002680 | PLP-097-000002680 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002705 | PLP-097-000002706 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002710 | PLP-097-000002711 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002736 | PLP-097-000002737 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002741 | PLP-097-000002741 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002749 | PLP-097-000002753 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002760 | PLP-097-000002760 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002762 | PLP-097-000002762 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002788 | PLP-097-000002789 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002798 | PLP-097-000002814 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002816 | PLP-097-000002818 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002823 | PLP-097-000002824 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002841 | PLP-097-000002842 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002846 | PLP-097-000002846 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002851 | PLP-097-000002852 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002861 | PLP-097-000002863 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002869 | PLP-097-000002869 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002881 | PLP-097-000002881 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002887 | PLP-097-000002887 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002913 | PLP-097-000002913 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008