UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

## NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s Requests for Production of Documents in the Barge category, and the Defendants' Requests for Production of Documents, respectively, the United States has produced the following Bates ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this matter is produced in accordance with the Court's Order Authorizing and Requiring the United States to Produce Personal Identifying Information Contained Within Electronically Stored Information and Prohibiting all Parties From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| PLP-097-000002938 | to | PLP-097-000002939 |
| PLP-097-000002945 | to | PLP-097-000002948 |
| PLP-097-000002952 | to | PLP-097-000002955 |
| PLP-097-000002961 | to | PLP-097-000002961 |
| PLP-097-000002965 | to | PLP-097-000002965 |
| PLP-097-000002967 | to | PLP-097-000002969 |
| PLP-097-000002972 | to | PLP-097-000002972 |
| PLP-097-000002979 | to | PLP-097-000002980 |
| PLP-097-000002987 | to | PLP-097-000002990 |
| PLP-097-000002995 | to | PLP-097-000002995 |
| PLP-097-000003032 | to | PLP-097-000003037 |
| PLP-097-000003044 | to | PLP-097-000003045 |
| PLP-097-000003059 | to | PLP-097-000003059 |
| PLP-097-000003070 | to | PLP-097-000003071 |
| PLP-097-000003073 | to | PLP-097-000003074 |
| PLP-097-000003081 | to | PLP-097-000003083 |
| PLP-097-000003090 | to | PLP-097-000003090 |
| PLP-097-000003102 | to | PLP-097-000003103 |
| PLP-097-000003106 | to | PLP-097-000003106 |
| PLP-097-000003112 | to | PLP-097-000003115 |
| PLP-097-000003123 | to | PLP-097-000003124 |
| PLP-097-000003146 | to | PLP-097-000003146 |
| PLP-097-000003148 | to | PLP-097-000003148 |
| PLP-097-000003159 | to | PLP-097-000003159 |
| PLP-097-000003163 | to | PLP-097-000003172 |
| PLP-097-000003174 | to | PLP-097-000003183 |
| PLP-097-000003185 | to | PLP-097-000003191 |
| PLP-097-000003193 | to | PLP-097-000003193 |
| PLP-097-000003206 | to | PLP-097-000003206 |
| PLP-097-000003211 | to | PLP-097-000003211 |
| PLP-097-000003228 | to | PLP-097-000003228 |
| PLP-097-000003230 | to | PLP-097-000003230 |
| PLP-097-000003238 | to | PLP-097-000003238 |
| PLP-097-000003248 | to | PLP-097-000003248 |
| PLP-097-000003250 | to | PLP-097-000003250 |
| PLP-097-000003252 | to | PLP-097-000003252 |
| PLP-097-000003261 | to | PLP-097-000003261 |
| PLP-097-000003266 | to | PLP-097-000003268 |
| PLP-097-000003276 | to | PLP-097-000003278 |
| PLP-097-000003283 | to | PLP-097-000003283 |
| PLP-097-000003288 | to | PLP-097-000003288 |
| PLP-097-000003294 | to | PLP-097-000003295 |
| PLP-097-000003297 | to | PLP-097-000003297 |
| PLP-097-000003316 | to | PLP-097-000003317 |

2

| | | |
|---|---|---|
| PLP-097-000003320 | to | PLP-097-000003320 |
| PLP-097-000003327 | to | PLP-097-000003328 |
| PLP-097-000003338 | to | PLP-097-000003338 |
| PLP-097-000003340 | to | PLP-097-000003340 |
| PLP-097-000003343 | to | PLP-097-000003346 |
| PLP-097-000003351 | to | PLP-097-000003354 |
| PLP-097-000003361 | to | PLP-097-000003363 |
| PLP-097-000003365 | to | PLP-097-000003365 |
| PLP-097-000003368 | to | PLP-097-000003368 |
| PLP-097-000003376 | to | PLP-097-000003376 |
| PLP-097-000003378 | to | PLP-097-000003379 |
| PLP-097-000003393 | to | PLP-097-000003394 |
| PLP-097-000003398 | to | PLP-097-000003401 |
| PLP-097-000003403 | to | PLP-097-000003405 |
| PLP-097-000003407 | to | PLP-097-000003407 |
| PLP-097-000003412 | to | PLP-097-000003412 |
| PLP-097-000003416 | to | PLP-097-000003416 |
| PLP-097-000003422 | to | PLP-097-000003424 |
| PLP-097-000003429 | to | PLP-097-000003429 |
| PLP-097-000003435 | to | PLP-097-000003435 |
| PLP-097-000003442 | to | PLP-097-000003442 |
| PLP-097-000003450 | to | PLP-097-000003450 |
| PLP-097-000003457 | to | PLP-097-000003457 |
| PLP-097-000003504 | to | PLP-097-000003507 |
| PLP-097-000003509 | to | PLP-097-000003510 |
| PLP-097-000003513 | to | PLP-097-000003513 |
| PLP-097-000003516 | to | PLP-097-000003518 |
| PLP-097-000003525 | to | PLP-097-000003525 |
| PLP-097-000003531 | to | PLP-097-000003534 |
| PLP-097-000003543 | to | PLP-097-000003544 |
| PLP-097-000003557 | to | PLP-097-000003558 |
| PLP-097-000003574 | to | PLP-097-000003574 |
| PLP-097-000003576 | to | PLP-097-000003585 |
| PLP-097-000003598 | to | PLP-097-000003598 |
| PLP-097-000003601 | to | PLP-097-000003601 |
| PLP-097-000003606 | to | PLP-097-000003606 |
| PLP-097-000003614 | to | PLP-097-000003614 |
| PLP-097-000003626 | to | PLP-097-000003627 |
| PLP-097-000003630 | to | PLP-097-000003631 |
| PLP-097-000003651 | to | PLP-097-000003651 |
| PLP-097-000003653 | to | PLP-097-000003654 |
| PLP-097-000003664 | to | PLP-097-000003667 |
| PLP-097-000003674 | to | PLP-097-000003674 |
| PLP-097-000003678 | to | PLP-097-000003678 |

| | | |
|---|---|---|
| PLP-097-000003685 | to | PLP-097-000003685 |
| PLP-097-000003690 | to | PLP-097-000003695 |
| PLP-097-000003697 | to | PLP-097-000003697 |
| PLP-097-000003701 | to | PLP-097-000003704 |
| PLP-097-000003707 | to | PLP-097-000003707 |
| PLP-097-000003709 | to | PLP-097-000003710 |
| PLP-097-000003750 | to | PLP-097-000003750 |
| PLP-097-000003752 | to | PLP-097-000003752 |
| PLP-097-000003760 | to | PLP-097-000003761 |
| PLP-097-000003764 | to | PLP-097-000003765 |
| PLP-097-000003772 | to | PLP-097-000003772 |
| PLP-097-000003780 | to | PLP-097-000003781 |
| PLP-097-000003784 | to | PLP-097-000003784 |
| PLP-097-000003787 | to | PLP-097-000003790 |
| PLP-097-000003793 | to | PLP-097-000003795 |
| PLP-097-000003810 | to | PLP-097-000003811 |
| PLP-097-000003813 | to | PLP-097-000003813 |
| PLP-097-000003815 | to | PLP-097-000003815 |
| PLP-097-000003821 | to | PLP-097-000003821 |
| PLP-097-000003827 | to | PLP-097-000003830 |
| PLP-097-000003832 | to | PLP-097-000003836 |
| PLP-097-000003844 | to | PLP-097-000003845 |
| PLP-097-000003851 | to | PLP-097-000003851 |
| PLP-097-000003859 | to | PLP-097-000003859 |
| PLP-097-000003865 | to | PLP-097-000003865 |
| PLP-097-000003867 | to | PLP-097-000003867 |
| PLP-097-000003869 | to | PLP-097-000003869 |
| PLP-097-000003876 | to | PLP-097-000003876 |
| PLP-097-000003881 | to | PLP-097-000003881 |
| PLP-097-000003889 | to | PLP-097-000003889 |
| PLP-097-000003892 | to | PLP-097-000003893 |
| PLP-097-000003903 | to | PLP-097-000003903 |
| PLP-097-000003911 | to | PLP-097-000003912 |
| PLP-097-000003948 | to | PLP-097-000003948 |
| PLP-097-000003951 | to | PLP-097-000003951 |
| PLP-097-000003954 | to | PLP-097-000003955 |
| PLP-097-000003959 | to | PLP-097-000003959 |
| PLP-097-000003968 | to | PLP-097-000003968 |
| PLP-097-000003971 | to | PLP-097-000003971 |
| PLP-097-000003980 | to | PLP-097-000003982 |
| PLP-097-000003995 | to | PLP-097-000003997 |
| PLP-097-000004038 | to | PLP-097-000004038 |
| PLP-097-000004044 | to | PLP-097-000004045 |
| PLP-097-000004052 | to | PLP-097-000004053 |

| | | |
|---|---|---|
| PLP-097-000004056 | to | PLP-097-000004056 |
| PLP-097-000004059 | to | PLP-097-000004059 |
| PLP-097-000004067 | to | PLP-097-000004067 |
| PLP-097-000004074 | to | PLP-097-000004074 |
| PLP-097-000004076 | to | PLP-097-000004076 |
| PLP-097-000004103 | to | PLP-097-000004107 |
| PLP-098-000000001 | to | PLP-098-000000001 |
| PLP-098-000000011 | to | PLP-098-000000011 |
| PLP-098-000000013 | to | PLP-098-000000014 |
| PLP-098-000000016 | to | PLP-098-000000016 |
| PLP-098-000000019 | to | PLP-098-000000019 |
| PLP-098-000000021 | to | PLP-098-000000021 |
| PLP-098-000000025 | to | PLP-098-000000025 |
| PLP-098-000000027 | to | PLP-098-000000027 |
| PLP-098-000000029 | to | PLP-098-000000035 |
| PLP-098-000000040 | to | PLP-098-000000040 |
| PLP-098-000000044 | to | PLP-098-000000047 |
| PLP-098-000000056 | to | PLP-098-000000056 |
| PLP-098-000000058 | to | PLP-098-000000058 |
| PLP-098-000000068 | to | PLP-098-000000068 |
| PLP-098-000000070 | to | PLP-098-000000070 |
| PLP-098-000000072 | to | PLP-098-000000072 |
| PLP-098-000000076 | to | PLP-098-000000076 |
| PLP-098-000000080 | to | PLP-098-000000083 |
| PLP-098-000000092 | to | PLP-098-000000092 |
| PLP-098-000000098 | to | PLP-098-000000098 |
| PLP-098-000000101 | to | PLP-098-000000101 |
| PLP-098-000000105 | to | PLP-098-000000106 |
| PLP-098-000000117 | to | PLP-098-000000117 |
| PLP-098-000000121 | to | PLP-098-000000121 |
| PLP-098-000000125 | to | PLP-098-000000129 |
| PLP-098-000000131 | to | PLP-098-000000134 |
| PLP-098-000000136 | to | PLP-098-000000136 |
| PLP-098-000000139 | to | PLP-098-000000139 |
| PLP-098-000000143 | to | PLP-098-000000143 |
| PLP-098-000000152 | to | PLP-098-000000152 |
| PLP-098-000000157 | to | PLP-098-000000157 |
| PLP-098-000000161 | to | PLP-098-000000161 |
| PLP-098-000000170 | to | PLP-098-000000170 |
| PLP-098-000000179 | to | PLP-098-000000179 |
| PLP-098-000000191 | to | PLP-098-000000191 |
| PLP-098-000000199 | to | PLP-098-000000199 |
| PLP-098-000000205 | to | PLP-098-000000205 |
| PLP-098-000000217 | to | PLP-098-000000218 |

| | | |
|---|---|---|
| PLP-098-000000222 | to | PLP-098-000000222 |
| PLP-098-000000228 | to | PLP-098-000000228 |
| PLP-098-000000233 | to | PLP-098-000000233 |
| PLP-098-000000242 | to | PLP-098-000000247 |
| PLP-098-000000261 | to | PLP-098-000000261 |
| PLP-098-000000264 | to | PLP-098-000000267 |
| PLP-098-000000271 | to | PLP-098-000000271 |
| PLP-098-000000274 | to | PLP-098-000000274 |
| PLP-098-000000278 | to | PLP-098-000000280 |
| PLP-098-000000282 | to | PLP-098-000000282 |
| PLP-098-000000284 | to | PLP-098-000000284 |
| PLP-098-000000293 | to | PLP-098-000000293 |
| PLP-098-000000295 | to | PLP-098-000000295 |
| PLP-098-000000300 | to | PLP-098-000000300 |
| PLP-098-000000312 | to | PLP-098-000000313 |
| PLP-098-000000321 | to | PLP-098-000000321 |
| PLP-098-000000327 | to | PLP-098-000000327 |
| PLP-098-000000336 | to | PLP-098-000000336 |
| PLP-098-000000346 | to | PLP-098-000000348 |
| PLP-098-000000354 | to | PLP-098-000000354 |
| PLP-098-000000356 | to | PLP-098-000000356 |
| PLP-098-000000375 | to | PLP-098-000000375 |
| PLP-098-000000404 | to | PLP-098-000000404 |
| PLP-098-000000418 | to | PLP-098-000000418 |
| PLP-098-000000420 | to | PLP-098-000000420 |
| PLP-098-000000426 | to | PLP-098-000000426 |
| PLP-098-000000429 | to | PLP-098-000000429 |
| PLP-098-000000431 | to | PLP-098-000000435 |
| PLP-098-000000439 | to | PLP-098-000000440 |
| PLP-098-000000442 | to | PLP-098-000000446 |
| PLP-098-000000450 | to | PLP-098-000000450 |
| PLP-098-000000467 | to | PLP-098-000000467 |
| PLP-098-000000475 | to | PLP-098-000000475 |
| PLP-098-000000479 | to | PLP-098-000000479 |
| PLP-098-000000488 | to | PLP-098-000000488 |
| PLP-098-000000508 | to | PLP-098-000000508 |
| PLP-098-000000511 | to | PLP-098-000000511 |
| PLP-098-000000516 | to | PLP-098-000000516 |
| PLP-098-000000521 | to | PLP-098-000000521 |
| PLP-098-000000548 | to | PLP-098-000000549 |
| PLP-098-000000564 | to | PLP-098-000000564 |
| PLP-098-000000582 | to | PLP-098-000000582 |
| PLP-098-000000584 | to | PLP-098-000000584 |
| PLP-098-000000612 | to | PLP-098-000000612 |

| | | |
|---|---|---|
| PLP-098-000000618 | to | PLP-098-000000618 |
| PLP-098-000000628 | to | PLP-098-000000629 |
| PLP-098-000000634 | to | PLP-098-000000634 |
| PLP-098-000000638 | to | PLP-098-000000639 |
| PLP-098-000000642 | to | PLP-098-000000642 |
| PLP-098-000000644 | to | PLP-098-000000644 |
| PLP-098-000000647 | to | PLP-098-000000649 |
| PLP-098-000000663 | to | PLP-098-000000663 |
| PLP-098-000000668 | to | PLP-098-000000668 |
| PLP-098-000000681 | to | PLP-098-000000681 |
| PLP-098-000000683 | to | PLP-098-000000685 |
| PLP-098-000000702 | to | PLP-098-000000702 |
| PLP-098-000000747 | to | PLP-098-000000747 |
| PLP-098-000000753 | to | PLP-098-000000753 |
| PLP-098-000000760 | to | PLP-098-000000760 |
| PLP-098-000000770 | to | PLP-098-000000773 |
| PLP-098-000000778 | to | PLP-098-000000778 |
| PLP-098-000000782 | to | PLP-098-000000783 |
| PLP-098-000000788 | to | PLP-098-000000788 |
| PLP-098-000000800 | to | PLP-098-000000800 |
| PLP-098-000000807 | to | PLP-098-000000807 |
| PLP-098-000000811 | to | PLP-098-000000812 |
| PLP-098-000000815 | to | PLP-098-000000815 |
| PLP-098-000000820 | to | PLP-098-000000820 |
| PLP-098-000000823 | to | PLP-098-000000823 |
| PLP-098-000000827 | to | PLP-098-000000829 |
| PLP-098-000000832 | to | PLP-098-000000835 |
| PLP-098-000000845 | to | PLP-098-000000845 |
| PLP-098-000000848 | to | PLP-098-000000848 |
| PLP-098-000000858 | to | PLP-098-000000859 |
| PLP-098-000000862 | to | PLP-098-000000862 |
| PLP-098-000000870 | to | PLP-098-000000870 |
| PLP-098-000000873 | to | PLP-098-000000873 |
| PLP-098-000000878 | to | PLP-098-000000878 |
| PLP-098-000000886 | to | PLP-098-000000886 |
| PLP-098-000000889 | to | PLP-098-000000889 |
| PLP-098-000000891 | to | PLP-098-000000891 |
| PLP-098-000000897 | to | PLP-098-000000897 |
| PLP-098-000000900 | to | PLP-098-000000903 |
| PLP-098-000000906 | to | PLP-098-000000907 |
| PLP-098-000000915 | to | PLP-098-000000916 |
| PLP-098-000000923 | to | PLP-098-000000924 |
| PLP-098-000000926 | to | PLP-098-000000926 |
| PLP-098-000000931 | to | PLP-098-000000931 |

| | | |
|---|---|---|
| PLP-098-000000933 | to | PLP-098-000000934 |
| PLP-098-000000936 | to | PLP-098-000000937 |
| PLP-098-000000942 | to | PLP-098-000000942 |
| PLP-098-000000952 | to | PLP-098-000000953 |
| PLP-098-000000962 | to | PLP-098-000000962 |
| PLP-098-000000966 | to | PLP-098-000000966 |
| PLP-098-000000974 | to | PLP-098-000000974 |
| PLP-098-000000976 | to | PLP-098-000000977 |
| PLP-098-000000982 | to | PLP-098-000000982 |
| PLP-098-000000984 | to | PLP-098-000000984 |
| PLP-098-000000988 | to | PLP-098-000000988 |
| PLP-098-000000995 | to | PLP-098-000000995 |
| PLP-098-000000998 | to | PLP-098-000000998 |
| PLP-098-000001000 | to | PLP-098-000001000 |
| PLP-098-000001004 | to | PLP-098-000001004 |
| PLP-098-000001011 | to | PLP-098-000001011 |
| PLP-098-000001013 | to | PLP-098-000001013 |
| PLP-098-000001025 | to | PLP-098-000001025 |
| PLP-098-000001034 | to | PLP-098-000001034 |
| PLP-098-000001044 | to | PLP-098-000001046 |
| PLP-098-000001063 | to | PLP-098-000001063 |
| PLP-098-000001071 | to | PLP-098-000001072 |
| PLP-098-000001082 | to | PLP-098-000001083 |
| PLP-098-000001104 | to | PLP-098-000001107 |
| PLP-098-000001113 | to | PLP-098-000001114 |
| PLP-098-000001121 | to | PLP-098-000001124 |
| PLP-098-000001131 | to | PLP-098-000001131 |
| PLP-098-000001134 | to | PLP-098-000001134 |
| PLP-098-000001137 | to | PLP-098-000001137 |
| PLP-098-000001139 | to | PLP-098-000001139 |
| PLP-098-000001141 | to | PLP-098-000001141 |
| PLP-098-000001145 | to | PLP-098-000001145 |
| PLP-098-000001151 | to | PLP-098-000001152 |
| PLP-098-000001159 | to | PLP-098-000001159 |
| PLP-098-000001168 | to | PLP-098-000001168 |
| PLP-098-000001170 | to | PLP-098-000001170 |
| PLP-098-000001182 | to | PLP-098-000001182 |
| PLP-098-000001188 | to | PLP-098-000001188 |
| PLP-098-000001194 | to | PLP-098-000001194 |
| PLP-098-000001200 | to | PLP-098-000001201 |
| PLP-098-000001204 | to | PLP-098-000001204 |
| PLP-098-000001217 | to | PLP-098-000001218 |
| PLP-098-000001233 | to | PLP-098-000001233 |
| PLP-098-000001236 | to | PLP-098-000001238 |

| | | |
|---|---|---|
| PLP-098-000001244 | to | PLP-098-000001244 |
| PLP-098-000001247 | to | PLP-098-000001247 |
| PLP-098-000001262 | to | PLP-098-000001262 |
| PLP-098-000001265 | to | PLP-098-000001265 |
| PLP-098-000001267 | to | PLP-098-000001267 |
| PLP-098-000001303 | to | PLP-098-000001303 |
| PLP-098-000001307 | to | PLP-098-000001307 |
| PLP-098-000001322 | to | PLP-098-000001322 |
| PLP-098-000001325 | to | PLP-098-000001326 |
| PLP-098-000001328 | to | PLP-098-000001328 |
| PLP-098-000001336 | to | PLP-098-000001336 |
| PLP-098-000001352 | to | PLP-098-000001352 |
| PLP-098-000001354 | to | PLP-098-000001354 |
| PLP-098-000001359 | to | PLP-098-000001360 |
| PLP-098-000001368 | to | PLP-098-000001369 |
| PLP-098-000001376 | to | PLP-098-000001376 |
| PLP-098-000001379 | to | PLP-098-000001381 |
| PLP-098-000001383 | to | PLP-098-000001384 |
| PLP-098-000001386 | to | PLP-098-000001387 |
| PLP-098-000001398 | to | PLP-098-000001398 |
| PLP-098-000001405 | to | PLP-098-000001406 |
| PLP-098-000001409 | to | PLP-098-000001410 |
| PLP-098-000001420 | to | PLP-098-000001421 |
| PLP-098-000001424 | to | PLP-098-000001424 |
| PLP-098-000001428 | to | PLP-098-000001428 |
| PLP-098-000001432 | to | PLP-098-000001432 |
| PLP-098-000001434 | to | PLP-098-000001434 |
| PLP-098-000001437 | to | PLP-098-000001437 |
| PLP-098-000001442 | to | PLP-098-000001442 |
| PLP-098-000001446 | to | PLP-098-000001447 |
| PLP-098-000001464 | to | PLP-098-000001464 |
| PLP-098-000001480 | to | PLP-098-000001480 |
| PLP-098-000001485 | to | PLP-098-000001485 |
| PLP-098-000001487 | to | PLP-098-000001487 |
| PLP-098-000001499 | to | PLP-098-000001499 |
| PLP-098-000001506 | to | PLP-098-000001506 |
| PLP-098-000001510 | to | PLP-098-000001510 |
| PLP-098-000001513 | to | PLP-098-000001514 |
| PLP-098-000001520 | to | PLP-098-000001520 |
| PLP-098-000001522 | to | PLP-098-000001523 |
| PLP-098-000001534 | to | PLP-098-000001535 |
| PLP-098-000001544 | to | PLP-098-000001544 |
| PLP-098-000001550 | to | PLP-098-000001550 |
| PLP-098-000001554 | to | PLP-098-000001555 |

| | | |
|---|---|---|
| PLP-098-000001562 | to | PLP-098-000001562 |
| PLP-098-000001565 | to | PLP-098-000001565 |
| PLP-098-000001570 | to | PLP-098-000001570 |
| PLP-098-000001572 | to | PLP-098-000001573 |
| PLP-098-000001575 | to | PLP-098-000001575 |
| PLP-098-000001584 | to | PLP-098-000001584 |
| PLP-098-000001596 | to | PLP-098-000001597 |
| PLP-098-000001600 | to | PLP-098-000001600 |
| PLP-098-000001607 | to | PLP-098-000001607 |
| PLP-098-000001609 | to | PLP-098-000001609 |
| PLP-098-000001611 | to | PLP-098-000001612 |
| PLP-098-000001616 | to | PLP-098-000001616 |
| PLP-098-000001618 | to | PLP-098-000001623 |
| PLP-098-000001628 | to | PLP-098-000001628 |
| PLP-098-000001630 | to | PLP-098-000001630 |
| PLP-098-000001632 | to | PLP-098-000001632 |
| PLP-098-000001642 | to | PLP-098-000001643 |
| PLP-098-000001659 | to | PLP-098-000001659 |
| PLP-098-000001663 | to | PLP-098-000001664 |
| PLP-098-000001667 | to | PLP-098-000001667 |
| PLP-098-000001682 | to | PLP-098-000001683 |
| PLP-098-000001686 | to | PLP-098-000001686 |
| PLP-098-000001689 | to | PLP-098-000001689 |
| PLP-098-000001693 | to | PLP-098-000001693 |
| PLP-098-000001699 | to | PLP-098-000001699 |
| PLP-098-000001702 | to | PLP-098-000001703 |
| PLP-098-000001709 | to | PLP-098-000001709 |
| PLP-098-000001724 | to | PLP-098-000001724 |
| PLP-098-000001728 | to | PLP-098-000001728 |
| PLP-098-000001735 | to | PLP-098-000001737 |
| PLP-098-000001741 | to | PLP-098-000001743 |
| PLP-098-000001746 | to | PLP-098-000001746 |
| PLP-098-000001748 | to | PLP-098-000001748 |
| PLP-098-000001757 | to | PLP-098-000001757 |
| PLP-098-000001759 | to | PLP-098-000001759 |
| PLP-098-000001773 | to | PLP-098-000001773 |
| PLP-098-000001778 | to | PLP-098-000001779 |
| PLP-098-000001782 | to | PLP-098-000001782 |
| PLP-098-000001790 | to | PLP-098-000001790 |
| PLP-098-000001792 | to | PLP-098-000001792 |
| PLP-098-000001794 | to | PLP-098-000001794 |
| PLP-098-000001796 | to | PLP-098-000001796 |
| PLP-098-000001798 | to | PLP-098-000001798 |
| PLP-098-000001804 | to | PLP-098-000001804 |

| | | |
|---|---|---|
| PLP-098-000001807 | to | PLP-098-000001807 |
| PLP-098-000001811 | to | PLP-098-000001811 |
| PLP-098-000001818 | to | PLP-098-000001818 |
| PLP-098-000001820 | to | PLP-098-000001820 |
| PLP-098-000001832 | to | PLP-098-000001834 |
| PLP-098-000001838 | to | PLP-098-000001838 |
| PLP-098-000001844 | to | PLP-098-000001846 |
| PLP-098-000001863 | to | PLP-098-000001863 |
| PLP-098-000001868 | to | PLP-098-000001868 |
| PLP-098-000001872 | to | PLP-098-000001872 |
| PLP-098-000001879 | to | PLP-098-000001879 |
| PLP-098-000001884 | to | PLP-098-000001884 |
| PLP-098-000001887 | to | PLP-098-000001887 |
| PLP-098-000001891 | to | PLP-098-000001892 |
| PLP-098-000001897 | to | PLP-098-000001897 |
| PLP-098-000001906 | to | PLP-098-000001906 |
| PLP-098-000001909 | to | PLP-098-000001910 |
| PLP-098-000001927 | to | PLP-098-000001927 |
| PLP-098-000001941 | to | PLP-098-000001941 |
| PLP-098-000001943 | to | PLP-098-000001944 |
| PLP-098-000001950 | to | PLP-098-000001950 |
| PLP-098-000001956 | to | PLP-098-000001957 |
| PLP-098-000001966 | to | PLP-098-000001966 |
| PLP-098-000001972 | to | PLP-098-000001972 |
| PLP-098-000001978 | to | PLP-098-000001978 |
| PLP-098-000002007 | to | PLP-098-000002007 |
| PLP-098-000002014 | to | PLP-098-000002014 |
| PLP-098-000002025 | to | PLP-098-000002025 |
| PLP-098-000002028 | to | PLP-098-000002028 |
| PLP-098-000002032 | to | PLP-098-000002032 |
| PLP-098-000002035 | to | PLP-098-000002035 |
| PLP-098-000002037 | to | PLP-098-000002037 |
| PLP-098-000002041 | to | PLP-098-000002042 |
| PLP-098-000002044 | to | PLP-098-000002044 |
| PLP-098-000002046 | to | PLP-098-000002046 |
| PLP-098-000002048 | to | PLP-098-000002049 |
| PLP-098-000002053 | to | PLP-098-000002054 |
| PLP-098-000002056 | to | PLP-098-000002056 |
| PLP-098-000002068 | to | PLP-098-000002068 |
| PLP-098-000002073 | to | PLP-098-000002074 |
| PLP-098-000002076 | to | PLP-098-000002076 |
| PLP-098-000002079 | to | PLP-098-000002079 |
| PLP-098-000002083 | to | PLP-098-000002083 |
| PLP-098-000002085 | to | PLP-098-000002085 |

| | | |
|---|---|---|
| PLP-098-000002087 | to | PLP-098-000002087 |
| PLP-098-000002089 | to | PLP-098-000002089 |
| PLP-098-000002095 | to | PLP-098-000002095 |
| PLP-098-000002113 | to | PLP-098-000002113 |
| PLP-098-000002117 | to | PLP-098-000002117 |
| PLP-098-000002119 | to | PLP-098-000002119 |
| PLP-098-000002123 | to | PLP-098-000002123 |
| PLP-098-000002127 | to | PLP-098-000002127 |
| PLP-098-000002130 | to | PLP-098-000002130 |
| PLP-098-000002135 | to | PLP-098-000002135 |
| PLP-098-000002137 | to | PLP-098-000002137 |
| PLP-098-000002142 | to | PLP-098-000002142 |
| PLP-098-000002151 | to | PLP-098-000002152 |
| PLP-098-000002174 | to | PLP-098-000002175 |
| PLP-098-000002177 | to | PLP-098-000002177 |
| PLP-098-000002181 | to | PLP-098-000002182 |
| PLP-098-000002192 | to | PLP-098-000002194 |
| PLP-098-000002196 | to | PLP-098-000002197 |
| PLP-098-000002217 | to | PLP-098-000002217 |
| PLP-098-000002222 | to | PLP-098-000002222 |
| PLP-098-000002249 | to | PLP-098-000002249 |
| PLP-098-000002251 | to | PLP-098-000002252 |
| PLP-098-000002270 | to | PLP-098-000002271 |
| PLP-098-000002276 | to | PLP-098-000002276 |
| PLP-098-000002281 | to | PLP-098-000002281 |
| PLP-098-000002288 | to | PLP-098-000002288 |
| PLP-098-000002304 | to | PLP-098-000002304 |
| PLP-098-000002312 | to | PLP-098-000002312 |
| PLP-098-000002317 | to | PLP-098-000002317 |
| PLP-098-000002322 | to | PLP-098-000002322 |
| PLP-098-000002324 | to | PLP-098-000002324 |
| PLP-098-000002326 | to | PLP-098-000002326 |
| PLP-098-000002328 | to | PLP-098-000002331 |
| PLP-098-000002333 | to | PLP-098-000002334 |
| PLP-098-000002339 | to | PLP-098-000002339 |
| PLP-098-000002341 | to | PLP-098-000002341 |
| PLP-098-000002343 | to | PLP-098-000002343 |
| PLP-098-000002345 | to | PLP-098-000002346 |
| PLP-098-000002348 | to | PLP-098-000002348 |
| PLP-098-000002351 | to | PLP-098-000002351 |
| PLP-098-000002364 | to | PLP-098-000002364 |
| PLP-098-000002369 | to | PLP-098-000002369 |
| PLP-098-000002372 | to | PLP-098-000002372 |
| PLP-098-000002377 | to | PLP-098-000002378 |

| | | |
|---|---|---|
| PLP-098-000002382 | to | PLP-098-000002382 |
| PLP-098-000002388 | to | PLP-098-000002389 |
| PLP-098-000002391 | to | PLP-098-000002391 |
| PLP-098-000002394 | to | PLP-098-000002394 |
| PLP-098-000002398 | to | PLP-098-000002398 |
| PLP-098-000002403 | to | PLP-098-000002404 |
| PLP-098-000002406 | to | PLP-098-000002408 |
| PLP-098-000002411 | to | PLP-098-000002411 |
| PLP-098-000002413 | to | PLP-098-000002413 |
| PLP-098-000002417 | to | PLP-098-000002417 |
| PLP-098-000002426 | to | PLP-098-000002427 |
| PLP-098-000002430 | to | PLP-098-000002430 |
| PLP-098-000002432 | to | PLP-098-000002432 |
| PLP-098-000002434 | to | PLP-098-000002434 |
| PLP-098-000002439 | to | PLP-098-000002439 |
| PLP-098-000002442 | to | PLP-098-000002442 |
| PLP-098-000002446 | to | PLP-098-000002446 |
| PLP-098-000002448 | to | PLP-098-000002448 |
| PLP-098-000002455 | to | PLP-098-000002456 |
| PLP-098-000002458 | to | PLP-098-000002462 |
| PLP-098-000002464 | to | PLP-098-000002473 |
| PLP-098-000002475 | to | PLP-098-000002475 |
| PLP-098-000002482 | to | PLP-098-000002482 |
| PLP-098-000002486 | to | PLP-098-000002488 |
| PLP-098-000002492 | to | PLP-098-000002497 |
| PLP-098-000002499 | to | PLP-098-000002499 |
| PLP-098-000002502 | to | PLP-098-000002504 |
| PLP-098-000002507 | to | PLP-098-000002507 |
| PLP-098-000002513 | to | PLP-098-000002513 |
| PLP-098-000002518 | to | PLP-098-000002518 |
| PLP-098-000002532 | to | PLP-098-000002532 |
| PLP-098-000002537 | to | PLP-098-000002537 |
| PLP-098-000002548 | to | PLP-098-000002549 |
| PLP-098-000002551 | to | PLP-098-000002551 |
| PLP-098-000002557 | to | PLP-098-000002557 |
| PLP-098-000002559 | to | PLP-098-000002559 |
| PLP-098-000002562 | to | PLP-098-000002562 |
| PLP-098-000002564 | to | PLP-098-000002564 |
| PLP-098-000002572 | to | PLP-098-000002572 |
| PLP-098-000002580 | to | PLP-098-000002580 |
| PLP-098-000002598 | to | PLP-098-000002598 |
| PLP-098-000002605 | to | PLP-098-000002605 |
| PLP-098-000002610 | to | PLP-098-000002610 |
| PLP-098-000002620 | to | PLP-098-000002620 |

| | | |
|---|---|---|
| PLP-098-000002622 | to | PLP-098-000002622 |
| PLP-098-000002625 | to | PLP-098-000002626 |
| PLP-098-000002629 | to | PLP-098-000002630 |
| PLP-098-000002643 | to | PLP-098-000002643 |
| PLP-098-000002649 | to | PLP-098-000002650 |
| PLP-098-000002657 | to | PLP-098-000002658 |
| PLP-098-000002661 | to | PLP-098-000002661 |
| PLP-098-000002664 | to | PLP-098-000002664 |
| PLP-098-000002668 | to | PLP-098-000002668 |
| PLP-098-000002670 | to | PLP-098-000002670 |
| PLP-098-000002679 | to | PLP-098-000002679 |
| PLP-098-000002685 | to | PLP-098-000002685 |
| PLP-098-000002689 | to | PLP-098-000002689 |
| PLP-098-000002696 | to | PLP-098-000002696 |
| PLP-098-000002701 | to | PLP-098-000002702 |
| PLP-098-000002706 | to | PLP-098-000002706 |
| PLP-098-000002713 | to | PLP-098-000002714 |
| PLP-098-000002716 | to | PLP-098-000002716 |
| PLP-098-000002719 | to | PLP-098-000002719 |
| PLP-098-000002732 | to | PLP-098-000002732 |
| PLP-098-000002737 | to | PLP-098-000002738 |
| PLP-098-000002745 | to | PLP-098-000002747 |
| PLP-098-000002751 | to | PLP-098-000002751 |
| PLP-098-000002753 | to | PLP-098-000002753 |
| PLP-098-000002769 | to | PLP-098-000002769 |
| PLP-098-000002781 | to | PLP-098-000002781 |
| PLP-098-000002783 | to | PLP-098-000002783 |
| PLP-098-000002790 | to | PLP-098-000002790 |
| PLP-098-000002792 | to | PLP-098-000002792 |
| PLP-098-000002804 | to | PLP-098-000002833 |
| PLP-098-000002839 | to | PLP-098-000002839 |
| PLP-098-000002846 | to | PLP-098-000002848 |
| PLP-098-000002873 | to | PLP-098-000002873 |
| PLP-098-000002875 | to | PLP-098-000002875 |
| PLP-098-000002878 | to | PLP-098-000002878 |
| PLP-098-000002888 | to | PLP-098-000002888 |
| PLP-098-000002893 | to | PLP-098-000002893 |
| PLP-098-000002903 | to | PLP-098-000002905 |
| PLP-098-000002908 | to | PLP-098-000002908 |
| PLP-098-000002911 | to | PLP-098-000002911 |
| PLP-098-000002934 | to | PLP-098-000002934 |
| PLP-098-000002937 | to | PLP-098-000002937 |
| PLP-098-000002944 | to | PLP-098-000002944 |
| PLP-098-000002946 | to | PLP-098-000002946 |

| | | |
|---|---|---|
| PLP-098-000002948 | to | PLP-098-000002951 |
| PLP-098-000002953 | to | PLP-098-000002954 |
| PLP-098-000002966 | to | PLP-098-000002967 |
| PLP-098-000002992 | to | PLP-098-000002992 |
| PLP-098-000002997 | to | PLP-098-000002997 |
| PLP-098-000002999 | to | PLP-098-000002999 |
| PLP-098-000003001 | to | PLP-098-000003001 |
| PLP-098-000003014 | to | PLP-098-000003014 |
| PLP-098-000003018 | to | PLP-098-000003019 |
| PLP-098-000003027 | to | PLP-098-000003027 |
| PLP-098-000003032 | to | PLP-098-000003032 |
| PLP-098-000003036 | to | PLP-098-000003036 |
| PLP-098-000003052 | to | PLP-098-000003052 |
| PLP-098-000003058 | to | PLP-098-000003058 |
| PLP-098-000003062 | to | PLP-098-000003063 |
| PLP-098-000003066 | to | PLP-098-000003066 |
| PLP-098-000003086 | to | PLP-098-000003086 |
| PLP-098-000003089 | to | PLP-098-000003091 |
| PLP-098-000003114 | to | PLP-098-000003116 |
| PLP-098-000003118 | to | PLP-098-000003119 |
| PLP-098-000003121 | to | PLP-098-000003122 |
| PLP-098-000003124 | to | PLP-098-000003125 |
| PLP-098-000003129 | to | PLP-098-000003129 |
| PLP-098-000003134 | to | PLP-098-000003134 |
| PLP-098-000003136 | to | PLP-098-000003136 |
| PLP-098-000003138 | to | PLP-098-000003138 |
| PLP-098-000003140 | to | PLP-098-000003140 |
| PLP-098-000003144 | to | PLP-098-000003145 |
| PLP-098-000003149 | to | PLP-098-000003150 |
| PLP-098-000003152 | to | PLP-098-000003152 |
| PLP-098-000003156 | to | PLP-098-000003156 |
| PLP-098-000003168 | to | PLP-098-000003168 |
| PLP-098-000003185 | to | PLP-098-000003185 |
| PLP-098-000003188 | to | PLP-098-000003188 |
| PLP-098-000003192 | to | PLP-098-000003192 |
| PLP-098-000003211 | to | PLP-098-000003211 |
| PLP-098-000003216 | to | PLP-098-000003217 |
| PLP-098-000003221 | to | PLP-098-000003221 |
| PLP-098-000003225 | to | PLP-098-000003226 |
| PLP-098-000003235 | to | PLP-098-000003235 |
| PLP-098-000003242 | to | PLP-098-000003242 |
| PLP-098-000003250 | to | PLP-098-000003250 |
| PLP-098-000003266 | to | PLP-098-000003266 |
| PLP-098-000003271 | to | PLP-098-000003274 |

| | | |
|---|---|---|
| PLP-098-000003276 | to | PLP-098-000003278 |
| PLP-098-000003280 | to | PLP-098-000003280 |
| PLP-098-000003282 | to | PLP-098-000003282 |
| PLP-098-000003288 | to | PLP-098-000003290 |
| PLP-098-000003315 | to | PLP-098-000003315 |
| PLP-098-000003328 | to | PLP-098-000003329 |
| PLP-098-000003335 | to | PLP-098-000003335 |
| PLP-098-000003337 | to | PLP-098-000003339 |
| PLP-098-000003341 | to | PLP-098-000003347 |
| PLP-098-000003349 | to | PLP-098-000003349 |
| PLP-098-000003351 | to | PLP-098-000003352 |
| PLP-098-000003354 | to | PLP-098-000003354 |
| PLP-098-000003381 | to | PLP-098-000003381 |
| PLP-098-000003387 | to | PLP-098-000003390 |
| PLP-098-000003392 | to | PLP-098-000003392 |
| PLP-098-000003401 | to | PLP-098-000003401 |
| PLP-098-000003410 | to | PLP-098-000003410 |
| PLP-098-000003413 | to | PLP-098-000003413 |
| PLP-098-000003423 | to | PLP-098-000003423 |
| PLP-098-000003425 | to | PLP-098-000003425 |
| PLP-098-000003428 | to | PLP-098-000003428 |
| PLP-098-000003438 | to | PLP-098-000003438 |
| PLP-098-000003444 | to | PLP-098-000003445 |
| PLP-098-000003457 | to | PLP-098-000003457 |
| PLP-098-000003463 | to | PLP-098-000003463 |
| PLP-098-000003475 | to | PLP-098-000003475 |
| PLP-098-000003479 | to | PLP-098-000003479 |
| PLP-098-000003482 | to | PLP-098-000003483 |
| PLP-098-000003487 | to | PLP-098-000003487 |
| PLP-098-000003509 | to | PLP-098-000003509 |
| PLP-098-000003525 | to | PLP-098-000003527 |
| PLP-098-000003529 | to | PLP-098-000003530 |
| PLP-098-000003541 | to | PLP-098-000003541 |
| PLP-098-000003545 | to | PLP-098-000003545 |
| PLP-098-000003556 | to | PLP-098-000003556 |
| PLP-098-000003558 | to | PLP-098-000003560 |
| PLP-098-000003563 | to | PLP-098-000003564 |
| PLP-098-000003566 | to | PLP-098-000003567 |
| PLP-098-000003580 | to | PLP-098-000003580 |
| PLP-098-000003591 | to | PLP-098-000003591 |
| PLP-098-000003593 | to | PLP-098-000003593 |
| PLP-098-000003595 | to | PLP-098-000003598 |
| PLP-098-000003604 | to | PLP-098-000003604 |
| PLP-098-000003606 | to | PLP-098-000003607 |

16

| | | |
|---|---|---|
| PLP-098-000003609 | to | PLP-098-000003610 |
| PLP-098-000003622 | to | PLP-098-000003622 |
| PLP-098-000003627 | to | PLP-098-000003627 |
| PLP-098-000003636 | to | PLP-098-000003636 |
| PLP-098-000003643 | to | PLP-098-000003643 |
| PLP-098-000003646 | to | PLP-098-000003647 |
| PLP-098-000003650 | to | PLP-098-000003650 |
| PLP-098-000003665 | to | PLP-098-000003666 |
| PLP-098-000003671 | to | PLP-098-000003672 |
| PLP-098-000003685 | to | PLP-098-000003685 |
| PLP-098-000003700 | to | PLP-098-000003700 |
| PLP-098-000003708 | to | PLP-098-000003708 |
| PLP-098-000003714 | to | PLP-098-000003715 |
| PLP-098-000003719 | to | PLP-098-000003726 |
| PLP-098-000003728 | to | PLP-098-000003731 |
| PLP-098-000003734 | to | PLP-098-000003736 |
| PLP-098-000003740 | to | PLP-098-000003747 |
| PLP-098-000003749 | to | PLP-098-000003750 |
| PLP-098-000003758 | to | PLP-098-000003764 |
| PLP-098-000003766 | to | PLP-098-000003770 |
| PLP-098-000003779 | to | PLP-098-000003779 |
| PLP-098-000003785 | to | PLP-098-000003785 |
| PLP-098-000003787 | to | PLP-098-000003790 |
| PLP-098-000003795 | to | PLP-098-000003795 |
| PLP-098-000003798 | to | PLP-098-000003798 |
| PLP-098-000003803 | to | PLP-098-000003805 |
| PLP-098-000003810 | to | PLP-098-000003810 |
| PLP-098-000003815 | to | PLP-098-000003817 |
| PLP-098-000003823 | to | PLP-098-000003823 |
| PLP-098-000003837 | to | PLP-098-000003849 |
| PLP-098-000003853 | to | PLP-098-000003853 |
| PLP-098-000003873 | to | PLP-098-000003873 |
| PLP-098-000003889 | to | PLP-098-000003889 |
| PLP-098-000003892 | to | PLP-098-000003895 |
| PLP-098-000003903 | to | PLP-098-000003903 |
| PLP-098-000003910 | to | PLP-098-000003910 |
| PLP-098-000003912 | to | PLP-098-000003915 |
| PLP-098-000003925 | to | PLP-098-000003927 |
| PLP-098-000003932 | to | PLP-098-000003942 |
| PLP-098-000003944 | to | PLP-098-000003961 |
| PLP-098-000003966 | to | PLP-098-000003966 |
| PLP-098-000003968 | to | PLP-098-000003970 |
| PLP-098-000003975 | to | PLP-098-000003975 |
| PLP-098-000003978 | to | PLP-098-000003978 |

17

| | | |
|---|---|---|
| PLP-098-000003994 | to | PLP-098-000003998 |
| PLP-098-000004000 | to | PLP-098-000004000 |
| PLP-098-000004002 | to | PLP-098-000004002 |
| PLP-098-000004007 | to | PLP-098-000004010 |
| PLP-098-000004023 | to | PLP-098-000004024 |
| PLP-098-000004029 | to | PLP-098-000004032 |
| PLP-098-000004038 | to | PLP-098-000004038 |
| PLP-098-000004045 | to | PLP-098-000004048 |
| PLP-098-000004055 | to | PLP-098-000004061 |
| PLP-098-000004066 | to | PLP-098-000004068 |
| PLP-098-000004087 | to | PLP-098-000004090 |
| PLP-098-000004100 | to | PLP-098-000004101 |
| PLP-098-000004112 | to | PLP-098-000004112 |
| PLP-098-000004114 | to | PLP-098-000004115 |
| PLP-098-000004130 | to | PLP-098-000004130 |
| PLP-098-000004146 | to | PLP-098-000004146 |
| PLP-098-000004154 | to | PLP-098-000004156 |
| PLP-098-000004168 | to | PLP-098-000004169 |
| PLP-098-000004172 | to | PLP-098-000004174 |
| PLP-098-000004184 | to | PLP-098-000004184 |
| PLP-098-000004192 | to | PLP-098-000004192 |
| PLP-098-000004195 | to | PLP-098-000004197 |
| PLP-098-000004210 | to | PLP-098-000004211 |
| PLP-098-000004213 | to | PLP-098-000004221 |
| PLP-098-000004226 | to | PLP-098-000004226 |
| PLP-098-000004230 | to | PLP-098-000004230 |
| PLP-098-000004239 | to | PLP-098-000004240 |
| PLP-098-000004251 | to | PLP-098-000004251 |
| PLP-098-000004279 | to | PLP-098-000004279 |
| PLP-098-000004292 | to | PLP-098-000004292 |
| PLP-098-000004295 | to | PLP-098-000004295 |
| PLP-098-000004310 | to | PLP-098-000004310 |
| PLP-098-000004313 | to | PLP-098-000004319 |
| PLP-098-000004322 | to | PLP-098-000004324 |
| PLP-098-000004326 | to | PLP-098-000004333 |
| PLP-098-000004379 | to | PLP-098-000004379 |
| PLP-098-000004388 | to | PLP-098-000004388 |
| PLP-098-000004396 | to | PLP-098-000004398 |
| PLP-098-000004403 | to | PLP-098-000004410 |
| PLP-098-000004414 | to | PLP-098-000004415 |
| PLP-098-000004419 | to | PLP-098-000004422 |
| PLP-098-000004440 | to | PLP-098-000004444 |
| PLP-098-000004446 | to | PLP-098-000004449 |
| PLP-098-000004451 | to | PLP-098-000004452 |

| | | |
|---|---|---|
| PLP-098-000004462 | to | PLP-098-000004462 |
| PLP-098-000004471 | to | PLP-098-000004471 |
| PLP-098-000004481 | to | PLP-098-000004481 |
| PLP-098-000004498 | to | PLP-098-000004499 |
| PLP-098-000004502 | to | PLP-098-000004506 |
| PLP-098-000004513 | to | PLP-098-000004514 |
| PLP-098-000004520 | to | PLP-098-000004520 |
| PLP-098-000004522 | to | PLP-098-000004522 |
| PLP-098-000004529 | to | PLP-098-000004530 |
| PLP-098-000004532 | to | PLP-098-000004532 |
| PLP-098-000004534 | to | PLP-098-000004537 |
| PLP-098-000004543 | to | PLP-098-000004544 |
| PLP-098-000004554 | to | PLP-098-000004554 |
| PLP-098-000004562 | to | PLP-098-000004562 |
| PLP-098-000004569 | to | PLP-098-000004571 |
| PLP-098-000004575 | to | PLP-098-000004575 |
| PLP-098-000004594 | to | PLP-098-000004594 |
| PLP-098-000004601 | to | PLP-098-000004602 |
| PLP-098-000004605 | to | PLP-098-000004610 |
| PLP-098-000004615 | to | PLP-098-000004615 |
| PLP-098-000004625 | to | PLP-098-000004626 |
| PLP-098-000004634 | to | PLP-098-000004634 |
| PLP-098-000004636 | to | PLP-098-000004638 |
| PLP-098-000004641 | to | PLP-098-000004641 |
| PLP-098-000004647 | to | PLP-098-000004647 |
| PLP-098-000004654 | to | PLP-098-000004654 |
| PLP-098-000004667 | to | PLP-098-000004667 |
| PLP-098-000004680 | to | PLP-098-000004688 |
| PLP-098-000004691 | to | PLP-098-000004691 |
| PLP-098-000004693 | to | PLP-098-000004693 |
| PLP-098-000004696 | to | PLP-098-000004696 |
| PLP-098-000004698 | to | PLP-098-000004700 |
| PLP-098-000004716 | to | PLP-098-000004716 |
| PLP-098-000004722 | to | PLP-098-000004722 |
| PLP-098-000004727 | to | PLP-098-000004727 |
| PLP-098-000004734 | to | PLP-098-000004735 |
| PLP-098-000004737 | to | PLP-098-000004739 |
| PLP-098-000004747 | to | PLP-098-000004747 |
| PLP-098-000004749 | to | PLP-098-000004749 |
| PLP-098-000004758 | to | PLP-098-000004758 |
| PLP-098-000004774 | to | PLP-098-000004774 |
| PLP-098-000004798 | to | PLP-098-000004798 |
| PLP-098-000004801 | to | PLP-098-000004801 |
| PLP-098-000004805 | to | PLP-098-000004805 |

| | | |
|---|---|---|
| PLP-098-000004807 | to | PLP-098-000004809 |
| PLP-098-000004816 | to | PLP-098-000004818 |
| PLP-098-000004820 | to | PLP-098-000004820 |
| PLP-098-000004828 | to | PLP-098-000004828 |
| PLP-098-000004831 | to | PLP-098-000004831 |
| PLP-098-000004833 | to | PLP-098-000004836 |
| PLP-098-000004838 | to | PLP-098-000004838 |
| PLP-098-000004848 | to | PLP-098-000004848 |
| PLP-098-000004854 | to | PLP-098-000004854 |
| PLP-098-000004858 | to | PLP-098-000004864 |
| PLP-098-000004867 | to | PLP-098-000004868 |
| PLP-098-000004876 | to | PLP-098-000004880 |
| PLP-098-000004896 | to | PLP-098-000004897 |
| PLP-098-000004905 | to | PLP-098-000004905 |
| PLP-098-000004907 | to | PLP-098-000004907 |
| PLP-098-000004909 | to | PLP-098-000004909 |
| PLP-098-000004911 | to | PLP-098-000004911 |
| PLP-098-000004913 | to | PLP-098-000004914 |
| PLP-098-000004916 | to | PLP-098-000004916 |
| PLP-098-000004919 | to | PLP-098-000004919 |
| PLP-098-000004936 | to | PLP-098-000004937 |
| PLP-098-000004951 | to | PLP-098-000004951 |
| PLP-098-000004953 | to | PLP-098-000004953 |
| PLP-098-000004986 | to | PLP-098-000004991 |
| PLP-098-000004998 | to | PLP-098-000005000 |
| PLP-098-000005002 | to | PLP-098-000005005 |
| PLP-098-000005018 | to | PLP-098-000005019 |
| PLP-098-000005028 | to | PLP-098-000005028 |
| PLP-098-000005047 | to | PLP-098-000005049 |
| PLP-098-000005051 | to | PLP-098-000005067 |
| PLP-098-000005074 | to | PLP-098-000005074 |
| PLP-098-000005086 | to | PLP-098-000005086 |
| PLP-098-000005088 | to | PLP-098-000005088 |
| PLP-098-000005092 | to | PLP-098-000005092 |
| PLP-098-000005097 | to | PLP-098-000005098 |
| PLP-098-000005103 | to | PLP-098-000005103 |
| PLP-098-000005106 | to | PLP-098-000005106 |
| PLP-098-000005108 | to | PLP-098-000005109 |
| PLP-098-000005111 | to | PLP-098-000005111 |
| PLP-098-000005113 | to | PLP-098-000005114 |
| PLP-098-000005120 | to | PLP-098-000005120 |
| PLP-098-000005131 | to | PLP-098-000005135 |
| PLP-098-000005137 | to | PLP-098-000005137 |
| PLP-098-000005157 | to | PLP-098-000005157 |

| | | |
|---|---|---|
| PLP-098-000005162 | to | PLP-098-000005163 |
| PLP-098-000005165 | to | PLP-098-000005165 |
| PLP-098-000005169 | to | PLP-098-000005169 |
| PLP-098-000005172 | to | PLP-098-000005172 |
| PLP-098-000005175 | to | PLP-098-000005175 |
| PLP-098-000005181 | to | PLP-098-000005181 |
| PLP-098-000005187 | to | PLP-098-000005187 |
| PLP-098-000005191 | to | PLP-098-000005191 |
| PLP-098-000005205 | to | PLP-098-000005205 |
| PLP-098-000005207 | to | PLP-098-000005207 |
| PLP-098-000005209 | to | PLP-098-000005209 |
| PLP-098-000005227 | to | PLP-098-000005227 |
| PLP-098-000005232 | to | PLP-098-000005232 |
| PLP-098-000005235 | to | PLP-098-000005236 |
| PLP-098-000005240 | to | PLP-098-000005240 |
| PLP-098-000005254 | to | PLP-098-000005254 |
| PLP-098-000005258 | to | PLP-098-000005258 |
| PLP-098-000005260 | to | PLP-098-000005260 |
| PLP-098-000005266 | to | PLP-098-000005266 |
| PLP-098-000005268 | to | PLP-098-000005269 |
| PLP-098-000005278 | to | PLP-098-000005278 |
| PLP-098-000005282 | to | PLP-098-000005282 |
| PLP-098-000005284 | to | PLP-098-000005285 |
| PLP-098-000005300 | to | PLP-098-000005300 |
| PLP-098-000005306 | to | PLP-098-000005306 |
| PLP-098-000005312 | to | PLP-098-000005314 |
| PLP-098-000005317 | to | PLP-098-000005317 |
| PLP-098-000005322 | to | PLP-098-000005322 |
| PLP-098-000005330 | to | PLP-098-000005330 |
| PLP-098-000005349 | to | PLP-098-000005355 |
| PLP-098-000005360 | to | PLP-098-000005363 |
| PLP-098-000005388 | to | PLP-098-000005392 |
| PLP-098-000005399 | to | PLP-098-000005399 |
| PLP-098-000005403 | to | PLP-098-000005403 |
| PLP-098-000005412 | to | PLP-098-000005412 |
| PLP-098-000005420 | to | PLP-098-000005420 |
| PLP-098-000005432 | to | PLP-098-000005432 |
| PLP-098-000005435 | to | PLP-098-000005435 |
| PLP-098-000005444 | to | PLP-098-000005447 |
| PLP-098-000005460 | to | PLP-098-000005461 |
| PLP-098-000005470 | to | PLP-098-000005473 |
| PLP-098-000005476 | to | PLP-098-000005476 |
| PLP-098-000005482 | to | PLP-098-000005482 |
| PLP-098-000005484 | to | PLP-098-000005488 |

| | | |
|---|---|---|
| PLP-098-000005504 | to | PLP-098-000005505 |
| PLP-098-000005508 | to | PLP-098-000005508 |
| PLP-098-000005514 | to | PLP-098-000005514 |
| PLP-098-000005524 | to | PLP-098-000005524 |
| PLP-098-000005526 | to | PLP-098-000005526 |
| PLP-098-000005535 | to | PLP-098-000005536 |
| PLP-098-000005538 | to | PLP-098-000005539 |
| PLP-098-000005548 | to | PLP-098-000005550 |
| PLP-098-000005563 | to | PLP-098-000005563 |
| PLP-098-000005565 | to | PLP-098-000005566 |
| PLP-098-000005576 | to | PLP-098-000005576 |
| PLP-098-000005587 | to | PLP-098-000005589 |
| PLP-098-000005599 | to | PLP-098-000005599 |
| PLP-098-000005607 | to | PLP-098-000005608 |
| PLP-098-000005612 | to | PLP-098-000005612 |
| PLP-098-000005623 | to | PLP-098-000005623 |
| PLP-098-000005626 | to | PLP-098-000005627 |
| PLP-098-000005629 | to | PLP-098-000005632 |
| PLP-098-000005634 | to | PLP-098-000005636 |
| PLP-098-000005646 | to | PLP-098-000005646 |
| PLP-098-000005649 | to | PLP-098-000005649 |
| PLP-098-000005656 | to | PLP-098-000005657 |
| PLP-098-000005666 | to | PLP-098-000005666 |
| PLP-098-000005669 | to | PLP-098-000005670 |
| PLP-098-000005677 | to | PLP-098-000005677 |
| PLP-098-000005690 | to | PLP-098-000005690 |
| PLP-098-000005699 | to | PLP-098-000005703 |
| PLP-098-000005707 | to | PLP-098-000005708 |
| PLP-098-000005712 | to | PLP-098-000005713 |
| PLP-098-000005728 | to | PLP-098-000005730 |
| PLP-098-000005733 | to | PLP-098-000005734 |
| PLP-098-000005737 | to | PLP-098-000005738 |
| PLP-098-000005742 | to | PLP-098-000005742 |
| PLP-098-000005747 | to | PLP-098-000005750 |
| PLP-098-000005765 | to | PLP-098-000005766 |
| PLP-098-000005768 | to | PLP-098-000005771 |
| PLP-098-000005773 | to | PLP-098-000005776 |
| PLP-098-000005784 | to | PLP-098-000005784 |
| PLP-098-000005794 | to | PLP-098-000005795 |
| PLP-098-000005801 | to | PLP-098-000005801 |
| PLP-098-000005806 | to | PLP-098-000005807 |
| PLP-098-000005811 | to | PLP-098-000005812 |
| PLP-098-000005814 | to | PLP-098-000005814 |
| PLP-098-000005830 | to | PLP-098-000005830 |

| | | |
|---|---|---|
| PLP-098-000005833 | to | PLP-098-000005833 |
| PLP-098-000005835 | to | PLP-098-000005835 |
| PLP-098-000005844 | to | PLP-098-000005844 |
| PLP-098-000005848 | to | PLP-098-000005848 |
| PLP-098-000005855 | to | PLP-098-000005858 |
| PLP-098-000005863 | to | PLP-098-000005863 |
| PLP-098-000005867 | to | PLP-098-000005869 |
| PLP-098-000005871 | to | PLP-098-000005871 |
| PLP-098-000005873 | to | PLP-098-000005873 |
| PLP-098-000005875 | to | PLP-098-000005881 |
| PLP-098-000005887 | to | PLP-098-000005887 |
| PLP-098-000005897 | to | PLP-098-000005897 |
| PLP-098-000005900 | to | PLP-098-000005900 |
| PLP-098-000005905 | to | PLP-098-000005905 |
| PLP-098-000005907 | to | PLP-098-000005907 |
| PLP-098-000005909 | to | PLP-098-000005909 |
| PLP-098-000005913 | to | PLP-098-000005913 |
| PLP-098-000005916 | to | PLP-098-000005916 |
| PLP-098-000005918 | to | PLP-098-000005918 |
| PLP-098-000005925 | to | PLP-098-000005925 |
| PLP-098-000005930 | to | PLP-098-000005932 |
| PLP-098-000005936 | to | PLP-098-000005936 |
| PLP-098-000005938 | to | PLP-098-000005945 |
| PLP-098-000005948 | to | PLP-098-000005948 |
| PLP-098-000005962 | to | PLP-098-000005962 |
| PLP-098-000005977 | to | PLP-098-000005979 |
| PLP-098-000005984 | to | PLP-098-000005984 |
| PLP-098-000005986 | to | PLP-098-000005986 |
| PLP-098-000005995 | to | PLP-098-000005995 |
| PLP-098-000006007 | to | PLP-098-000006010 |
| PLP-098-000006012 | to | PLP-098-000006012 |
| PLP-098-000006016 | to | PLP-098-000006016 |
| PLP-098-000006048 | to | PLP-098-000006048 |
| PLP-098-000006050 | to | PLP-098-000006051 |
| PLP-098-000006060 | to | PLP-098-000006060 |
| PLP-098-000006064 | to | PLP-098-000006064 |
| PLP-098-000006072 | to | PLP-098-000006073 |
| PLP-098-000006075 | to | PLP-098-000006077 |
| PLP-098-000006085 | to | PLP-098-000006086 |
| PLP-098-000006088 | to | PLP-098-000006088 |
| PLP-098-000006091 | to | PLP-098-000006091 |
| PLP-098-000006093 | to | PLP-098-000006094 |
| PLP-098-000006102 | to | PLP-098-000006103 |
| PLP-098-000006109 | to | PLP-098-000006109 |

| | | |
|---|---|---|
| PLP-098-000006116 | to | PLP-098-000006116 |
| PLP-098-000006118 | to | PLP-098-000006118 |
| PLP-098-000006121 | to | PLP-098-000006121 |
| PLP-098-000006127 | to | PLP-098-000006127 |
| PLP-098-000006131 | to | PLP-098-000006131 |
| PLP-098-000006141 | to | PLP-098-000006141 |
| PLP-098-000006143 | to | PLP-098-000006143 |
| PLP-098-000006145 | to | PLP-098-000006146 |
| PLP-098-000006149 | to | PLP-098-000006149 |
| PLP-098-000006151 | to | PLP-098-000006151 |
| PLP-098-000006158 | to | PLP-098-000006158 |
| PLP-098-000006167 | to | PLP-098-000006168 |
| PLP-098-000006177 | to | PLP-098-000006177 |
| PLP-098-000006181 | to | PLP-098-000006200 |
| PLP-098-000006204 | to | PLP-098-000006204 |
| PLP-098-000006209 | to | PLP-098-000006209 |
| PLP-098-000006224 | to | PLP-098-000006224 |
| PLP-098-000006226 | to | PLP-098-000006226 |
| PLP-098-000006228 | to | PLP-098-000006228 |
| PLP-098-000006252 | to | PLP-098-000006253 |
| PLP-098-000006258 | to | PLP-098-000006263 |
| PLP-098-000006269 | to | PLP-098-000006271 |
| PLP-098-000006273 | to | PLP-098-000006274 |
| PLP-098-000006276 | to | PLP-098-000006276 |
| PLP-098-000006279 | to | PLP-098-000006280 |
| PLP-098-000006290 | to | PLP-098-000006290 |
| PLP-098-000006293 | to | PLP-098-000006293 |
| PLP-098-000006295 | to | PLP-098-000006295 |
| PLP-098-000006309 | to | PLP-098-000006309 |
| PLP-098-000006315 | to | PLP-098-000006321 |
| PLP-098-000006328 | to | PLP-098-000006329 |
| PLP-098-000006340 | to | PLP-098-000006341 |
| PLP-098-000006343 | to | PLP-098-000006343 |
| PLP-098-000006356 | to | PLP-098-000006356 |
| PLP-098-000006367 | to | PLP-098-000006368 |
| PLP-098-000006370 | to | PLP-098-000006373 |
| PLP-098-000006375 | to | PLP-098-000006377 |
| PLP-098-000006379 | to | PLP-098-000006379 |
| PLP-098-000006382 | to | PLP-098-000006382 |
| PLP-098-000006389 | to | PLP-098-000006392 |
| PLP-098-000006394 | to | PLP-098-000006394 |
| PLP-098-000006398 | to | PLP-098-000006398 |
| PLP-098-000006400 | to | PLP-098-000006400 |
| PLP-098-000006404 | to | PLP-098-000006404 |

| | | |
|---|---|---|
| PLP-098-000006410 | to | PLP-098-000006415 |
| PLP-098-000006417 | to | PLP-098-000006417 |
| PLP-098-000006423 | to | PLP-098-000006426 |
| PLP-098-000006428 | to | PLP-098-000006429 |
| PLP-098-000006433 | to | PLP-098-000006433 |
| PLP-098-000006445 | to | PLP-098-000006445 |
| PLP-098-000006449 | to | PLP-098-000006451 |
| PLP-098-000006458 | to | PLP-098-000006458 |
| PLP-098-000006463 | to | PLP-098-000006463 |
| PLP-098-000006473 | to | PLP-098-000006475 |
| PLP-098-000006480 | to | PLP-098-000006480 |
| PLP-098-000006489 | to | PLP-098-000006489 |
| PLP-098-000006491 | to | PLP-098-000006493 |
| PLP-098-000006498 | to | PLP-098-000006500 |
| PLP-098-000006502 | to | PLP-098-000006506 |
| PLP-098-000006509 | to | PLP-098-000006513 |
| PLP-098-000006516 | to | PLP-098-000006516 |
| PLP-098-000006526 | to | PLP-098-000006526 |
| PLP-098-000006543 | to | PLP-098-000006546 |
| PLP-098-000006557 | to | PLP-098-000006558 |
| PLP-098-000006561 | to | PLP-098-000006561 |
| PLP-098-000006564 | to | PLP-098-000006564 |
| PLP-098-000006568 | to | PLP-098-000006570 |
| PLP-098-000006579 | to | PLP-098-000006579 |
| PLP-098-000006581 | to | PLP-098-000006581 |
| PLP-098-000006598 | to | PLP-098-000006601 |
| PLP-098-000006604 | to | PLP-098-000006604 |
| PLP-098-000006610 | to | PLP-098-000006612 |
| PLP-098-000006616 | to | PLP-098-000006621 |
| PLP-098-000006634 | to | PLP-098-000006634 |
| PLP-098-000006636 | to | PLP-098-000006636 |
| PLP-098-000006640 | to | PLP-098-000006640 |
| PLP-098-000006655 | to | PLP-098-000006656 |
| PLP-098-000006659 | to | PLP-098-000006660 |
| PLP-098-000006666 | to | PLP-098-000006667 |
| PLP-098-000006672 | to | PLP-098-000006675 |
| PLP-098-000006682 | to | PLP-098-000006683 |
| PLP-098-000006689 | to | PLP-098-000006689 |
| PLP-098-000006701 | to | PLP-098-000006703 |
| PLP-098-000006707 | to | PLP-098-000006707 |
| PLP-098-000006714 | to | PLP-098-000006716 |
| PLP-098-000006718 | to | PLP-098-000006718 |
| PLP-098-000006721 | to | PLP-098-000006725 |
| PLP-098-000006727 | to | PLP-098-000006734 |

| | | |
|---|---|---|
| PLP-098-000006736 | to | PLP-098-000006736 |
| PLP-098-000006742 | to | PLP-098-000006745 |
| PLP-098-000006752 | to | PLP-098-000006753 |
| PLP-098-000006758 | to | PLP-098-000006758 |
| PLP-098-000006760 | to | PLP-098-000006760 |
| PLP-098-000006763 | to | PLP-098-000006763 |
| PLP-098-000006778 | to | PLP-098-000006779 |
| PLP-098-000006781 | to | PLP-098-000006781 |
| PLP-098-000006787 | to | PLP-098-000006789 |
| PLP-098-000006791 | to | PLP-098-000006795 |
| PLP-098-000006802 | to | PLP-098-000006802 |
| PLP-098-000006815 | to | PLP-098-000006815 |
| PLP-098-000006818 | to | PLP-098-000006819 |
| PLP-098-000006824 | to | PLP-098-000006832 |
| PLP-098-000006836 | to | PLP-098-000006836 |
| PLP-098-000006839 | to | PLP-098-000006841 |
| PLP-098-000006844 | to | PLP-098-000006847 |
| PLP-098-000006849 | to | PLP-098-000006854 |
| PLP-098-000006867 | to | PLP-098-000006867 |
| PLP-098-000006872 | to | PLP-098-000006872 |
| PLP-098-000006878 | to | PLP-098-000006882 |
| PLP-098-000006896 | to | PLP-098-000006905 |
| PLP-098-000006907 | to | PLP-098-000006909 |
| PLP-098-000006912 | to | PLP-098-000006913 |
| PLP-098-000006917 | to | PLP-098-000006919 |
| PLP-098-000006927 | to | PLP-098-000006927 |
| PLP-098-000006929 | to | PLP-098-000006939 |
| PLP-098-000006941 | to | PLP-098-000006941 |
| PLP-098-000006949 | to | PLP-098-000006949 |
| PLP-098-000006955 | to | PLP-098-000006955 |
| PLP-098-000006957 | to | PLP-098-000006957 |
| PLP-098-000006961 | to | PLP-098-000006961 |
| PLP-098-000006965 | to | PLP-098-000006965 |
| PLP-098-000006977 | to | PLP-098-000006977 |
| PLP-098-000006986 | to | PLP-098-000006986 |
| PLP-098-000006988 | to | PLP-098-000006989 |
| PLP-098-000006993 | to | PLP-098-000006994 |
| PLP-098-000007006 | to | PLP-098-000007006 |
| PLP-098-000007013 | to | PLP-098-000007021 |
| PLP-098-000007040 | to | PLP-098-000007040 |
| PLP-098-000007045 | to | PLP-098-000007045 |
| PLP-098-000007064 | to | PLP-098-000007064 |
| PLP-098-000007068 | to | PLP-098-000007068 |
| PLP-098-000007078 | to | PLP-098-000007079 |

| | | |
|---|---|---|
| PLP-098-000007081 | to | PLP-098-000007085 |
| PLP-098-000007088 | to | PLP-098-000007088 |
| PLP-098-000007091 | to | PLP-098-000007091 |
| PLP-098-000007096 | to | PLP-098-000007097 |
| PLP-098-000007099 | to | PLP-098-000007099 |
| PLP-098-000007106 | to | PLP-098-000007106 |
| PLP-098-000007108 | to | PLP-098-000007108 |
| PLP-098-000007111 | to | PLP-098-000007111 |
| PLP-098-000007114 | to | PLP-098-000007114 |
| PLP-098-000007119 | to | PLP-098-000007119 |
| PLP-098-000007126 | to | PLP-098-000007130 |
| PLP-098-000007133 | to | PLP-098-000007144 |
| PLP-098-000007155 | to | PLP-098-000007155 |
| PLP-098-000007157 | to | PLP-098-000007160 |
| PLP-098-000007163 | to | PLP-098-000007163 |
| PLP-098-000007165 | to | PLP-098-000007167 |
| PLP-098-000007169 | to | PLP-098-000007171 |
| PLP-098-000007174 | to | PLP-098-000007174 |
| PLP-098-000007176 | to | PLP-098-000007178 |
| PLP-098-000007184 | to | PLP-098-000007186 |
| PLP-098-000007188 | to | PLP-098-000007189 |
| PLP-098-000007195 | to | PLP-098-000007197 |
| PLP-098-000007202 | to | PLP-098-000007203 |
| PLP-098-000007231 | to | PLP-098-000007235 |
| PLP-098-000007246 | to | PLP-098-000007247 |
| PLP-098-000007252 | to | PLP-098-000007253 |
| PLP-098-000007258 | to | PLP-098-000007279 |
| PLP-098-000007281 | to | PLP-098-000007288 |
| PLP-098-000007306 | to | PLP-098-000007306 |
| PLP-098-000007310 | to | PLP-098-000007311 |
| PLP-098-000007319 | to | PLP-098-000007320 |
| PLP-098-000007328 | to | PLP-098-000007328 |
| PLP-098-000007330 | to | PLP-098-000007331 |
| PLP-099-000000012 | to | PLP-099-000000012 |
| PLP-099-000000020 | to | PLP-099-000000020 |
| PLP-099-000000022 | to | PLP-099-000000022 |
| PLP-099-000000034 | to | PLP-099-000000034 |
| PLP-099-000000051 | to | PLP-099-000000053 |
| PLP-099-000000056 | to | PLP-099-000000056 |
| PLP-099-000000070 | to | PLP-099-000000070 |
| PLP-099-000000124 | to | PLP-099-000000124 |
| PLP-099-000000138 | to | PLP-099-000000138 |
| PLP-099-000000183 | to | PLP-099-000000183 |
| PLP-099-000000207 | to | PLP-099-000000207 |

| | | |
|---|---|---|
| PLP-099-000000210 | to | PLP-099-000000210 |
| PLP-099-000000222 | to | PLP-099-000000222 |
| PLP-099-000000241 | to | PLP-099-000000241 |
| PLP-099-000000250 | to | PLP-099-000000250 |
| PLP-099-000000255 | to | PLP-099-000000255 |
| PLP-099-000000286 | to | PLP-099-000000286 |
| PLP-099-000000384 | to | PLP-099-000000384 |
| PLP-099-000000399 | to | PLP-099-000000399 |
| PLP-099-000000402 | to | PLP-099-000000402 |
| PLP-099-000000404 | to | PLP-099-000000404 |
| PLP-099-000000414 | to | PLP-099-000000414 |
| PLP-099-000000416 | to | PLP-099-000000416 |
| PLP-099-000000420 | to | PLP-099-000000420 |
| PLP-099-000000423 | to | PLP-099-000000423 |
| PLP-099-000000426 | to | PLP-099-000000426 |
| PLP-099-000000431 | to | PLP-099-000000431 |
| PLP-099-000000445 | to | PLP-099-000000445 |
| PLP-099-000000456 | to | PLP-099-000000456 |
| PLP-099-000000459 | to | PLP-099-000000459 |
| PLP-099-000000461 | to | PLP-099-000000461 |
| PLP-099-000000466 | to | PLP-099-000000466 |
| PLP-099-000000484 | to | PLP-099-000000484 |
| PLP-099-000000489 | to | PLP-099-000000490 |
| PLP-099-000000492 | to | PLP-099-000000492 |
| PLP-099-000000495 | to | PLP-099-000000495 |
| PLP-099-000000500 | to | PLP-099-000000501 |
| PLP-099-000000529 | to | PLP-099-000000529 |
| PLP-099-000000536 | to | PLP-099-000000536 |
| PLP-099-000000545 | to | PLP-099-000000545 |
| PLP-099-000000553 | to | PLP-099-000000553 |
| PLP-099-000000558 | to | PLP-099-000000558 |
| PLP-099-000000572 | to | PLP-099-000000572 |
| PLP-099-000000574 | to | PLP-099-000000574 |
| PLP-099-000000602 | to | PLP-099-000000602 |
| PLP-099-000000605 | to | PLP-099-000000606 |
| PLP-099-000000609 | to | PLP-099-000000609 |
| PLP-099-000000615 | to | PLP-099-000000620 |
| PLP-099-000000622 | to | PLP-099-000000622 |
| PLP-099-000000625 | to | PLP-099-000000625 |
| PLP-099-000000631 | to | PLP-099-000000631 |
| PLP-099-000000634 | to | PLP-099-000000634 |
| PLP-099-000000642 | to | PLP-099-000000643 |
| PLP-099-000000661 | to | PLP-099-000000662 |
| PLP-099-000000664 | to | PLP-099-000000664 |

| | | |
|---|---|---|
| PLP-099-000000667 | to | PLP-099-000000667 |
| PLP-099-000000674 | to | PLP-099-000000674 |
| PLP-099-000000682 | to | PLP-099-000000683 |
| PLP-099-000000687 | to | PLP-099-000000688 |
| PLP-099-000000694 | to | PLP-099-000000695 |
| PLP-099-000000697 | to | PLP-099-000000697 |
| PLP-099-000000699 | to | PLP-099-000000699 |
| PLP-099-000000701 | to | PLP-099-000000701 |
| PLP-099-000000728 | to | PLP-099-000000728 |
| PLP-099-000000730 | to | PLP-099-000000731 |
| PLP-099-000000738 | to | PLP-099-000000738 |
| PLP-099-000000744 | to | PLP-099-000000745 |
| PLP-099-000000748 | to | PLP-099-000000748 |
| PLP-099-000000751 | to | PLP-099-000000751 |
| PLP-099-000000768 | to | PLP-099-000000770 |
| PLP-099-000000776 | to | PLP-099-000000776 |
| PLP-099-000000799 | to | PLP-099-000000800 |
| PLP-099-000000806 | to | PLP-099-000000806 |
| PLP-099-000000811 | to | PLP-099-000000811 |
| PLP-099-000000837 | to | PLP-099-000000837 |
| PLP-099-000000846 | to | PLP-099-000000846 |
| PLP-099-000000849 | to | PLP-099-000000849 |
| PLP-099-000000869 | to | PLP-099-000000869 |
| PLP-099-000000871 | to | PLP-099-000000871 |
| PLP-099-000000877 | to | PLP-099-000000877 |
| PLP-099-000000880 | to | PLP-099-000000880 |
| PLP-099-000000913 | to | PLP-099-000000913 |
| PLP-099-000000925 | to | PLP-099-000000925 |
| PLP-099-000000927 | to | PLP-099-000000927 |
| PLP-099-000000947 | to | PLP-099-000000947 |
| PLP-099-000000949 | to | PLP-099-000000949 |
| PLP-099-000000952 | to | PLP-099-000000952 |
| PLP-099-000000955 | to | PLP-099-000000955 |
| PLP-099-000000974 | to | PLP-099-000000975 |
| PLP-099-000000982 | to | PLP-099-000000982 |
| PLP-099-000000986 | to | PLP-099-000000987 |
| PLP-099-000000992 | to | PLP-099-000000992 |
| PLP-099-000001032 | to | PLP-099-000001032 |
| PLP-099-000001057 | to | PLP-099-000001057 |
| PLP-099-000001062 | to | PLP-099-000001063 |
| PLP-099-000001078 | to | PLP-099-000001078 |
| PLP-099-000001103 | to | PLP-099-000001103 |
| PLP-099-000001121 | to | PLP-099-000001121 |
| PLP-099-000001141 | to | PLP-099-000001141 |

| | | |
|---|---|---|
| PLP-099-000001167 | to | PLP-099-000001167 |
| PLP-099-000001175 | to | PLP-099-000001176 |
| PLP-099-000001190 | to | PLP-099-000001190 |
| PLP-099-000001196 | to | PLP-099-000001198 |
| PLP-099-000001222 | to | PLP-099-000001222 |
| PLP-099-000001225 | to | PLP-099-000001226 |
| PLP-099-000001245 | to | PLP-099-000001245 |
| PLP-099-000001250 | to | PLP-099-000001250 |
| PLP-099-000001273 | to | PLP-099-000001273 |
| PLP-099-000001275 | to | PLP-099-000001275 |
| PLP-099-000001279 | to | PLP-099-000001279 |
| PLP-099-000001283 | to | PLP-099-000001283 |
| PLP-099-000001287 | to | PLP-099-000001287 |
| PLP-099-000001333 | to | PLP-099-000001334 |
| PLP-099-000001336 | to | PLP-099-000001336 |
| PLP-099-000001351 | to | PLP-099-000001351 |
| PLP-099-000001361 | to | PLP-099-000001361 |
| PLP-099-000001369 | to | PLP-099-000001369 |
| PLP-099-000001375 | to | PLP-099-000001375 |
| PLP-099-000001391 | to | PLP-099-000001392 |
| PLP-099-000001398 | to | PLP-099-000001399 |
| PLP-099-000001401 | to | PLP-099-000001401 |
| PLP-099-000001404 | to | PLP-099-000001404 |
| PLP-099-000001407 | to | PLP-099-000001408 |
| PLP-099-000001410 | to | PLP-099-000001410 |
| PLP-099-000001413 | to | PLP-099-000001416 |
| PLP-099-000001423 | to | PLP-099-000001423 |
| PLP-099-000001425 | to | PLP-099-000001425 |
| PLP-099-000001433 | to | PLP-099-000001433 |
| PLP-099-000001444 | to | PLP-099-000001445 |
| PLP-099-000001449 | to | PLP-099-000001449 |
| PLP-099-000001451 | to | PLP-099-000001451 |
| PLP-099-000001462 | to | PLP-099-000001462 |
| PLP-099-000001467 | to | PLP-099-000001467 |
| PLP-099-000001492 | to | PLP-099-000001492 |
| PLP-099-000001503 | to | PLP-099-000001503 |
| PLP-099-000001507 | to | PLP-099-000001507 |
| PLP-099-000001530 | to | PLP-099-000001530 |
| PLP-099-000001536 | to | PLP-099-000001536 |
| PLP-099-000001545 | to | PLP-099-000001545 |
| PLP-099-000001547 | to | PLP-099-000001547 |
| PLP-099-000001559 | to | PLP-099-000001559 |
| PLP-099-000001563 | to | PLP-099-000001564 |
| PLP-099-000001571 | to | PLP-099-000001571 |

| | | |
|---|---|---|
| PLP-099-000001573 | to | PLP-099-000001573 |
| PLP-099-000001583 | to | PLP-099-000001587 |
| PLP-099-000001590 | to | PLP-099-000001590 |
| PLP-099-000001593 | to | PLP-099-000001593 |
| PLP-099-000001604 | to | PLP-099-000001605 |
| PLP-099-000001620 | to | PLP-099-000001620 |
| PLP-099-000001629 | to | PLP-099-000001629 |
| PLP-099-000001638 | to | PLP-099-000001638 |
| PLP-099-000001649 | to | PLP-099-000001649 |
| PLP-099-000001657 | to | PLP-099-000001657 |
| PLP-099-000001673 | to | PLP-099-000001673 |
| PLP-099-000001681 | to | PLP-099-000001681 |
| PLP-099-000001703 | to | PLP-099-000001703 |
| PLP-099-000001706 | to | PLP-099-000001706 |
| PLP-099-000001710 | to | PLP-099-000001710 |
| PLP-099-000001723 | to | PLP-099-000001723 |
| PLP-099-000001726 | to | PLP-099-000001727 |
| PLP-099-000001729 | to | PLP-099-000001729 |
| PLP-099-000001731 | to | PLP-099-000001731 |
| PLP-099-000001744 | to | PLP-099-000001744 |
| PLP-099-000001749 | to | PLP-099-000001749 |
| PLP-099-000001754 | to | PLP-099-000001754 |
| PLP-099-000001757 | to | PLP-099-000001758 |
| PLP-099-000001793 | to | PLP-099-000001793 |
| PLP-099-000001806 | to | PLP-099-000001806 |
| PLP-099-000001821 | to | PLP-099-000001821 |
| PLP-099-000001833 | to | PLP-099-000001833 |
| PLP-099-000001856 | to | PLP-099-000001856 |
| PLP-099-000001863 | to | PLP-099-000001866 |
| PLP-099-000001899 | to | PLP-099-000001899 |
| PLP-099-000001906 | to | PLP-099-000001906 |
| PLP-099-000001928 | to | PLP-099-000001953 |
| PLP-099-000002035 | to | PLP-099-000002036 |
| PLP-099-000002040 | to | PLP-099-000002040 |
| PLP-099-000002043 | to | PLP-099-000002043 |
| PLP-099-000002073 | to | PLP-099-000002089 |
| PLP-099-000002096 | to | PLP-099-000002096 |
| PLP-099-000002101 | to | PLP-099-000002101 |
| PLP-099-000002103 | to | PLP-099-000002108 |
| PLP-099-000002110 | to | PLP-099-000002110 |
| PLP-099-000002125 | to | PLP-099-000002125 |
| PLP-099-000002130 | to | PLP-099-000002130 |
| PLP-099-000002143 | to | PLP-099-000002147 |
| PLP-099-000002149 | to | PLP-099-000002151 |

| | | |
|---|---|---|
| PLP-099-000002160 | to | PLP-099-000002161 |
| PLP-099-000002167 | to | PLP-099-000002167 |
| PLP-099-000002172 | to | PLP-099-000002180 |
| PLP-099-000002195 | to | PLP-099-000002195 |
| PLP-099-000002197 | to | PLP-099-000002197 |
| PLP-099-000002207 | to | PLP-099-000002207 |
| PLP-099-000002215 | to | PLP-099-000002215 |
| PLP-099-000002241 | to | PLP-099-000002241 |
| PLP-099-000002286 | to | PLP-099-000002286 |
| PLP-099-000002291 | to | PLP-099-000002291 |
| PLP-099-000002327 | to | PLP-099-000002327 |
| PLP-099-000002330 | to | PLP-099-000002330 |
| PLP-099-000002333 | to | PLP-099-000002333 |
| PLP-099-000002337 | to | PLP-099-000002337 |
| PLP-099-000002339 | to | PLP-099-000002339 |
| PLP-099-000002344 | to | PLP-099-000002344 |
| PLP-099-000002347 | to | PLP-099-000002352 |
| PLP-099-000002363 | to | PLP-099-000002363 |
| PLP-099-000002370 | to | PLP-099-000002370 |
| PLP-099-000002372 | to | PLP-099-000002376 |
| PLP-099-000002392 | to | PLP-099-000002392 |
| PLP-099-000002394 | to | PLP-099-000002394 |
| PLP-099-000002396 | to | PLP-099-000002396 |
| PLP-099-000002444 | to | PLP-099-000002446 |
| PLP-099-000002453 | to | PLP-099-000002453 |
| PLP-099-000002456 | to | PLP-099-000002456 |
| PLP-099-000002476 | to | PLP-099-000002478 |
| PLP-099-000002483 | to | PLP-099-000002483 |
| PLP-099-000002490 | to | PLP-099-000002491 |
| PLP-099-000002493 | to | PLP-099-000002493 |
| PLP-099-000002496 | to | PLP-099-000002499 |
| PLP-099-000002502 | to | PLP-099-000002502 |
| PLP-099-000002505 | to | PLP-099-000002507 |
| PLP-099-000002523 | to | PLP-099-000002528 |
| PLP-099-000002536 | to | PLP-099-000002536 |
| PLP-099-000002542 | to | PLP-099-000002546 |
| PLP-099-000002553 | to | PLP-099-000002559 |
| PLP-099-000002561 | to | PLP-099-000002564 |
| PLP-099-000002598 | to | PLP-099-000002598 |
| PLP-099-000002600 | to | PLP-099-000002600 |
| PLP-099-000002606 | to | PLP-099-000002610 |
| PLP-099-000002621 | to | PLP-099-000002624 |
| PLP-099-000002634 | to | PLP-099-000002635 |
| PLP-099-000002638 | to | PLP-099-000002638 |

| | | |
|---|---|---|
| PLP-099-000002640 | to | PLP-099-000002640 |
| PLP-099-000002643 | to | PLP-099-000002643 |
| PLP-099-000002647 | to | PLP-099-000002647 |
| PLP-099-000002649 | to | PLP-099-000002649 |
| PLP-099-000002651 | to | PLP-099-000002651 |
| PLP-099-000002654 | to | PLP-099-000002655 |
| PLP-099-000002668 | to | PLP-099-000002671 |
| PLP-099-000002693 | to | PLP-099-000002695 |
| PLP-099-000002702 | to | PLP-099-000002709 |
| PLP-099-000002721 | to | PLP-099-000002726 |
| PLP-099-000002750 | to | PLP-099-000002751 |
| PLP-099-000002756 | to | PLP-099-000002756 |
| PLP-099-000002760 | to | PLP-099-000002760 |
| PLP-099-000002764 | to | PLP-099-000002768 |
| PLP-099-000002781 | to | PLP-099-000002782 |
| PLP-099-000002792 | to | PLP-099-000002792 |
| PLP-099-000002799 | to | PLP-099-000002799 |
| PLP-099-000002806 | to | PLP-099-000002806 |
| PLP-099-000002809 | to | PLP-099-000002811 |
| PLP-099-000002824 | to | PLP-099-000002837 |
| PLP-099-000002852 | to | PLP-099-000002853 |
| PLP-099-000002885 | to | PLP-099-000002885 |
| PLP-099-000002897 | to | PLP-099-000002897 |
| PLP-099-000002899 | to | PLP-099-000002899 |
| PLP-099-000002901 | to | PLP-099-000002901 |
| PLP-099-000002909 | to | PLP-099-000002909 |
| PLP-099-000002911 | to | PLP-099-000002911 |
| PLP-099-000002921 | to | PLP-099-000002921 |
| PLP-099-000002923 | to | PLP-099-000002923 |
| PLP-099-000002926 | to | PLP-099-000002933 |
| PLP-099-000002942 | to | PLP-099-000002942 |
| PLP-099-000002956 | to | PLP-099-000002956 |
| PLP-099-000002987 | to | PLP-099-000002987 |
| PLP-099-000002998 | to | PLP-099-000002999 |
| PLP-099-000003019 | to | PLP-099-000003021 |
| PLP-099-000003023 | to | PLP-099-000003026 |
| PLP-099-000003028 | to | PLP-099-000003042 |
| PLP-099-000003045 | to | PLP-099-000003045 |
| PLP-099-000003049 | to | PLP-099-000003049 |
| PLP-099-000003063 | to | PLP-099-000003064 |
| PLP-099-000003066 | to | PLP-099-000003070 |
| PLP-099-000003079 | to | PLP-099-000003084 |
| PLP-099-000003090 | to | PLP-099-000003090 |
| PLP-099-000003107 | to | PLP-099-000003109 |

| | | |
|---|---|---|
| PLP-099-000003131 | to | PLP-099-000003132 |
| PLP-099-000003141 | to | PLP-099-000003141 |
| PLP-099-000003188 | to | PLP-099-000003197 |
| PLP-099-000003210 | to | PLP-099-000003215 |
| PLP-099-000003224 | to | PLP-099-000003224 |
| PLP-099-000003228 | to | PLP-099-000003229 |
| PLP-099-000003233 | to | PLP-099-000003233 |
| PLP-099-000003235 | to | PLP-099-000003235 |
| PLP-099-000003237 | to | PLP-099-000003241 |
| PLP-099-000003281 | to | PLP-099-000003282 |
| PLP-099-000003290 | to | PLP-099-000003291 |
| PLP-099-000003295 | to | PLP-099-000003297 |
| PLP-099-000003300 | to | PLP-099-000003300 |
| PLP-099-000003303 | to | PLP-099-000003303 |
| PLP-099-000003313 | to | PLP-099-000003313 |
| PLP-099-000003315 | to | PLP-099-000003316 |
| PLP-099-000003318 | to | PLP-099-000003318 |
| PLP-099-000003321 | to | PLP-099-000003322 |
| PLP-099-000003328 | to | PLP-099-000003328 |
| PLP-099-000003331 | to | PLP-099-000003335 |
| PLP-099-000003337 | to | PLP-099-000003343 |
| PLP-099-000003349 | to | PLP-099-000003349 |
| PLP-099-000003354 | to | PLP-099-000003354 |
| PLP-099-000003364 | to | PLP-099-000003368 |
| PLP-099-000003372 | to | PLP-099-000003374 |
| PLP-099-000003377 | to | PLP-099-000003378 |
| PLP-099-000003391 | to | PLP-099-000003394 |
| PLP-100-000000005 | to | PLP-100-000000005 |
| PLP-100-000000008 | to | PLP-100-000000008 |
| PLP-100-000000012 | to | PLP-100-000000014 |
| PLP-100-000000021 | to | PLP-100-000000023 |
| PLP-100-000000028 | to | PLP-100-000000028 |
| PLP-100-000000038 | to | PLP-100-000000038 |
| PLP-100-000000055 | to | PLP-100-000000055 |
| PLP-100-000000057 | to | PLP-100-000000057 |
| PLP-100-000000059 | to | PLP-100-000000060 |
| PLP-100-000000062 | to | PLP-100-000000062 |
| PLP-100-000000071 | to | PLP-100-000000071 |
| PLP-100-000000073 | to | PLP-100-000000074 |
| PLP-100-000000088 | to | PLP-100-000000088 |
| PLP-100-000000093 | to | PLP-100-000000093 |
| PLP-100-000000108 | to | PLP-100-000000109 |
| PLP-100-000000114 | to | PLP-100-000000114 |
| PLP-100-000000122 | to | PLP-100-000000122 |

| | | |
|---|---|---|
| PLP-100-000000124 | to | PLP-100-000000124 |
| PLP-100-000000126 | to | PLP-100-000000126 |
| PLP-100-000000128 | to | PLP-100-000000128 |
| PLP-100-000000132 | to | PLP-100-000000132 |
| PLP-100-000000144 | to | PLP-100-000000145 |
| PLP-100-000000166 | to | PLP-100-000000166 |
| PLP-100-000000168 | to | PLP-100-000000168 |
| PLP-100-000000172 | to | PLP-100-000000172 |
| PLP-100-000000175 | to | PLP-100-000000175 |
| PLP-100-000000183 | to | PLP-100-000000183 |
| PLP-100-000000216 | to | PLP-100-000000217 |
| PLP-100-000000221 | to | PLP-100-000000222 |
| PLP-100-000000229 | to | PLP-100-000000229 |
| PLP-100-000000236 | to | PLP-100-000000236 |
| PLP-100-000000243 | to | PLP-100-000000243 |
| PLP-100-000000245 | to | PLP-100-000000250 |
| PLP-100-000000261 | to | PLP-100-000000261 |
| PLP-100-000000268 | to | PLP-100-000000268 |
| PLP-100-000000272 | to | PLP-100-000000272 |
| PLP-100-000000280 | to | PLP-100-000000281 |
| PLP-100-000000287 | to | PLP-100-000000287 |
| PLP-100-000000320 | to | PLP-100-000000320 |
| PLP-100-000000327 | to | PLP-100-000000327 |
| PLP-100-000000330 | to | PLP-100-000000330 |
| PLP-100-000000332 | to | PLP-100-000000332 |
| PLP-100-000000335 | to | PLP-100-000000335 |
| PLP-100-000000338 | to | PLP-100-000000339 |
| PLP-100-000000341 | to | PLP-100-000000341 |
| PLP-100-000000343 | to | PLP-100-000000344 |
| PLP-100-000000346 | to | PLP-100-000000346 |
| PLP-100-000000348 | to | PLP-100-000000348 |
| PLP-100-000000354 | to | PLP-100-000000356 |
| PLP-100-000000366 | to | PLP-100-000000366 |
| PLP-100-000000374 | to | PLP-100-000000374 |
| PLP-100-000000382 | to | PLP-100-000000383 |
| PLP-100-000000417 | to | PLP-100-000000417 |
| PLP-100-000000419 | to | PLP-100-000000419 |
| PLP-100-000000425 | to | PLP-100-000000425 |
| PLP-100-000000431 | to | PLP-100-000000431 |
| PLP-100-000000434 | to | PLP-100-000000434 |
| PLP-100-000000436 | to | PLP-100-000000437 |
| PLP-100-000000441 | to | PLP-100-000000441 |
| PLP-100-000000446 | to | PLP-100-000000446 |
| PLP-100-000000449 | to | PLP-100-000000449 |

| PLP-100-000000461 | to | PLP-100-000000461 |
|---|---|---|
| PLP-100-000000488 | to | PLP-100-000000488 |
| PLP-100-000000494 | to | PLP-100-000000494 |
| PLP-100-000000504 | to | PLP-100-000000504 |
| PLP-100-000000514 | to | PLP-100-000000516 |
| PLP-100-000000522 | to | PLP-100-000000522 |
| PLP-100-000000539 | to | PLP-100-000000539 |
| PLP-100-000000550 | to | PLP-100-000000551 |
| PLP-100-000000563 | to | PLP-100-000000563 |
| PLP-100-000000571 | to | PLP-100-000000571 |
| PLP-100-000000579 | to | PLP-100-000000579 |
| PLP-100-000000591 | to | PLP-100-000000591 |
| PLP-100-000000607 | to | PLP-100-000000607 |
| PLP-100-000000631 | to | PLP-100-000000633 |
| PLP-100-000000636 | to | PLP-100-000000636 |
| PLP-100-000000642 | to | PLP-100-000000642 |
| PLP-100-000000644 | to | PLP-100-000000644 |
| PLP-100-000000646 | to | PLP-100-000000646 |
| PLP-100-000000664 | to | PLP-100-000000664 |
| PLP-100-000000667 | to | PLP-100-000000668 |
| PLP-100-000000671 | to | PLP-100-000000673 |
| PLP-100-000000676 | to | PLP-100-000000677 |
| PLP-100-000000681 | to | PLP-100-000000681 |
| PLP-100-000000698 | to | PLP-100-000000699 |
| PLP-100-000000701 | to | PLP-100-000000701 |
| PLP-100-000000732 | to | PLP-100-000000732 |
| PLP-100-000000734 | to | PLP-100-000000734 |
| PLP-100-000000759 | to | PLP-100-000000759 |
| PLP-100-000000763 | to | PLP-100-000000763 |
| PLP-100-000000772 | to | PLP-100-000000772 |
| PLP-100-000000783 | to | PLP-100-000000783 |
| PLP-100-000000787 | to | PLP-100-000000789 |
| PLP-100-000000792 | to | PLP-100-000000792 |
| PLP-100-000000795 | to | PLP-100-000000795 |
| PLP-100-000000802 | to | PLP-100-000000805 |
| PLP-100-000000807 | to | PLP-100-000000807 |
| PLP-100-000000814 | to | PLP-100-000000817 |
| PLP-100-000000851 | to | PLP-100-000000851 |
| PLP-100-000000860 | to | PLP-100-000000860 |
| PLP-100-000000864 | to | PLP-100-000000865 |
| PLP-100-000000887 | to | PLP-100-000000887 |
| PLP-100-000000895 | to | PLP-100-000000896 |
| PLP-100-000000901 | to | PLP-100-000000901 |
| PLP-100-000000905 | to | PLP-100-000000905 |

| | | |
|---|---|---|
| PLP-100-000000913 | to | PLP-100-000000913 |
| PLP-100-000000943 | to | PLP-100-000000943 |
| PLP-100-000000958 | to | PLP-100-000000958 |
| PLP-100-000000970 | to | PLP-100-000000970 |
| PLP-100-000000978 | to | PLP-100-000000978 |
| PLP-100-000000980 | to | PLP-100-000000980 |
| PLP-100-000000988 | to | PLP-100-000000988 |
| PLP-100-000000997 | to | PLP-100-000000997 |
| PLP-100-000001001 | to | PLP-100-000001001 |
| PLP-100-000001008 | to | PLP-100-000001008 |
| PLP-100-000001022 | to | PLP-100-000001024 |
| PLP-100-000001027 | to | PLP-100-000001027 |
| PLP-100-000001041 | to | PLP-100-000001041 |
| PLP-100-000001047 | to | PLP-100-000001047 |
| PLP-100-000001059 | to | PLP-100-000001060 |
| PLP-100-000001067 | to | PLP-100-000001067 |
| PLP-100-000001093 | to | PLP-100-000001093 |
| PLP-100-000001107 | to | PLP-100-000001108 |
| PLP-100-000001121 | to | PLP-100-000001123 |
| PLP-100-000001136 | to | PLP-100-000001136 |
| PLP-100-000001148 | to | PLP-100-000001148 |
| PLP-100-000001155 | to | PLP-100-000001155 |
| PLP-100-000001160 | to | PLP-100-000001160 |
| PLP-100-000001176 | to | PLP-100-000001176 |
| PLP-100-000001210 | to | PLP-100-000001210 |
| PLP-100-000001219 | to | PLP-100-000001219 |
| PLP-100-000001224 | to | PLP-100-000001224 |
| PLP-100-000001240 | to | PLP-100-000001240 |
| PLP-100-000001249 | to | PLP-100-000001249 |
| PLP-100-000001253 | to | PLP-100-000001253 |
| PLP-100-000001257 | to | PLP-100-000001257 |
| PLP-100-000001264 | to | PLP-100-000001265 |
| PLP-100-000001281 | to | PLP-100-000001281 |
| PLP-100-000001296 | to | PLP-100-000001296 |
| PLP-100-000001300 | to | PLP-100-000001301 |
| PLP-100-000001319 | to | PLP-100-000001319 |
| PLP-100-000001333 | to | PLP-100-000001333 |
| PLP-100-000001341 | to | PLP-100-000001341 |
| PLP-100-000001343 | to | PLP-100-000001343 |
| PLP-100-000001346 | to | PLP-100-000001346 |
| PLP-100-000001349 | to | PLP-100-000001349 |
| PLP-100-000001351 | to | PLP-100-000001351 |
| PLP-100-000001357 | to | PLP-100-000001357 |
| PLP-100-000001391 | to | PLP-100-000001391 |

| | | |
|---|---|---|
| PLP-100-000001397 | to | PLP-100-000001397 |
| PLP-100-000001400 | to | PLP-100-000001400 |
| PLP-100-000001412 | to | PLP-100-000001412 |
| PLP-100-000001416 | to | PLP-100-000001416 |
| PLP-100-000001421 | to | PLP-100-000001421 |
| PLP-100-000001423 | to | PLP-100-000001424 |
| PLP-100-000001426 | to | PLP-100-000001426 |
| PLP-100-000001430 | to | PLP-100-000001430 |
| PLP-100-000001436 | to | PLP-100-000001437 |
| PLP-100-000001441 | to | PLP-100-000001442 |
| PLP-100-000001447 | to | PLP-100-000001447 |
| PLP-100-000001450 | to | PLP-100-000001450 |
| PLP-100-000001454 | to | PLP-100-000001454 |
| PLP-100-000001461 | to | PLP-100-000001461 |
| PLP-100-000001463 | to | PLP-100-000001463 |
| PLP-100-000001471 | to | PLP-100-000001472 |
| PLP-100-000001480 | to | PLP-100-000001480 |
| PLP-100-000001489 | to | PLP-100-000001489 |
| PLP-100-000001492 | to | PLP-100-000001492 |
| PLP-100-000001500 | to | PLP-100-000001500 |
| PLP-100-000001526 | to | PLP-100-000001526 |
| PLP-100-000001528 | to | PLP-100-000001529 |
| PLP-100-000001531 | to | PLP-100-000001531 |
| PLP-100-000001536 | to | PLP-100-000001536 |
| PLP-100-000001541 | to | PLP-100-000001541 |
| PLP-100-000001557 | to | PLP-100-000001557 |
| PLP-100-000001570 | to | PLP-100-000001570 |
| PLP-100-000001575 | to | PLP-100-000001576 |
| PLP-100-000001578 | to | PLP-100-000001579 |
| PLP-100-000001582 | to | PLP-100-000001582 |
| PLP-100-000001587 | to | PLP-100-000001588 |
| PLP-100-000001595 | to | PLP-100-000001595 |
| PLP-100-000001599 | to | PLP-100-000001599 |
| PLP-100-000001601 | to | PLP-100-000001601 |
| PLP-100-000001607 | to | PLP-100-000001607 |
| PLP-100-000001617 | to | PLP-100-000001617 |
| PLP-100-000001624 | to | PLP-100-000001624 |
| PLP-100-000001626 | to | PLP-100-000001626 |
| PLP-100-000001629 | to | PLP-100-000001629 |
| PLP-100-000001632 | to | PLP-100-000001632 |
| PLP-100-000001642 | to | PLP-100-000001642 |
| PLP-100-000001650 | to | PLP-100-000001650 |
| PLP-100-000001654 | to | PLP-100-000001654 |
| PLP-100-000001658 | to | PLP-100-000001658 |

| | | |
|---|---|---|
| PLP-100-000001664 | to | PLP-100-000001664 |
| PLP-100-000001669 | to | PLP-100-000001669 |
| PLP-100-000001675 | to | PLP-100-000001675 |
| PLP-100-000001679 | to | PLP-100-000001679 |
| PLP-100-000001681 | to | PLP-100-000001684 |
| PLP-100-000001686 | to | PLP-100-000001688 |
| PLP-100-000001692 | to | PLP-100-000001692 |
| PLP-100-000001696 | to | PLP-100-000001697 |
| PLP-100-000001720 | to | PLP-100-000001720 |
| PLP-100-000001731 | to | PLP-100-000001731 |
| PLP-100-000001733 | to | PLP-100-000001733 |
| PLP-100-000001746 | to | PLP-100-000001748 |
| PLP-100-000001751 | to | PLP-100-000001751 |
| PLP-100-000001767 | to | PLP-100-000001767 |
| PLP-100-000001783 | to | PLP-100-000001783 |
| PLP-100-000001787 | to | PLP-100-000001787 |
| PLP-100-000001803 | to | PLP-100-000001803 |
| PLP-100-000001809 | to | PLP-100-000001809 |
| PLP-100-000001816 | to | PLP-100-000001816 |
| PLP-100-000001818 | to | PLP-100-000001818 |
| PLP-100-000001820 | to | PLP-100-000001820 |
| PLP-100-000001822 | to | PLP-100-000001822 |
| PLP-100-000001825 | to | PLP-100-000001825 |
| PLP-100-000001827 | to | PLP-100-000001827 |
| PLP-100-000001836 | to | PLP-100-000001836 |
| PLP-100-000001838 | to | PLP-100-000001838 |
| PLP-100-000001842 | to | PLP-100-000001842 |
| PLP-100-000001850 | to | PLP-100-000001850 |
| PLP-100-000001852 | to | PLP-100-000001856 |
| PLP-100-000001861 | to | PLP-100-000001861 |
| PLP-100-000001868 | to | PLP-100-000001869 |
| PLP-100-000001878 | to | PLP-100-000001878 |
| PLP-100-000001883 | to | PLP-100-000001883 |
| PLP-100-000001886 | to | PLP-100-000001886 |
| PLP-100-000001890 | to | PLP-100-000001890 |
| PLP-100-000001896 | to | PLP-100-000001896 |
| PLP-100-000001899 | to | PLP-100-000001899 |
| PLP-100-000001904 | to | PLP-100-000001904 |
| PLP-100-000001908 | to | PLP-100-000001908 |
| PLP-100-000001927 | to | PLP-100-000001927 |
| PLP-100-000001939 | to | PLP-100-000001939 |
| PLP-100-000001943 | to | PLP-100-000001943 |
| PLP-100-000001951 | to | PLP-100-000001952 |
| PLP-100-000001959 | to | PLP-100-000001959 |

| | | |
|---|---|---|
| PLP-100-000001973 | to | PLP-100-000001975 |
| PLP-100-000001978 | to | PLP-100-000001978 |
| PLP-100-000001994 | to | PLP-100-000001994 |
| PLP-100-000002000 | to | PLP-100-000002000 |
| PLP-100-000002003 | to | PLP-100-000002003 |
| PLP-100-000002012 | to | PLP-100-000002012 |
| PLP-100-000002015 | to | PLP-100-000002016 |
| PLP-100-000002030 | to | PLP-100-000002030 |
| PLP-100-000002040 | to | PLP-100-000002040 |
| PLP-100-000002045 | to | PLP-100-000002045 |
| PLP-100-000002052 | to | PLP-100-000002052 |
| PLP-100-000002057 | to | PLP-100-000002057 |
| PLP-100-000002059 | to | PLP-100-000002060 |
| PLP-100-000002062 | to | PLP-100-000002062 |
| PLP-100-000002065 | to | PLP-100-000002065 |
| PLP-100-000002070 | to | PLP-100-000002070 |
| PLP-100-000002081 | to | PLP-100-000002084 |
| PLP-100-000002092 | to | PLP-100-000002092 |
| PLP-100-000002097 | to | PLP-100-000002097 |
| PLP-100-000002099 | to | PLP-100-000002099 |
| PLP-100-000002107 | to | PLP-100-000002108 |
| PLP-100-000002117 | to | PLP-100-000002117 |
| PLP-100-000002119 | to | PLP-100-000002119 |
| PLP-100-000002123 | to | PLP-100-000002124 |
| PLP-100-000002130 | to | PLP-100-000002130 |
| PLP-100-000002133 | to | PLP-100-000002133 |
| PLP-100-000002138 | to | PLP-100-000002138 |
| PLP-100-000002146 | to | PLP-100-000002146 |
| PLP-100-000002148 | to | PLP-100-000002148 |
| PLP-100-000002153 | to | PLP-100-000002153 |
| PLP-100-000002159 | to | PLP-100-000002159 |
| PLP-100-000002162 | to | PLP-100-000002162 |
| PLP-100-000002179 | to | PLP-100-000002179 |
| PLP-100-000002181 | to | PLP-100-000002181 |
| PLP-100-000002190 | to | PLP-100-000002190 |
| PLP-100-000002192 | to | PLP-100-000002193 |
| PLP-100-000002206 | to | PLP-100-000002206 |
| PLP-100-000002212 | to | PLP-100-000002212 |
| PLP-100-000002232 | to | PLP-100-000002232 |
| PLP-100-000002249 | to | PLP-100-000002249 |
| PLP-100-000002254 | to | PLP-100-000002255 |
| PLP-100-000002257 | to | PLP-100-000002257 |
| PLP-100-000002265 | to | PLP-100-000002265 |
| PLP-100-000002268 | to | PLP-100-000002268 |

| | | |
|---|---|---|
| PLP-100-000002270 | to | PLP-100-000002271 |
| PLP-100-000002274 | to | PLP-100-000002275 |
| PLP-100-000002277 | to | PLP-100-000002283 |
| PLP-100-000002285 | to | PLP-100-000002286 |
| PLP-100-000002297 | to | PLP-100-000002297 |
| PLP-100-000002308 | to | PLP-100-000002309 |
| PLP-100-000002316 | to | PLP-100-000002316 |
| PLP-100-000002343 | to | PLP-100-000002344 |
| PLP-100-000002365 | to | PLP-100-000002366 |
| PLP-100-000002368 | to | PLP-100-000002368 |
| PLP-100-000002377 | to | PLP-100-000002377 |
| PLP-100-000002384 | to | PLP-100-000002384 |
| PLP-100-000002389 | to | PLP-100-000002389 |
| PLP-100-000002393 | to | PLP-100-000002393 |
| PLP-100-000002398 | to | PLP-100-000002398 |
| PLP-100-000002407 | to | PLP-100-000002408 |
| PLP-100-000002410 | to | PLP-100-000002410 |
| PLP-100-000002412 | to | PLP-100-000002412 |
| PLP-100-000002414 | to | PLP-100-000002414 |
| PLP-100-000002416 | to | PLP-100-000002416 |
| PLP-100-000002422 | to | PLP-100-000002423 |
| PLP-100-000002425 | to | PLP-100-000002425 |
| PLP-100-000002435 | to | PLP-100-000002436 |
| PLP-100-000002438 | to | PLP-100-000002438 |
| PLP-100-000002446 | to | PLP-100-000002446 |
| PLP-100-000002467 | to | PLP-100-000002467 |
| PLP-100-000002469 | to | PLP-100-000002471 |
| PLP-100-000002474 | to | PLP-100-000002474 |
| PLP-100-000002484 | to | PLP-100-000002484 |
| PLP-100-000002488 | to | PLP-100-000002489 |
| PLP-100-000002491 | to | PLP-100-000002491 |
| PLP-100-000002496 | to | PLP-100-000002496 |
| PLP-100-000002499 | to | PLP-100-000002499 |
| PLP-100-000002504 | to | PLP-100-000002505 |
| PLP-100-000002508 | to | PLP-100-000002508 |
| PLP-100-000002510 | to | PLP-100-000002510 |
| PLP-100-000002514 | to | PLP-100-000002514 |
| PLP-100-000002520 | to | PLP-100-000002520 |
| PLP-100-000002522 | to | PLP-100-000002522 |
| PLP-100-000002525 | to | PLP-100-000002525 |
| PLP-100-000002529 | to | PLP-100-000002532 |
| PLP-100-000002538 | to | PLP-100-000002538 |
| PLP-100-000002542 | to | PLP-100-000002543 |
| PLP-100-000002550 | to | PLP-100-000002550 |

| | | |
|---|---|---|
| PLP-100-000002556 | to | PLP-100-000002556 |
| PLP-100-000002558 | to | PLP-100-000002558 |
| PLP-100-000002568 | to | PLP-100-000002568 |
| PLP-100-000002571 | to | PLP-100-000002571 |
| PLP-100-000002577 | to | PLP-100-000002577 |
| PLP-100-000002579 | to | PLP-100-000002579 |
| PLP-100-000002595 | to | PLP-100-000002595 |
| PLP-100-000002597 | to | PLP-100-000002597 |
| PLP-100-000002602 | to | PLP-100-000002602 |
| PLP-100-000002606 | to | PLP-100-000002606 |
| PLP-100-000002630 | to | PLP-100-000002630 |
| PLP-100-000002632 | to | PLP-100-000002632 |
| PLP-100-000002646 | to | PLP-100-000002647 |
| PLP-100-000002649 | to | PLP-100-000002649 |
| PLP-100-000002651 | to | PLP-100-000002651 |
| PLP-100-000002657 | to | PLP-100-000002657 |
| PLP-100-000002659 | to | PLP-100-000002659 |
| PLP-100-000002697 | to | PLP-100-000002697 |
| PLP-100-000002720 | to | PLP-100-000002722 |
| PLP-100-000002724 | to | PLP-100-000002724 |
| PLP-100-000002727 | to | PLP-100-000002727 |
| PLP-100-000002730 | to | PLP-100-000002730 |
| PLP-100-000002732 | to | PLP-100-000002736 |
| PLP-100-000002740 | to | PLP-100-000002741 |
| PLP-100-000002749 | to | PLP-100-000002749 |
| PLP-100-000002760 | to | PLP-100-000002761 |
| PLP-100-000002763 | to | PLP-100-000002764 |
| PLP-100-000002774 | to | PLP-100-000002775 |
| PLP-100-000002777 | to | PLP-100-000002777 |
| PLP-100-000002782 | to | PLP-100-000002782 |
| PLP-100-000002796 | to | PLP-100-000002797 |
| PLP-100-000002808 | to | PLP-100-000002808 |
| PLP-100-000002810 | to | PLP-100-000002811 |
| PLP-100-000002818 | to | PLP-100-000002818 |
| PLP-100-000002822 | to | PLP-100-000002824 |
| PLP-100-000002827 | to | PLP-100-000002827 |
| PLP-100-000002836 | to | PLP-100-000002836 |
| PLP-100-000002838 | to | PLP-100-000002840 |
| PLP-100-000002865 | to | PLP-100-000002865 |
| PLP-100-000002870 | to | PLP-100-000002870 |
| PLP-100-000002887 | to | PLP-100-000002888 |
| PLP-100-000002897 | to | PLP-100-000002897 |
| PLP-100-000002911 | to | PLP-100-000002912 |
| PLP-100-000002925 | to | PLP-100-000002925 |

| | | |
|---|---|---|
| PLP-100-000002947 | to | PLP-100-000002947 |
| PLP-100-000002954 | to | PLP-100-000002954 |
| PLP-100-000002957 | to | PLP-100-000002957 |
| PLP-100-000002960 | to | PLP-100-000002960 |
| PLP-100-000002962 | to | PLP-100-000002962 |
| PLP-100-000002966 | to | PLP-100-000002966 |
| PLP-100-000002972 | to | PLP-100-000002972 |
| PLP-100-000002977 | to | PLP-100-000002977 |
| PLP-100-000002990 | to | PLP-100-000002990 |
| PLP-100-000003003 | to | PLP-100-000003003 |
| PLP-100-000003022 | to | PLP-100-000003023 |
| PLP-100-000003025 | to | PLP-100-000003026 |
| PLP-100-000003028 | to | PLP-100-000003029 |
| PLP-100-000003034 | to | PLP-100-000003034 |
| PLP-100-000003039 | to | PLP-100-000003039 |
| PLP-100-000003041 | to | PLP-100-000003041 |
| PLP-100-000003044 | to | PLP-100-000003044 |
| PLP-100-000003047 | to | PLP-100-000003047 |
| PLP-100-000003049 | to | PLP-100-000003049 |
| PLP-100-000003052 | to | PLP-100-000003053 |
| PLP-100-000003058 | to | PLP-100-000003060 |
| PLP-100-000003062 | to | PLP-100-000003064 |
| PLP-100-000003072 | to | PLP-100-000003072 |
| PLP-100-000003075 | to | PLP-100-000003075 |
| PLP-100-000003083 | to | PLP-100-000003083 |
| PLP-100-000003085 | to | PLP-100-000003085 |
| PLP-100-000003117 | to | PLP-100-000003119 |
| PLP-100-000003122 | to | PLP-100-000003122 |
| PLP-100-000003133 | to | PLP-100-000003133 |
| PLP-100-000003147 | to | PLP-100-000003147 |
| PLP-100-000003149 | to | PLP-100-000003149 |
| PLP-100-000003164 | to | PLP-100-000003164 |
| PLP-100-000003167 | to | PLP-100-000003168 |
| PLP-100-000003177 | to | PLP-100-000003177 |
| PLP-100-000003184 | to | PLP-100-000003185 |
| PLP-100-000003195 | to | PLP-100-000003195 |
| PLP-100-000003198 | to | PLP-100-000003198 |
| PLP-100-000003203 | to | PLP-100-000003203 |
| PLP-100-000003213 | to | PLP-100-000003213 |
| PLP-100-000003216 | to | PLP-100-000003216 |
| PLP-100-000003218 | to | PLP-100-000003220 |
| PLP-100-000003224 | to | PLP-100-000003226 |
| PLP-100-000003229 | to | PLP-100-000003229 |
| PLP-100-000003231 | to | PLP-100-000003231 |

| | | |
|---|---|---|
| PLP-100-000003236 | to | PLP-100-000003238 |
| PLP-100-000003241 | to | PLP-100-000003242 |
| PLP-100-000003257 | to | PLP-100-000003257 |
| PLP-100-000003260 | to | PLP-100-000003260 |
| PLP-100-000003266 | to | PLP-100-000003267 |
| PLP-100-000003273 | to | PLP-100-000003273 |
| PLP-100-000003279 | to | PLP-100-000003279 |
| PLP-100-000003286 | to | PLP-100-000003286 |
| PLP-100-000003302 | to | PLP-100-000003302 |
| PLP-100-000003306 | to | PLP-100-000003306 |
| PLP-100-000003308 | to | PLP-100-000003308 |
| PLP-100-000003310 | to | PLP-100-000003310 |
| PLP-100-000003315 | to | PLP-100-000003315 |
| PLP-100-000003321 | to | PLP-100-000003321 |
| PLP-100-000003323 | to | PLP-100-000003324 |
| PLP-100-000003333 | to | PLP-100-000003333 |
| PLP-100-000003341 | to | PLP-100-000003341 |
| PLP-100-000003344 | to | PLP-100-000003344 |
| PLP-100-000003352 | to | PLP-100-000003352 |
| PLP-100-000003381 | to | PLP-100-000003381 |
| PLP-100-000003387 | to | PLP-100-000003387 |
| PLP-100-000003408 | to | PLP-100-000003409 |
| PLP-100-000003411 | to | PLP-100-000003411 |
| PLP-100-000003416 | to | PLP-100-000003416 |
| PLP-100-000003423 | to | PLP-100-000003423 |
| PLP-100-000003429 | to | PLP-100-000003429 |
| PLP-100-000003432 | to | PLP-100-000003432 |
| PLP-100-000003434 | to | PLP-100-000003434 |
| PLP-100-000003448 | to | PLP-100-000003448 |
| PLP-100-000003452 | to | PLP-100-000003452 |
| PLP-100-000003455 | to | PLP-100-000003456 |
| PLP-100-000003467 | to | PLP-100-000003468 |
| PLP-100-000003470 | to | PLP-100-000003470 |
| PLP-100-000003481 | to | PLP-100-000003481 |
| PLP-100-000003484 | to | PLP-100-000003485 |
| PLP-100-000003493 | to | PLP-100-000003493 |
| PLP-100-000003496 | to | PLP-100-000003496 |
| PLP-100-000003498 | to | PLP-100-000003498 |
| PLP-100-000003505 | to | PLP-100-000003505 |
| PLP-100-000003511 | to | PLP-100-000003511 |
| PLP-100-000003520 | to | PLP-100-000003520 |
| PLP-100-000003523 | to | PLP-100-000003523 |
| PLP-100-000003525 | to | PLP-100-000003525 |
| PLP-100-000003528 | to | PLP-100-000003530 |

| | | |
|---|---|---|
| PLP-100-000003537 | to | PLP-100-000003537 |
| PLP-100-000003547 | to | PLP-100-000003547 |
| PLP-100-000003553 | to | PLP-100-000003553 |
| PLP-100-000003557 | to | PLP-100-000003558 |
| PLP-100-000003574 | to | PLP-100-000003574 |
| PLP-100-000003577 | to | PLP-100-000003577 |
| PLP-100-000003583 | to | PLP-100-000003583 |
| PLP-100-000003598 | to | PLP-100-000003598 |
| PLP-100-000003609 | to | PLP-100-000003609 |
| PLP-100-000003612 | to | PLP-100-000003612 |
| PLP-100-000003614 | to | PLP-100-000003614 |
| PLP-100-000003616 | to | PLP-100-000003616 |
| PLP-100-000003620 | to | PLP-100-000003620 |
| PLP-100-000003622 | to | PLP-100-000003622 |
| PLP-100-000003628 | to | PLP-100-000003628 |
| PLP-100-000003630 | to | PLP-100-000003633 |
| PLP-100-000003642 | to | PLP-100-000003642 |
| PLP-100-000003646 | to | PLP-100-000003646 |
| PLP-100-000003692 | to | PLP-100-000003692 |
| PLP-100-000003694 | to | PLP-100-000003694 |
| PLP-100-000003696 | to | PLP-100-000003696 |
| PLP-100-000003714 | to | PLP-100-000003714 |
| PLP-100-000003719 | to | PLP-100-000003719 |
| PLP-100-000003725 | to | PLP-100-000003728 |
| PLP-100-000003732 | to | PLP-100-000003732 |
| PLP-100-000003748 | to | PLP-100-000003748 |
| PLP-100-000003762 | to | PLP-100-000003762 |
| PLP-100-000003768 | to | PLP-100-000003768 |
| PLP-100-000003776 | to | PLP-100-000003776 |
| PLP-100-000003780 | to | PLP-100-000003784 |
| PLP-100-000003791 | to | PLP-100-000003791 |
| PLP-100-000003794 | to | PLP-100-000003794 |
| PLP-100-000003797 | to | PLP-100-000003799 |
| PLP-100-000003804 | to | PLP-100-000003804 |
| PLP-100-000003808 | to | PLP-100-000003809 |
| PLP-100-000003813 | to | PLP-100-000003814 |
| PLP-100-000003817 | to | PLP-100-000003817 |
| PLP-100-000003819 | to | PLP-100-000003819 |
| PLP-100-000003825 | to | PLP-100-000003826 |
| PLP-100-000003832 | to | PLP-100-000003832 |
| PLP-100-000003837 | to | PLP-100-000003838 |
| PLP-100-000003851 | to | PLP-100-000003851 |
| PLP-100-000003853 | to | PLP-100-000003853 |
| PLP-100-000003858 | to | PLP-100-000003858 |

| | | |
|---|---|---|
| PLP-100-000003861 | to | PLP-100-000003861 |
| PLP-100-000003874 | to | PLP-100-000003874 |
| PLP-100-000003877 | to | PLP-100-000003877 |
| PLP-100-000003919 | to | PLP-100-000003921 |
| PLP-100-000003924 | to | PLP-100-000003924 |
| PLP-100-000003931 | to | PLP-100-000003931 |
| PLP-100-000003943 | to | PLP-100-000003943 |
| PLP-100-000003948 | to | PLP-100-000003948 |
| PLP-100-000003957 | to | PLP-100-000003957 |
| PLP-100-000003963 | to | PLP-100-000003963 |
| PLP-100-000003991 | to | PLP-100-000003991 |
| PLP-100-000003994 | to | PLP-100-000003994 |
| PLP-100-000003996 | to | PLP-100-000003996 |
| PLP-100-000004000 | to | PLP-100-000004000 |
| PLP-100-000004010 | to | PLP-100-000004010 |
| PLP-100-000004012 | to | PLP-100-000004012 |
| PLP-100-000004023 | to | PLP-100-000004023 |
| PLP-100-000004028 | to | PLP-100-000004028 |
| PLP-100-000004032 | to | PLP-100-000004032 |
| PLP-100-000004034 | to | PLP-100-000004035 |
| PLP-100-000004046 | to | PLP-100-000004047 |
| PLP-100-000004049 | to | PLP-100-000004052 |
| PLP-100-000004054 | to | PLP-100-000004054 |
| PLP-100-000004062 | to | PLP-100-000004063 |
| PLP-100-000004075 | to | PLP-100-000004075 |
| PLP-100-000004080 | to | PLP-100-000004080 |
| PLP-100-000004085 | to | PLP-100-000004085 |
| PLP-100-000004089 | to | PLP-100-000004089 |
| PLP-100-000004097 | to | PLP-100-000004097 |
| PLP-100-000004099 | to | PLP-100-000004099 |
| PLP-100-000004114 | to | PLP-100-000004114 |
| PLP-100-000004118 | to | PLP-100-000004118 |
| PLP-100-000004121 | to | PLP-100-000004121 |
| PLP-100-000004126 | to | PLP-100-000004126 |
| PLP-100-000004135 | to | PLP-100-000004135 |
| PLP-100-000004139 | to | PLP-100-000004140 |
| PLP-100-000004154 | to | PLP-100-000004154 |
| PLP-100-000004158 | to | PLP-100-000004160 |
| PLP-100-000004162 | to | PLP-100-000004162 |
| PLP-100-000004164 | to | PLP-100-000004164 |
| PLP-100-000004166 | to | PLP-100-000004168 |
| PLP-100-000004170 | to | PLP-100-000004171 |
| PLP-100-000004177 | to | PLP-100-000004177 |
| PLP-100-000004181 | to | PLP-100-000004182 |

| | | |
|---|---|---|
| PLP-100-000004184 | to | PLP-100-000004185 |
| PLP-100-000004188 | to | PLP-100-000004190 |
| PLP-100-000004196 | to | PLP-100-000004196 |
| PLP-100-000004220 | to | PLP-100-000004221 |
| PLP-100-000004233 | to | PLP-100-000004234 |
| PLP-100-000004239 | to | PLP-100-000004239 |
| PLP-100-000004242 | to | PLP-100-000004243 |
| PLP-100-000004251 | to | PLP-100-000004251 |
| PLP-100-000004254 | to | PLP-100-000004254 |
| PLP-100-000004258 | to | PLP-100-000004258 |
| PLP-100-000004261 | to | PLP-100-000004262 |
| PLP-100-000004265 | to | PLP-100-000004265 |
| PLP-100-000004274 | to | PLP-100-000004274 |
| PLP-100-000004276 | to | PLP-100-000004276 |
| PLP-100-000004279 | to | PLP-100-000004280 |
| PLP-100-000004282 | to | PLP-100-000004282 |
| PLP-100-000004289 | to | PLP-100-000004290 |
| PLP-100-000004292 | to | PLP-100-000004292 |
| PLP-100-000004295 | to | PLP-100-000004295 |
| PLP-100-000004298 | to | PLP-100-000004300 |
| PLP-100-000004302 | to | PLP-100-000004302 |
| PLP-100-000004304 | to | PLP-100-000004305 |
| PLP-100-000004310 | to | PLP-100-000004311 |
| PLP-100-000004316 | to | PLP-100-000004316 |
| PLP-100-000004323 | to | PLP-100-000004323 |
| PLP-100-000004327 | to | PLP-100-000004327 |
| PLP-100-000004361 | to | PLP-100-000004362 |
| PLP-100-000004367 | to | PLP-100-000004367 |
| PLP-100-000004371 | to | PLP-100-000004371 |
| PLP-100-000004392 | to | PLP-100-000004392 |
| PLP-100-000004395 | to | PLP-100-000004395 |
| PLP-100-000004398 | to | PLP-100-000004398 |
| PLP-100-000004405 | to | PLP-100-000004407 |
| PLP-100-000004430 | to | PLP-100-000004430 |
| PLP-100-000004441 | to | PLP-100-000004441 |
| PLP-100-000004448 | to | PLP-100-000004448 |
| PLP-100-000004461 | to | PLP-100-000004461 |
| PLP-100-000004464 | to | PLP-100-000004465 |
| PLP-100-000004469 | to | PLP-100-000004470 |
| PLP-100-000004482 | to | PLP-100-000004482 |
| PLP-100-000004498 | to | PLP-100-000004498 |
| PLP-100-000004520 | to | PLP-100-000004522 |
| PLP-100-000004526 | to | PLP-100-000004526 |
| PLP-100-000004535 | to | PLP-100-000004535 |

| | | |
|---|---|---|
| PLP-100-000004555 | to | PLP-100-000004555 |
| PLP-100-000004566 | to | PLP-100-000004566 |
| PLP-100-000004578 | to | PLP-100-000004578 |
| PLP-100-000004582 | to | PLP-100-000004582 |
| PLP-100-000004598 | to | PLP-100-000004598 |
| PLP-100-000004600 | to | PLP-100-000004600 |
| PLP-100-000004612 | to | PLP-100-000004613 |
| PLP-100-000004615 | to | PLP-100-000004615 |
| PLP-100-000004617 | to | PLP-100-000004617 |
| PLP-100-000004622 | to | PLP-100-000004622 |
| PLP-100-000004643 | to | PLP-100-000004643 |
| PLP-100-000004668 | to | PLP-100-000004669 |
| PLP-100-000004674 | to | PLP-100-000004674 |
| PLP-100-000004690 | to | PLP-100-000004690 |
| PLP-100-000004694 | to | PLP-100-000004694 |
| PLP-100-000004707 | to | PLP-100-000004707 |
| PLP-100-000004717 | to | PLP-100-000004718 |
| PLP-100-000004726 | to | PLP-100-000004726 |
| PLP-100-000004744 | to | PLP-100-000004744 |
| PLP-100-000004749 | to | PLP-100-000004749 |
| PLP-100-000004751 | to | PLP-100-000004751 |
| PLP-100-000004796 | to | PLP-100-000004801 |
| PLP-100-000004805 | to | PLP-100-000004806 |
| PLP-100-000004809 | to | PLP-100-000004809 |
| PLP-100-000004812 | to | PLP-100-000004813 |
| PLP-100-000004815 | to | PLP-100-000004815 |
| PLP-100-000004817 | to | PLP-100-000004817 |
| PLP-100-000004821 | to | PLP-100-000004821 |
| PLP-100-000004825 | to | PLP-100-000004825 |
| PLP-100-000004846 | to | PLP-100-000004846 |
| PLP-100-000004848 | to | PLP-100-000004849 |
| PLP-100-000004853 | to | PLP-100-000004853 |
| PLP-100-000004855 | to | PLP-100-000004856 |
| PLP-100-000004875 | to | PLP-100-000004875 |
| PLP-100-000004882 | to | PLP-100-000004883 |
| PLP-100-000004917 | to | PLP-100-000004917 |
| PLP-100-000004925 | to | PLP-100-000004925 |
| PLP-100-000004928 | to | PLP-100-000004929 |
| PLP-100-000004945 | to | PLP-100-000004946 |
| PLP-100-000004953 | to | PLP-100-000004955 |
| PLP-100-000004958 | to | PLP-100-000004958 |
| PLP-100-000004964 | to | PLP-100-000004964 |
| PLP-100-000005009 | to | PLP-100-000005009 |
| PLP-100-000005014 | to | PLP-100-000005014 |

| | | |
|---|---|---|
| PLP-100-000005050 | to | PLP-100-000005050 |
| PLP-100-000005069 | to | PLP-100-000005069 |
| PLP-100-000005072 | to | PLP-100-000005072 |
| PLP-100-000005090 | to | PLP-100-000005091 |
| PLP-100-000005100 | to | PLP-100-000005100 |
| PLP-100-000005102 | to | PLP-100-000005102 |
| PLP-100-000005111 | to | PLP-100-000005111 |
| PLP-100-000005115 | to | PLP-100-000005116 |
| PLP-100-000005150 | to | PLP-100-000005150 |
| PLP-100-000005167 | to | PLP-100-000005168 |
| PLP-100-000005186 | to | PLP-100-000005186 |
| PLP-100-000005191 | to | PLP-100-000005191 |
| PLP-100-000005194 | to | PLP-100-000005194 |
| PLP-100-000005205 | to | PLP-100-000005207 |
| PLP-100-000005209 | to | PLP-100-000005210 |
| PLP-100-000005219 | to | PLP-100-000005219 |
| PLP-100-000005228 | to | PLP-100-000005228 |
| PLP-100-000005230 | to | PLP-100-000005230 |
| PLP-100-000005243 | to | PLP-100-000005243 |
| PLP-100-000005249 | to | PLP-100-000005249 |
| PLP-100-000005258 | to | PLP-100-000005258 |
| PLP-100-000005285 | to | PLP-100-000005285 |
| PLP-100-000005302 | to | PLP-100-000005303 |
| PLP-100-000005306 | to | PLP-100-000005306 |
| PLP-100-000005319 | to | PLP-100-000005319 |
| PLP-100-000005324 | to | PLP-100-000005324 |
| PLP-100-000005332 | to | PLP-100-000005333 |
| PLP-100-000005346 | to | PLP-100-000005346 |
| PLP-100-000005361 | to | PLP-100-000005361 |
| PLP-100-000005367 | to | PLP-100-000005367 |
| PLP-100-000005369 | to | PLP-100-000005369 |
| PLP-100-000005373 | to | PLP-100-000005374 |
| PLP-100-000005376 | to | PLP-100-000005376 |
| PLP-100-000005393 | to | PLP-100-000005393 |
| PLP-100-000005438 | to | PLP-100-000005438 |
| PLP-100-000005444 | to | PLP-100-000005444 |
| PLP-100-000005459 | to | PLP-100-000005460 |
| PLP-100-000005473 | to | PLP-100-000005473 |
| PLP-100-000005477 | to | PLP-100-000005477 |
| PLP-100-000005485 | to | PLP-100-000005485 |
| PLP-100-000005514 | to | PLP-100-000005517 |
| PLP-100-000005519 | to | PLP-100-000005519 |
| PLP-100-000005521 | to | PLP-100-000005522 |
| PLP-100-000005525 | to | PLP-100-000005525 |

| | | |
|---|---|---|
| PLP-100-000005529 | to | PLP-100-000005529 |
| PLP-100-000005536 | to | PLP-100-000005536 |
| PLP-100-000005541 | to | PLP-100-000005541 |
| PLP-100-000005548 | to | PLP-100-000005549 |
| PLP-100-000005562 | to | PLP-100-000005562 |
| PLP-100-000005564 | to | PLP-100-000005564 |
| PLP-100-000005566 | to | PLP-100-000005567 |
| PLP-100-000005574 | to | PLP-100-000005574 |
| PLP-100-000005580 | to | PLP-100-000005581 |
| PLP-100-000005585 | to | PLP-100-000005585 |
| PLP-100-000005587 | to | PLP-100-000005587 |
| PLP-100-000005590 | to | PLP-100-000005590 |
| PLP-100-000005594 | to | PLP-100-000005594 |
| PLP-100-000005596 | to | PLP-100-000005596 |
| PLP-100-000005601 | to | PLP-100-000005601 |
| PLP-100-000005603 | to | PLP-100-000005603 |
| PLP-100-000005616 | to | PLP-100-000005616 |
| PLP-100-000005619 | to | PLP-100-000005619 |
| PLP-100-000005626 | to | PLP-100-000005626 |
| PLP-100-000005628 | to | PLP-100-000005628 |
| PLP-100-000005632 | to | PLP-100-000005633 |
| PLP-100-000005635 | to | PLP-100-000005635 |
| PLP-100-000005645 | to | PLP-100-000005645 |
| PLP-100-000005650 | to | PLP-100-000005650 |
| PLP-100-000005659 | to | PLP-100-000005659 |
| PLP-100-000005662 | to | PLP-100-000005662 |
| PLP-100-000005673 | to | PLP-100-000005673 |
| PLP-100-000005681 | to | PLP-100-000005681 |
| PLP-100-000005684 | to | PLP-100-000005685 |
| PLP-100-000005688 | to | PLP-100-000005689 |
| PLP-100-000005695 | to | PLP-100-000005695 |
| PLP-100-000005709 | to | PLP-100-000005710 |
| PLP-100-000005714 | to | PLP-100-000005714 |
| PLP-100-000005716 | to | PLP-100-000005716 |
| PLP-100-000005723 | to | PLP-100-000005723 |
| PLP-100-000005729 | to | PLP-100-000005729 |
| PLP-100-000005731 | to | PLP-100-000005731 |
| PLP-100-000005734 | to | PLP-100-000005734 |
| PLP-100-000005745 | to | PLP-100-000005745 |
| PLP-100-000005750 | to | PLP-100-000005750 |
| PLP-100-000005761 | to | PLP-100-000005761 |
| PLP-100-000005764 | to | PLP-100-000005764 |
| PLP-100-000005775 | to | PLP-100-000005775 |
| PLP-100-000005794 | to | PLP-100-000005794 |

| PLP-100-000005802 | to | PLP-100-000005802 |
|---|---|---|
| PLP-100-000005804 | to | PLP-100-000005804 |
| PLP-100-000005809 | to | PLP-100-000005809 |
| PLP-100-000005825 | to | PLP-100-000005825 |
| PLP-100-000005829 | to | PLP-100-000005829 |
| PLP-100-000005835 | to | PLP-100-000005835 |
| PLP-100-000005841 | to | PLP-100-000005841 |
| PLP-100-000005853 | to | PLP-100-000005853 |
| PLP-100-000005856 | to | PLP-100-000005856 |
| PLP-100-000005870 | to | PLP-100-000005870 |
| PLP-100-000005884 | to | PLP-100-000005884 |
| PLP-100-000005886 | to | PLP-100-000005886 |
| PLP-100-000005894 | to | PLP-100-000005895 |
| PLP-100-000005932 | to | PLP-100-000005932 |
| PLP-100-000005942 | to | PLP-100-000005942 |
| PLP-100-000005980 | to | PLP-100-000005981 |
| PLP-100-000005986 | to | PLP-100-000005986 |
| PLP-100-000005993 | to | PLP-100-000005993 |
| PLP-100-000006015 | to | PLP-100-000006015 |
| PLP-100-000006020 | to | PLP-100-000006020 |
| PLP-100-000006029 | to | PLP-100-000006029 |
| PLP-100-000006032 | to | PLP-100-000006034 |
| PLP-100-000006037 | to | PLP-100-000006038 |
| PLP-100-000006041 | to | PLP-100-000006042 |
| PLP-100-000006044 | to | PLP-100-000006044 |
| PLP-100-000006053 | to | PLP-100-000006053 |
| PLP-100-000006093 | to | PLP-100-000006093 |
| PLP-100-000006108 | to | PLP-100-000006108 |
| PLP-100-000006113 | to | PLP-100-000006113 |
| PLP-100-000006138 | to | PLP-100-000006138 |
| PLP-100-000006149 | to | PLP-100-000006149 |
| PLP-100-000006152 | to | PLP-100-000006152 |
| PLP-100-000006154 | to | PLP-100-000006156 |
| PLP-100-000006160 | to | PLP-100-000006160 |
| PLP-100-000006176 | to | PLP-100-000006176 |
| PLP-100-000006181 | to | PLP-100-000006181 |
| PLP-100-000006184 | to | PLP-100-000006184 |
| PLP-100-000006187 | to | PLP-100-000006187 |
| PLP-100-000006228 | to | PLP-100-000006228 |
| PLP-100-000006270 | to | PLP-100-000006270 |
| PLP-100-000006306 | to | PLP-100-000006307 |
| PLP-100-000006312 | to | PLP-100-000006312 |
| PLP-100-000006365 | to | PLP-100-000006366 |
| PLP-100-000006370 | to | PLP-100-000006370 |

| | | |
|---|---|---|
| PLP-100-000006395 | to | PLP-100-000006398 |
| PLP-100-000006400 | to | PLP-100-000006400 |
| PLP-100-000006402 | to | PLP-100-000006402 |
| PLP-100-000006419 | to | PLP-100-000006419 |
| PLP-100-000006425 | to | PLP-100-000006426 |
| PLP-100-000006432 | to | PLP-100-000006433 |
| PLP-100-000006438 | to | PLP-100-000006439 |
| PLP-100-000006445 | to | PLP-100-000006445 |
| PLP-100-000006462 | to | PLP-100-000006462 |
| PLP-100-000006464 | to | PLP-100-000006465 |
| PLP-100-000006472 | to | PLP-100-000006472 |
| PLP-100-000006476 | to | PLP-100-000006476 |
| PLP-100-000006485 | to | PLP-100-000006485 |
| PLP-100-000006491 | to | PLP-100-000006491 |
| PLP-100-000006504 | to | PLP-100-000006504 |
| PLP-100-000006506 | to | PLP-100-000006506 |
| PLP-100-000006513 | to | PLP-100-000006513 |
| PLP-100-000006515 | to | PLP-100-000006515 |
| PLP-100-000006517 | to | PLP-100-000006517 |
| PLP-100-000006520 | to | PLP-100-000006520 |
| PLP-100-000006522 | to | PLP-100-000006523 |
| PLP-100-000006547 | to | PLP-100-000006548 |
| PLP-100-000006554 | to | PLP-100-000006554 |
| PLP-100-000006556 | to | PLP-100-000006556 |
| PLP-100-000006568 | to | PLP-100-000006568 |
| PLP-100-000006571 | to | PLP-100-000006572 |
| PLP-100-000006582 | to | PLP-100-000006582 |
| PLP-100-000006585 | to | PLP-100-000006585 |
| PLP-100-000006592 | to | PLP-100-000006592 |
| PLP-100-000006632 | to | PLP-100-000006632 |
| PLP-100-000006637 | to | PLP-100-000006637 |
| PLP-100-000006647 | to | PLP-100-000006647 |
| PLP-100-000006668 | to | PLP-100-000006668 |
| PLP-100-000006676 | to | PLP-100-000006676 |
| PLP-100-000006680 | to | PLP-100-000006680 |
| PLP-100-000006687 | to | PLP-100-000006687 |
| PLP-100-000006689 | to | PLP-100-000006689 |
| PLP-100-000006695 | to | PLP-100-000006695 |
| PLP-100-000006697 | to | PLP-100-000006697 |
| PLP-100-000006703 | to | PLP-100-000006703 |
| PLP-100-000006718 | to | PLP-100-000006718 |
| PLP-100-000006734 | to | PLP-100-000006734 |
| PLP-100-000006748 | to | PLP-100-000006749 |
| PLP-100-000006765 | to | PLP-100-000006765 |

| | | |
|---|---|---|
| PLP-100-000006772 | to | PLP-100-000006773 |
| PLP-100-000006827 | to | PLP-100-000006828 |
| PLP-100-000006841 | to | PLP-100-000006842 |
| PLP-100-000006861 | to | PLP-100-000006861 |
| PLP-100-000006869 | to | PLP-100-000006869 |
| PLP-100-000006893 | to | PLP-100-000006894 |
| PLP-100-000006901 | to | PLP-100-000006902 |
| PLP-100-000006909 | to | PLP-100-000006909 |
| PLP-100-000006916 | to | PLP-100-000006916 |
| PLP-100-000006921 | to | PLP-100-000006921 |
| PLP-100-000006926 | to | PLP-100-000006926 |
| PLP-100-000006945 | to | PLP-100-000006945 |
| PLP-100-000006948 | to | PLP-100-000006948 |
| PLP-100-000006956 | to | PLP-100-000006956 |
| PLP-100-000006961 | to | PLP-100-000006961 |
| PLP-100-000006966 | to | PLP-100-000006966 |
| PLP-100-000006976 | to | PLP-100-000006976 |
| PLP-100-000006988 | to | PLP-100-000006988 |
| PLP-100-000006996 | to | PLP-100-000006996 |
| PLP-100-000007013 | to | PLP-100-000007013 |
| PLP-100-000007017 | to | PLP-100-000007017 |
| PLP-100-000007027 | to | PLP-100-000007027 |
| PLP-100-000007043 | to | PLP-100-000007043 |
| PLP-100-000007059 | to | PLP-100-000007060 |
| PLP-100-000007063 | to | PLP-100-000007063 |
| PLP-100-000007068 | to | PLP-100-000007068 |
| PLP-100-000007072 | to | PLP-100-000007072 |
| PLP-100-000007074 | to | PLP-100-000007074 |
| PLP-100-000007076 | to | PLP-100-000007076 |
| PLP-100-000007078 | to | PLP-100-000007080 |
| PLP-100-000007082 | to | PLP-100-000007083 |
| PLP-100-000007091 | to | PLP-100-000007091 |
| PLP-100-000007093 | to | PLP-100-000007093 |
| PLP-100-000007096 | to | PLP-100-000007097 |
| PLP-100-000007099 | to | PLP-100-000007110 |
| PLP-100-000007113 | to | PLP-100-000007113 |
| PLP-100-000007154 | to | PLP-100-000007154 |
| PLP-100-000007159 | to | PLP-100-000007159 |
| PLP-100-000007177 | to | PLP-100-000007177 |
| PLP-100-000007181 | to | PLP-100-000007181 |
| PLP-100-000007184 | to | PLP-100-000007184 |
| PLP-100-000007187 | to | PLP-100-000007187 |
| PLP-100-000007190 | to | PLP-100-000007192 |
| PLP-100-000007203 | to | PLP-100-000007203 |

| | | |
|---|---|---|
| PLP-100-000007206 | to | PLP-100-000007206 |
| PLP-100-000007218 | to | PLP-100-000007218 |
| PLP-100-000007225 | to | PLP-100-000007225 |
| PLP-100-000007231 | to | PLP-100-000007231 |
| PLP-100-000007234 | to | PLP-100-000007234 |
| PLP-100-000007242 | to | PLP-100-000007243 |
| PLP-100-000007279 | to | PLP-100-000007279 |
| PLP-100-000007293 | to | PLP-100-000007293 |
| PLP-100-000007313 | to | PLP-100-000007313 |
| PLP-100-000007317 | to | PLP-100-000007317 |
| PLP-100-000007322 | to | PLP-100-000007322 |
| PLP-100-000007326 | to | PLP-100-000007328 |
| PLP-100-000007337 | to | PLP-100-000007341 |
| PLP-100-000007347 | to | PLP-100-000007347 |
| PLP-100-000007349 | to | PLP-100-000007350 |
| PLP-100-000007352 | to | PLP-100-000007353 |
| PLP-100-000007355 | to | PLP-100-000007357 |
| PLP-100-000007359 | to | PLP-100-000007359 |
| PLP-100-000007367 | to | PLP-100-000007367 |
| PLP-100-000007371 | to | PLP-100-000007371 |
| PLP-100-000007386 | to | PLP-100-000007386 |
| PLP-100-000007389 | to | PLP-100-000007390 |
| PLP-100-000007404 | to | PLP-100-000007405 |
| PLP-100-000007418 | to | PLP-100-000007418 |
| PLP-100-000007422 | to | PLP-100-000007422 |
| PLP-100-000007432 | to | PLP-100-000007432 |
| PLP-100-000007434 | to | PLP-100-000007434 |
| PLP-100-000007440 | to | PLP-100-000007440 |
| PLP-100-000007452 | to | PLP-100-000007453 |
| PLP-100-000007459 | to | PLP-100-000007459 |
| PLP-100-000007461 | to | PLP-100-000007461 |
| PLP-100-000007469 | to | PLP-100-000007469 |
| PLP-100-000007472 | to | PLP-100-000007472 |
| PLP-100-000007475 | to | PLP-100-000007475 |
| PLP-100-000007493 | to | PLP-100-000007493 |
| PLP-100-000007517 | to | PLP-100-000007517 |
| PLP-100-000007519 | to | PLP-100-000007519 |
| PLP-100-000007526 | to | PLP-100-000007527 |
| PLP-100-000007530 | to | PLP-100-000007531 |
| PLP-100-000007537 | to | PLP-100-000007537 |
| PLP-100-000007540 | to | PLP-100-000007540 |
| PLP-100-000007547 | to | PLP-100-000007549 |
| PLP-100-000007558 | to | PLP-100-000007558 |
| PLP-100-000007560 | to | PLP-100-000007560 |

| | | |
|---|---|---|
| PLP-100-000007566 | to | PLP-100-000007566 |
| PLP-100-000007577 | to | PLP-100-000007577 |
| PLP-100-000007591 | to | PLP-100-000007591 |
| PLP-100-000007597 | to | PLP-100-000007597 |
| PLP-100-000007615 | to | PLP-100-000007615 |
| PLP-100-000007627 | to | PLP-100-000007629 |
| PLP-100-000007631 | to | PLP-100-000007631 |
| PLP-100-000007633 | to | PLP-100-000007633 |
| PLP-100-000007639 | to | PLP-100-000007640 |
| PLP-100-000007650 | to | PLP-100-000007650 |
| PLP-100-000007653 | to | PLP-100-000007653 |
| PLP-100-000007655 | to | PLP-100-000007655 |
| PLP-100-000007666 | to | PLP-100-000007666 |
| PLP-100-000007670 | to | PLP-100-000007670 |
| PLP-100-000007685 | to | PLP-100-000007685 |
| PLP-100-000007688 | to | PLP-100-000007688 |
| PLP-100-000007690 | to | PLP-100-000007691 |
| PLP-100-000007698 | to | PLP-100-000007699 |
| PLP-100-000007705 | to | PLP-100-000007706 |
| PLP-100-000007717 | to | PLP-100-000007719 |
| PLP-100-000007730 | to | PLP-100-000007730 |
| PLP-100-000007743 | to | PLP-100-000007743 |
| PLP-100-000007745 | to | PLP-100-000007745 |
| PLP-100-000007751 | to | PLP-100-000007751 |
| PLP-100-000007755 | to | PLP-100-000007755 |
| PLP-100-000007759 | to | PLP-100-000007759 |
| PLP-100-000007762 | to | PLP-100-000007762 |
| PLP-100-000007767 | to | PLP-100-000007768 |
| PLP-100-000007770 | to | PLP-100-000007778 |
| PLP-100-000007781 | to | PLP-100-000007781 |
| PLP-100-000007786 | to | PLP-100-000007786 |
| PLP-100-000007795 | to | PLP-100-000007795 |
| PLP-100-000007799 | to | PLP-100-000007801 |
| PLP-100-000007805 | to | PLP-100-000007805 |
| PLP-100-000007818 | to | PLP-100-000007818 |
| PLP-100-000007822 | to | PLP-100-000007822 |
| PLP-100-000007824 | to | PLP-100-000007824 |
| PLP-100-000007828 | to | PLP-100-000007828 |
| PLP-100-000007836 | to | PLP-100-000007837 |
| PLP-100-000007843 | to | PLP-100-000007843 |
| PLP-100-000007848 | to | PLP-100-000007848 |
| PLP-100-000007852 | to | PLP-100-000007852 |
| PLP-100-000007854 | to | PLP-100-000007854 |
| PLP-100-000007861 | to | PLP-100-000007862 |

| | | |
|---|---|---|
| PLP-100-000007873 | to | PLP-100-000007874 |
| PLP-100-000007909 | to | PLP-100-000007909 |
| PLP-100-000007912 | to | PLP-100-000007912 |
| PLP-100-000007929 | to | PLP-100-000007929 |
| PLP-100-000007935 | to | PLP-100-000007935 |
| PLP-100-000007939 | to | PLP-100-000007939 |
| PLP-100-000007944 | to | PLP-100-000007944 |
| PLP-100-000007951 | to | PLP-100-000007951 |
| PLP-100-000007956 | to | PLP-100-000007958 |
| PLP-100-000007960 | to | PLP-100-000007960 |
| PLP-100-000007990 | to | PLP-100-000007990 |
| PLP-100-000007998 | to | PLP-100-000007998 |
| PLP-100-000008003 | to | PLP-100-000008003 |
| PLP-100-000008010 | to | PLP-100-000008010 |
| PLP-100-000008013 | to | PLP-100-000008013 |
| PLP-100-000008017 | to | PLP-100-000008017 |
| PLP-100-000008023 | to | PLP-100-000008023 |
| PLP-100-000008025 | to | PLP-100-000008026 |
| PLP-100-000008029 | to | PLP-100-000008029 |
| PLP-100-000008032 | to | PLP-100-000008032 |
| PLP-100-000008034 | to | PLP-100-000008035 |
| PLP-100-000008037 | to | PLP-100-000008038 |
| PLP-100-000008041 | to | PLP-100-000008041 |
| PLP-100-000008096 | to | PLP-100-000008096 |
| PLP-100-000008101 | to | PLP-100-000008101 |
| PLP-100-000008109 | to | PLP-100-000008109 |
| PLP-100-000008135 | to | PLP-100-000008136 |
| PLP-100-000008138 | to | PLP-100-000008138 |
| PLP-100-000008141 | to | PLP-100-000008142 |
| PLP-100-000008144 | to | PLP-100-000008144 |
| PLP-100-000008147 | to | PLP-100-000008147 |
| PLP-100-000008152 | to | PLP-100-000008152 |
| PLP-100-000008155 | to | PLP-100-000008155 |
| PLP-100-000008160 | to | PLP-100-000008162 |
| PLP-100-000008167 | to | PLP-100-000008167 |
| PLP-100-000008172 | to | PLP-100-000008174 |
| PLP-100-000008186 | to | PLP-100-000008186 |
| PLP-100-000008194 | to | PLP-100-000008195 |
| PLP-100-000008199 | to | PLP-100-000008201 |
| PLP-100-000008203 | to | PLP-100-000008204 |
| PLP-100-000008214 | to | PLP-100-000008214 |
| PLP-100-000008216 | to | PLP-100-000008216 |
| PLP-100-000008219 | to | PLP-100-000008219 |
| PLP-100-000008225 | to | PLP-100-000008225 |

| | | |
|---|---|---|
| PLP-100-000008235 | to | PLP-100-000008235 |
| PLP-100-000008241 | to | PLP-100-000008241 |
| PLP-100-000008244 | to | PLP-100-000008245 |
| PLP-100-000008253 | to | PLP-100-000008255 |
| PLP-100-000008258 | to | PLP-100-000008258 |
| PLP-100-000008265 | to | PLP-100-000008272 |
| PLP-100-000008291 | to | PLP-100-000008292 |
| PLP-100-000008295 | to | PLP-100-000008295 |
| PLP-100-000008307 | to | PLP-100-000008307 |
| PLP-100-000008312 | to | PLP-100-000008312 |
| PLP-100-000008316 | to | PLP-100-000008317 |
| PLP-100-000008319 | to | PLP-100-000008319 |
| PLP-100-000008326 | to | PLP-100-000008326 |
| PLP-100-000008333 | to | PLP-100-000008333 |
| PLP-100-000008345 | to | PLP-100-000008345 |
| PLP-100-000008352 | to | PLP-100-000008352 |
| PLP-100-000008358 | to | PLP-100-000008358 |
| PLP-100-000008366 | to | PLP-100-000008366 |
| PLP-100-000008370 | to | PLP-100-000008370 |
| PLP-100-000008401 | to | PLP-100-000008402 |
| PLP-100-000008405 | to | PLP-100-000008405 |
| PLP-100-000008409 | to | PLP-100-000008409 |
| PLP-100-000008411 | to | PLP-100-000008411 |
| PLP-100-000008417 | to | PLP-100-000008417 |
| PLP-100-000008427 | to | PLP-100-000008427 |
| PLP-100-000008430 | to | PLP-100-000008430 |
| PLP-100-000008442 | to | PLP-100-000008442 |
| PLP-100-000008445 | to | PLP-100-000008445 |
| PLP-100-000008447 | to | PLP-100-000008447 |
| PLP-100-000008451 | to | PLP-100-000008451 |
| PLP-100-000008457 | to | PLP-100-000008457 |
| PLP-100-000008468 | to | PLP-100-000008469 |
| PLP-100-000008473 | to | PLP-100-000008473 |
| PLP-100-000008480 | to | PLP-100-000008480 |
| PLP-100-000008482 | to | PLP-100-000008483 |
| PLP-100-000008485 | to | PLP-100-000008485 |
| PLP-100-000008490 | to | PLP-100-000008491 |
| PLP-100-000008495 | to | PLP-100-000008495 |
| PLP-100-000008503 | to | PLP-100-000008504 |
| PLP-100-000008511 | to | PLP-100-000008511 |
| PLP-100-000008523 | to | PLP-100-000008523 |
| PLP-100-000008547 | to | PLP-100-000008551 |
| PLP-100-000008556 | to | PLP-100-000008556 |
| PLP-100-000008562 | to | PLP-100-000008564 |

| | | |
|---|---|---|
| PLP-100-000008578 | to | PLP-100-000008578 |
| PLP-100-000008580 | to | PLP-100-000008580 |
| PLP-100-000008582 | to | PLP-100-000008582 |
| PLP-100-000008596 | to | PLP-100-000008596 |
| PLP-100-000008598 | to | PLP-100-000008598 |
| PLP-100-000008602 | to | PLP-100-000008603 |
| PLP-100-000008605 | to | PLP-100-000008605 |
| PLP-100-000008613 | to | PLP-100-000008613 |
| PLP-100-000008618 | to | PLP-100-000008621 |
| PLP-100-000008624 | to | PLP-100-000008625 |
| PLP-100-000008635 | to | PLP-100-000008635 |
| PLP-100-000008637 | to | PLP-100-000008637 |
| PLP-100-000008640 | to | PLP-100-000008640 |
| PLP-100-000008642 | to | PLP-100-000008642 |
| PLP-100-000008647 | to | PLP-100-000008648 |
| PLP-100-000008653 | to | PLP-100-000008653 |
| PLP-100-000008657 | to | PLP-100-000008658 |
| PLP-100-000008670 | to | PLP-100-000008670 |
| PLP-100-000008686 | to | PLP-100-000008686 |
| PLP-100-000008697 | to | PLP-100-000008697 |
| PLP-100-000008702 | to | PLP-100-000008702 |
| PLP-100-000008708 | to | PLP-100-000008708 |
| PLP-100-000008716 | to | PLP-100-000008716 |
| PLP-100-000008735 | to | PLP-100-000008735 |
| PLP-100-000008758 | to | PLP-100-000008758 |
| PLP-100-000008760 | to | PLP-100-000008760 |
| PLP-100-000008773 | to | PLP-100-000008773 |
| PLP-100-000008779 | to | PLP-100-000008783 |
| PLP-100-000008785 | to | PLP-100-000008785 |
| PLP-100-000008789 | to | PLP-100-000008789 |
| PLP-100-000008793 | to | PLP-100-000008795 |
| PLP-100-000008797 | to | PLP-100-000008797 |
| PLP-100-000008805 | to | PLP-100-000008805 |
| PLP-100-000008809 | to | PLP-100-000008809 |
| PLP-100-000008814 | to | PLP-100-000008815 |
| PLP-100-000008818 | to | PLP-100-000008818 |
| PLP-100-000008821 | to | PLP-100-000008822 |
| PLP-100-000008853 | to | PLP-100-000008853 |
| PLP-100-000008861 | to | PLP-100-000008861 |
| PLP-100-000008866 | to | PLP-100-000008867 |
| PLP-100-000008877 | to | PLP-100-000008878 |
| PLP-100-000008896 | to | PLP-100-000008896 |
| PLP-100-000008898 | to | PLP-100-000008898 |
| PLP-100-000008908 | to | PLP-100-000008908 |

| | | |
|---|---|---|
| PLP-100-000008911 | to | PLP-100-000008912 |
| PLP-100-000008926 | to | PLP-100-000008926 |
| PLP-100-000008930 | to | PLP-100-000008930 |
| PLP-100-000008946 | to | PLP-100-000008946 |
| PLP-100-000008965 | to | PLP-100-000008965 |
| PLP-100-000008981 | to | PLP-100-000008981 |
| PLP-100-000009004 | to | PLP-100-000009006 |
| PLP-100-000009020 | to | PLP-100-000009020 |
| PLP-100-000009034 | to | PLP-100-000009034 |
| PLP-100-000009036 | to | PLP-100-000009036 |
| PLP-100-000009043 | to | PLP-100-000009044 |
| PLP-100-000009050 | to | PLP-100-000009050 |
| PLP-100-000009053 | to | PLP-100-000009053 |
| PLP-100-000009070 | to | PLP-100-000009071 |
| PLP-100-000009082 | to | PLP-100-000009082 |
| PLP-100-000009085 | to | PLP-100-000009085 |
| PLP-100-000009088 | to | PLP-100-000009089 |
| PLP-100-000009091 | to | PLP-100-000009092 |
| PLP-100-000009115 | to | PLP-100-000009115 |
| PLP-100-000009126 | to | PLP-100-000009128 |
| PLP-100-000009137 | to | PLP-100-000009138 |
| PLP-100-000009140 | to | PLP-100-000009140 |
| PLP-100-000009164 | to | PLP-100-000009164 |
| PLP-100-000009168 | to | PLP-100-000009168 |
| PLP-100-000009171 | to | PLP-100-000009171 |
| PLP-100-000009179 | to | PLP-100-000009179 |
| PLP-100-000009182 | to | PLP-100-000009182 |
| PLP-100-000009184 | to | PLP-100-000009184 |
| PLP-100-000009187 | to | PLP-100-000009187 |
| PLP-100-000009189 | to | PLP-100-000009189 |
| PLP-100-000009201 | to | PLP-100-000009201 |
| PLP-100-000009212 | to | PLP-100-000009213 |
| PLP-100-000009216 | to | PLP-100-000009216 |
| PLP-100-000009224 | to | PLP-100-000009224 |
| PLP-100-000009231 | to | PLP-100-000009231 |
| PLP-100-000009236 | to | PLP-100-000009236 |
| PLP-100-000009239 | to | PLP-100-000009239 |
| PLP-100-000009255 | to | PLP-100-000009255 |
| PLP-100-000009259 | to | PLP-100-000009259 |
| PLP-100-000009270 | to | PLP-100-000009270 |
| PLP-100-000009279 | to | PLP-100-000009283 |
| PLP-100-000009289 | to | PLP-100-000009290 |
| PLP-100-000009292 | to | PLP-100-000009292 |
| PLP-100-000009295 | to | PLP-100-000009295 |

| | | |
|---|---|---|
| PLP-100-000009322 | to | PLP-100-000009322 |
| PLP-100-000009325 | to | PLP-100-000009325 |
| PLP-100-000009330 | to | PLP-100-000009330 |
| PLP-100-000009334 | to | PLP-100-000009334 |
| PLP-100-000009337 | to | PLP-100-000009337 |
| PLP-100-000009348 | to | PLP-100-000009348 |
| PLP-100-000009361 | to | PLP-100-000009362 |
| PLP-100-000009377 | to | PLP-100-000009378 |
| PLP-100-000009383 | to | PLP-100-000009383 |
| PLP-100-000009386 | to | PLP-100-000009386 |
| PLP-100-000009401 | to | PLP-100-000009401 |
| PLP-100-000009407 | to | PLP-100-000009408 |
| PLP-100-000009430 | to | PLP-100-000009430 |
| PLP-100-000009434 | to | PLP-100-000009434 |
| PLP-100-000009448 | to | PLP-100-000009448 |
| PLP-100-000009479 | to | PLP-100-000009479 |
| PLP-100-000009483 | to | PLP-100-000009483 |
| PLP-100-000009494 | to | PLP-100-000009494 |
| PLP-100-000009508 | to | PLP-100-000009510 |
| PLP-100-000009514 | to | PLP-100-000009514 |
| PLP-100-000009532 | to | PLP-100-000009532 |
| PLP-100-000009534 | to | PLP-100-000009534 |
| PLP-100-000009541 | to | PLP-100-000009541 |
| PLP-100-000009551 | to | PLP-100-000009551 |
| PLP-100-000009553 | to | PLP-100-000009553 |
| PLP-100-000009555 | to | PLP-100-000009555 |
| PLP-100-000009558 | to | PLP-100-000009559 |
| PLP-100-000009561 | to | PLP-100-000009561 |
| PLP-100-000009563 | to | PLP-100-000009563 |
| PLP-100-000009584 | to | PLP-100-000009584 |
| PLP-100-000009601 | to | PLP-100-000009601 |
| PLP-100-000009604 | to | PLP-100-000009605 |
| PLP-100-000009608 | to | PLP-100-000009608 |
| PLP-100-000009612 | to | PLP-100-000009612 |
| PLP-100-000009622 | to | PLP-100-000009622 |
| PLP-100-000009644 | to | PLP-100-000009644 |
| PLP-100-000009653 | to | PLP-100-000009654 |
| PLP-100-000009659 | to | PLP-100-000009659 |
| PLP-100-000009664 | to | PLP-100-000009664 |
| PLP-100-000009669 | to | PLP-100-000009670 |
| PLP-100-000009684 | to | PLP-100-000009685 |
| PLP-100-000009698 | to | PLP-100-000009698 |
| PLP-100-000009700 | to | PLP-100-000009701 |
| PLP-100-000009709 | to | PLP-100-000009710 |

| | | |
|---|---|---|
| PLP-100-000009715 | to | PLP-100-000009715 |
| PLP-100-000009718 | to | PLP-100-000009718 |
| PLP-100-000009728 | to | PLP-100-000009728 |
| PLP-100-000009732 | to | PLP-100-000009732 |
| PLP-100-000009737 | to | PLP-100-000009737 |
| PLP-100-000009739 | to | PLP-100-000009739 |
| PLP-100-000009744 | to | PLP-100-000009744 |
| PLP-100-000009756 | to | PLP-100-000009756 |
| PLP-100-000009759 | to | PLP-100-000009759 |
| PLP-100-000009773 | to | PLP-100-000009773 |
| PLP-100-000009778 | to | PLP-100-000009778 |
| PLP-100-000009782 | to | PLP-100-000009782 |
| PLP-100-000009791 | to | PLP-100-000009791 |
| PLP-100-000009797 | to | PLP-100-000009797 |
| PLP-100-000009799 | to | PLP-100-000009799 |
| PLP-100-000009804 | to | PLP-100-000009805 |
| PLP-100-000009807 | to | PLP-100-000009807 |
| PLP-100-000009813 | to | PLP-100-000009813 |
| PLP-100-000009829 | to | PLP-100-000009829 |
| PLP-100-000009833 | to | PLP-100-000009833 |
| PLP-100-000009837 | to | PLP-100-000009837 |
| PLP-100-000009852 | to | PLP-100-000009852 |
| PLP-100-000009858 | to | PLP-100-000009859 |
| PLP-100-000009861 | to | PLP-100-000009861 |
| PLP-100-000009864 | to | PLP-100-000009864 |
| PLP-100-000009867 | to | PLP-100-000009867 |
| PLP-100-000009882 | to | PLP-100-000009882 |
| PLP-100-000009887 | to | PLP-100-000009887 |
| PLP-100-000009895 | to | PLP-100-000009895 |
| PLP-100-000009900 | to | PLP-100-000009900 |
| PLP-100-000009903 | to | PLP-100-000009903 |
| PLP-100-000009912 | to | PLP-100-000009912 |
| PLP-100-000009921 | to | PLP-100-000009921 |
| PLP-100-000009939 | to | PLP-100-000009939 |
| PLP-100-000009955 | to | PLP-100-000009955 |
| PLP-100-000009961 | to | PLP-100-000009962 |
| PLP-100-000009969 | to | PLP-100-000009969 |
| PLP-100-000009973 | to | PLP-100-000009973 |
| PLP-100-000009976 | to | PLP-100-000009976 |
| PLP-100-000009978 | to | PLP-100-000009978 |
| PLP-100-000009982 | to | PLP-100-000009983 |
| PLP-100-000009985 | to | PLP-100-000009985 |
| PLP-100-000009987 | to | PLP-100-000009987 |
| PLP-100-000009990 | to | PLP-100-000009990 |

| | | |
|---|---|---|
| PLP-100-000009996 | to | PLP-100-000009996 |
| PLP-100-000009999 | to | PLP-100-000009999 |
| PLP-100-000010019 | to | PLP-100-000010019 |
| PLP-100-000010022 | to | PLP-100-000010022 |
| PLP-100-000010028 | to | PLP-100-000010028 |
| PLP-100-000010040 | to | PLP-100-000010040 |
| PLP-100-000010058 | to | PLP-100-000010058 |
| PLP-100-000010061 | to | PLP-100-000010062 |
| PLP-100-000010066 | to | PLP-100-000010067 |
| PLP-100-000010070 | to | PLP-100-000010071 |
| PLP-100-000010073 | to | PLP-100-000010075 |
| PLP-100-000010085 | to | PLP-100-000010085 |
| PLP-100-000010088 | to | PLP-100-000010091 |
| PLP-100-000010105 | to | PLP-100-000010105 |
| PLP-100-000010107 | to | PLP-100-000010108 |
| PLP-100-000010115 | to | PLP-100-000010115 |
| PLP-100-000010117 | to | PLP-100-000010118 |
| PLP-100-000010122 | to | PLP-100-000010122 |
| PLP-100-000010129 | to | PLP-100-000010129 |
| PLP-100-000010146 | to | PLP-100-000010146 |
| PLP-100-000010150 | to | PLP-100-000010150 |
| PLP-100-000010160 | to | PLP-100-000010161 |
| PLP-100-000010167 | to | PLP-100-000010167 |
| PLP-100-000010173 | to | PLP-100-000010174 |
| PLP-100-000010176 | to | PLP-100-000010176 |
| PLP-100-000010182 | to | PLP-100-000010182 |
| PLP-100-000010184 | to | PLP-100-000010184 |
| PLP-100-000010194 | to | PLP-100-000010194 |
| PLP-100-000010196 | to | PLP-100-000010197 |
| PLP-100-000010201 | to | PLP-100-000010201 |
| PLP-100-000010203 | to | PLP-100-000010203 |
| PLP-100-000010205 | to | PLP-100-000010205 |
| PLP-100-000010207 | to | PLP-100-000010208 |
| PLP-100-000010214 | to | PLP-100-000010214 |
| PLP-100-000010221 | to | PLP-100-000010221 |
| PLP-100-000010229 | to | PLP-100-000010229 |
| PLP-100-000010231 | to | PLP-100-000010231 |
| PLP-100-000010241 | to | PLP-100-000010242 |
| PLP-100-000010252 | to | PLP-100-000010252 |
| PLP-100-000010258 | to | PLP-100-000010258 |
| PLP-100-000010270 | to | PLP-100-000010270 |
| PLP-100-000010280 | to | PLP-100-000010280 |
| PLP-100-000010282 | to | PLP-100-000010282 |
| PLP-100-000010284 | to | PLP-100-000010284 |

| | | |
|---|---|---|
| PLP-100-000010286 | to | PLP-100-000010286 |
| PLP-100-000010289 | to | PLP-100-000010289 |
| PLP-100-000010293 | to | PLP-100-000010294 |
| PLP-100-000010299 | to | PLP-100-000010299 |
| PLP-100-000010307 | to | PLP-100-000010307 |
| PLP-100-000010312 | to | PLP-100-000010312 |
| PLP-100-000010325 | to | PLP-100-000010325 |
| PLP-100-000010339 | to | PLP-100-000010343 |
| PLP-100-000010348 | to | PLP-100-000010348 |
| PLP-100-000010350 | to | PLP-100-000010350 |
| PLP-100-000010354 | to | PLP-100-000010354 |
| PLP-100-000010356 | to | PLP-100-000010356 |
| PLP-100-000010358 | to | PLP-100-000010359 |
| PLP-100-000010368 | to | PLP-100-000010369 |
| PLP-100-000010372 | to | PLP-100-000010372 |
| PLP-100-000010384 | to | PLP-100-000010384 |
| PLP-100-000010392 | to | PLP-100-000010392 |
| PLP-100-000010408 | to | PLP-100-000010408 |
| PLP-100-000010412 | to | PLP-100-000010412 |
| PLP-100-000010416 | to | PLP-100-000010416 |
| PLP-100-000010427 | to | PLP-100-000010427 |
| PLP-100-000010429 | to | PLP-100-000010429 |
| PLP-100-000010434 | to | PLP-100-000010434 |
| PLP-100-000010444 | to | PLP-100-000010444 |
| PLP-100-000010449 | to | PLP-100-000010449 |
| PLP-100-000010455 | to | PLP-100-000010455 |
| PLP-100-000010458 | to | PLP-100-000010458 |
| PLP-100-000010463 | to | PLP-100-000010463 |
| PLP-100-000010480 | to | PLP-100-000010480 |
| PLP-100-000010489 | to | PLP-100-000010489 |
| PLP-100-000010495 | to | PLP-100-000010495 |
| PLP-100-000010499 | to | PLP-100-000010499 |
| PLP-100-000010501 | to | PLP-100-000010502 |
| PLP-100-000010504 | to | PLP-100-000010505 |
| PLP-100-000010510 | to | PLP-100-000010511 |
| PLP-100-000010513 | to | PLP-100-000010516 |
| PLP-100-000010519 | to | PLP-100-000010520 |
| PLP-100-000010528 | to | PLP-100-000010529 |
| PLP-100-000010533 | to | PLP-100-000010533 |
| PLP-100-000010536 | to | PLP-100-000010536 |
| PLP-100-000010545 | to | PLP-100-000010547 |
| PLP-100-000010549 | to | PLP-100-000010549 |
| PLP-100-000010555 | to | PLP-100-000010555 |
| PLP-100-000010563 | to | PLP-100-000010563 |

| | | |
|---|---|---|
| PLP-100-000010572 | to | PLP-100-000010572 |
| PLP-100-000010575 | to | PLP-100-000010575 |
| PLP-100-000010579 | to | PLP-100-000010580 |
| PLP-100-000010596 | to | PLP-100-000010596 |
| PLP-100-000010600 | to | PLP-100-000010601 |
| PLP-100-000010609 | to | PLP-100-000010609 |
| PLP-100-000010620 | to | PLP-100-000010620 |
| PLP-100-000010625 | to | PLP-100-000010626 |
| PLP-100-000010629 | to | PLP-100-000010629 |
| PLP-100-000010632 | to | PLP-100-000010632 |
| PLP-100-000010642 | to | PLP-100-000010642 |
| PLP-100-000010648 | to | PLP-100-000010648 |
| PLP-100-000010651 | to | PLP-100-000010651 |
| PLP-100-000010654 | to | PLP-100-000010654 |
| PLP-100-000010656 | to | PLP-100-000010656 |
| PLP-100-000010660 | to | PLP-100-000010660 |
| PLP-100-000010662 | to | PLP-100-000010663 |
| PLP-100-000010666 | to | PLP-100-000010666 |
| PLP-100-000010672 | to | PLP-100-000010672 |
| PLP-100-000010675 | to | PLP-100-000010675 |
| PLP-100-000010680 | to | PLP-100-000010680 |
| PLP-100-000010686 | to | PLP-100-000010686 |
| PLP-100-000010689 | to | PLP-100-000010689 |
| PLP-100-000010691 | to | PLP-100-000010691 |
| PLP-100-000010699 | to | PLP-100-000010700 |
| PLP-100-000010707 | to | PLP-100-000010708 |
| PLP-100-000010717 | to | PLP-100-000010717 |
| PLP-100-000010722 | to | PLP-100-000010722 |
| PLP-100-000010724 | to | PLP-100-000010724 |
| PLP-100-000010746 | to | PLP-100-000010746 |
| PLP-100-000010749 | to | PLP-100-000010749 |
| PLP-100-000010753 | to | PLP-100-000010754 |
| PLP-100-000010756 | to | PLP-100-000010757 |
| PLP-100-000010763 | to | PLP-100-000010763 |
| PLP-100-000010770 | to | PLP-100-000010771 |
| PLP-100-000010774 | to | PLP-100-000010774 |
| PLP-100-000010777 | to | PLP-100-000010777 |
| PLP-100-000010780 | to | PLP-100-000010780 |
| PLP-100-000010782 | to | PLP-100-000010782 |
| PLP-100-000010799 | to | PLP-100-000010799 |
| PLP-100-000010808 | to | PLP-100-000010808 |
| PLP-100-000010810 | to | PLP-100-000010811 |
| PLP-100-000010816 | to | PLP-100-000010817 |
| PLP-100-000010819 | to | PLP-100-000010819 |

| | | |
|---|---|---|
| PLP-100-000010821 | to | PLP-100-000010822 |
| PLP-100-000010824 | to | PLP-100-000010825 |
| PLP-100-000010848 | to | PLP-100-000010848 |
| PLP-100-000010862 | to | PLP-100-000010862 |
| PLP-100-000010866 | to | PLP-100-000010867 |
| PLP-100-000010877 | to | PLP-100-000010877 |
| PLP-100-000010882 | to | PLP-100-000010883 |
| PLP-100-000010894 | to | PLP-100-000010894 |
| PLP-100-000010900 | to | PLP-100-000010900 |
| PLP-100-000010903 | to | PLP-100-000010903 |
| PLP-100-000010905 | to | PLP-100-000010905 |
| PLP-100-000010910 | to | PLP-100-000010911 |
| PLP-100-000010917 | to | PLP-100-000010917 |
| PLP-100-000010935 | to | PLP-100-000010935 |
| PLP-100-000010940 | to | PLP-100-000010940 |
| PLP-100-000010950 | to | PLP-100-000010951 |
| PLP-100-000010953 | to | PLP-100-000010953 |
| PLP-100-000010957 | to | PLP-100-000010958 |
| PLP-100-000010961 | to | PLP-100-000010966 |
| PLP-100-000010969 | to | PLP-100-000010971 |
| PLP-100-000010973 | to | PLP-100-000010974 |
| PLP-100-000010983 | to | PLP-100-000010983 |
| PLP-100-000010990 | to | PLP-100-000010992 |
| PLP-100-000010996 | to | PLP-100-000010996 |
| PLP-100-000010998 | to | PLP-100-000010998 |
| PLP-100-000011001 | to | PLP-100-000011001 |
| PLP-100-000011006 | to | PLP-100-000011007 |
| PLP-100-000011027 | to | PLP-100-000011027 |
| PLP-100-000011032 | to | PLP-100-000011033 |
| PLP-100-000011036 | to | PLP-100-000011037 |
| PLP-100-000011042 | to | PLP-100-000011042 |
| PLP-100-000011052 | to | PLP-100-000011052 |
| PLP-100-000011059 | to | PLP-100-000011059 |
| PLP-100-000011063 | to | PLP-100-000011064 |
| PLP-100-000011068 | to | PLP-100-000011068 |
| PLP-100-000011081 | to | PLP-100-000011081 |
| PLP-100-000011092 | to | PLP-100-000011092 |
| PLP-100-000011096 | to | PLP-100-000011096 |
| PLP-100-000011102 | to | PLP-100-000011103 |
| PLP-100-000011105 | to | PLP-100-000011105 |
| PLP-100-000011108 | to | PLP-100-000011108 |
| PLP-100-000011111 | to | PLP-100-000011112 |
| PLP-100-000011115 | to | PLP-100-000011116 |
| PLP-100-000011118 | to | PLP-100-000011118 |

| | | |
|---|---|---|
| PLP-100-000011125 | to | PLP-100-000011127 |
| PLP-100-000011133 | to | PLP-100-000011134 |
| PLP-100-000011139 | to | PLP-100-000011139 |
| PLP-100-000011143 | to | PLP-100-000011143 |
| PLP-100-000011145 | to | PLP-100-000011145 |
| PLP-100-000011147 | to | PLP-100-000011148 |
| PLP-100-000011151 | to | PLP-100-000011151 |
| PLP-100-000011154 | to | PLP-100-000011154 |
| PLP-100-000011163 | to | PLP-100-000011163 |
| PLP-100-000011165 | to | PLP-100-000011165 |
| PLP-100-000011167 | to | PLP-100-000011167 |
| PLP-100-000011171 | to | PLP-100-000011171 |
| PLP-100-000011175 | to | PLP-100-000011175 |
| PLP-100-000011180 | to | PLP-100-000011182 |
| PLP-100-000011185 | to | PLP-100-000011187 |
| PLP-100-000011189 | to | PLP-100-000011191 |
| PLP-100-000011193 | to | PLP-100-000011193 |
| PLP-100-000011195 | to | PLP-100-000011195 |
| PLP-100-000011198 | to | PLP-100-000011198 |
| PLP-100-000011201 | to | PLP-100-000011201 |
| PLP-100-000011207 | to | PLP-100-000011209 |
| PLP-100-000011215 | to | PLP-100-000011218 |
| PLP-100-000011221 | to | PLP-100-000011222 |
| PLP-100-000011224 | to | PLP-100-000011224 |
| PLP-100-000011228 | to | PLP-100-000011228 |
| PLP-100-000011230 | to | PLP-100-000011230 |
| PLP-100-000011233 | to | PLP-100-000011233 |
| PLP-100-000011237 | to | PLP-100-000011237 |
| PLP-100-000011241 | to | PLP-100-000011241 |
| PLP-100-000011253 | to | PLP-100-000011253 |
| PLP-100-000011255 | to | PLP-100-000011255 |
| PLP-100-000011261 | to | PLP-100-000011263 |
| PLP-100-000011272 | to | PLP-100-000011272 |
| PLP-100-000011285 | to | PLP-100-000011285 |
| PLP-100-000011288 | to | PLP-100-000011289 |
| PLP-100-000011297 | to | PLP-100-000011297 |
| PLP-100-000011300 | to | PLP-100-000011303 |
| PLP-100-000011306 | to | PLP-100-000011308 |
| PLP-100-000011311 | to | PLP-100-000011311 |
| PLP-100-000011315 | to | PLP-100-000011315 |
| PLP-100-000011321 | to | PLP-100-000011321 |
| PLP-100-000011323 | to | PLP-100-000011324 |
| PLP-100-000011330 | to | PLP-100-000011330 |
| PLP-100-000011338 | to | PLP-100-000011338 |

| | | |
|---|---|---|
| PLP-100-000011341 | to | PLP-100-000011341 |
| PLP-100-000011390 | to | PLP-100-000011392 |
| PLP-100-000011406 | to | PLP-100-000011406 |
| PLP-100-000011421 | to | PLP-100-000011421 |
| PLP-100-000011430 | to | PLP-100-000011431 |
| PLP-100-000011439 | to | PLP-100-000011441 |
| PLP-100-000011447 | to | PLP-100-000011448 |
| PLP-100-000011451 | to | PLP-100-000011451 |
| PLP-100-000011458 | to | PLP-100-000011458 |
| PLP-100-000011464 | to | PLP-100-000011464 |
| PLP-100-000011478 | to | PLP-100-000011478 |
| PLP-100-000011480 | to | PLP-100-000011480 |
| PLP-100-000011491 | to | PLP-100-000011491 |
| PLP-100-000011494 | to | PLP-100-000011494 |
| PLP-100-000011504 | to | PLP-100-000011506 |
| PLP-100-000011517 | to | PLP-100-000011518 |
| PLP-100-000011522 | to | PLP-100-000011522 |
| PLP-100-000011553 | to | PLP-100-000011555 |
| PLP-100-000011561 | to | PLP-100-000011561 |
| PLP-100-000011565 | to | PLP-100-000011565 |
| PLP-100-000011567 | to | PLP-100-000011576 |
| PLP-100-000011584 | to | PLP-100-000011586 |
| PLP-100-000011588 | to | PLP-100-000011588 |
| PLP-100-000011590 | to | PLP-100-000011592 |
| PLP-100-000011594 | to | PLP-100-000011594 |
| PLP-100-000011601 | to | PLP-100-000011601 |
| PLP-100-000011609 | to | PLP-100-000011609 |
| PLP-100-000011611 | to | PLP-100-000011614 |
| PLP-100-000011617 | to | PLP-100-000011617 |
| PLP-100-000011622 | to | PLP-100-000011623 |
| PLP-100-000011632 | to | PLP-100-000011636 |
| PLP-100-000011640 | to | PLP-100-000011640 |
| PLP-100-000011646 | to | PLP-100-000011648 |
| PLP-100-000011652 | to | PLP-100-000011656 |
| PLP-100-000011667 | to | PLP-100-000011670 |
| PLP-100-000011674 | to | PLP-100-000011674 |
| PLP-100-000011680 | to | PLP-100-000011681 |
| PLP-100-000011688 | to | PLP-100-000011688 |
| PLP-100-000011704 | to | PLP-100-000011706 |
| PLP-100-000011710 | to | PLP-100-000011713 |
| PLP-100-000011716 | to | PLP-100-000011718 |
| PLP-100-000011721 | to | PLP-100-000011722 |
| PLP-100-000011726 | to | PLP-100-000011726 |
| PLP-100-000011752 | to | PLP-100-000011752 |

| | | |
|---|---|---|
| PLP-100-000011754 | to | PLP-100-000011756 |
| PLP-100-000011765 | to | PLP-100-000011765 |
| PLP-100-000011770 | to | PLP-100-000011770 |
| PLP-100-000011776 | to | PLP-100-000011776 |
| PLP-100-000011783 | to | PLP-100-000011787 |
| PLP-100-000011791 | to | PLP-100-000011792 |
| PLP-100-000011803 | to | PLP-100-000011803 |
| PLP-100-000011813 | to | PLP-100-000011813 |
| PLP-100-000011824 | to | PLP-100-000011826 |
| PLP-100-000011841 | to | PLP-100-000011841 |
| PLP-100-000011845 | to | PLP-100-000011847 |
| PLP-100-000011857 | to | PLP-100-000011857 |
| PLP-100-000011864 | to | PLP-100-000011864 |
| PLP-100-000011869 | to | PLP-100-000011870 |
| PLP-100-000011899 | to | PLP-100-000011899 |
| PLP-100-000011901 | to | PLP-100-000011902 |
| PLP-100-000011913 | to | PLP-100-000011913 |
| PLP-100-000011915 | to | PLP-100-000011915 |
| PLP-100-000011926 | to | PLP-100-000011928 |
| PLP-100-000011931 | to | PLP-100-000011933 |
| PLP-100-000011938 | to | PLP-100-000011940 |
| PLP-100-000011967 | to | PLP-100-000011967 |
| PLP-100-000011988 | to | PLP-100-000011988 |
| PLP-100-000011993 | to | PLP-100-000011993 |
| PLP-100-000012010 | to | PLP-100-000012010 |
| PLP-100-000012013 | to | PLP-100-000012013 |
| PLP-100-000012015 | to | PLP-100-000012015 |
| PLP-100-000012026 | to | PLP-100-000012029 |
| PLP-100-000012032 | to | PLP-100-000012033 |
| PLP-100-000012036 | to | PLP-100-000012036 |
| PLP-100-000012040 | to | PLP-100-000012041 |
| PLP-100-000012044 | to | PLP-100-000012049 |
| PLP-100-000012051 | to | PLP-100-000012053 |
| PLP-100-000012056 | to | PLP-100-000012056 |
| PLP-100-000012074 | to | PLP-100-000012074 |
| PLP-100-000012077 | to | PLP-100-000012077 |
| PLP-100-000012083 | to | PLP-100-000012083 |
| PLP-100-000012095 | to | PLP-100-000012098 |
| PLP-100-000012103 | to | PLP-100-000012103 |
| PLP-100-000012113 | to | PLP-100-000012121 |
| PLP-100-000012124 | to | PLP-100-000012125 |
| PLP-100-000012144 | to | PLP-100-000012144 |
| PLP-100-000012172 | to | PLP-100-000012173 |
| PLP-100-000012183 | to | PLP-100-000012183 |

| | | |
|---|---|---|
| PLP-100-000012186 | to | PLP-100-000012193 |
| PLP-100-000012195 | to | PLP-100-000012196 |
| PLP-100-000012202 | to | PLP-100-000012202 |
| PLP-100-000012204 | to | PLP-100-000012210 |
| PLP-100-000012212 | to | PLP-100-000012213 |
| PLP-100-000012216 | to | PLP-100-000012221 |
| PLP-100-000012223 | to | PLP-100-000012227 |
| PLP-100-000012233 | to | PLP-100-000012238 |
| PLP-100-000012240 | to | PLP-100-000012240 |
| PLP-100-000012245 | to | PLP-100-000012245 |
| PLP-100-000012249 | to | PLP-100-000012249 |
| PLP-100-000012252 | to | PLP-100-000012252 |
| PLP-100-000012269 | to | PLP-100-000012269 |
| PLP-100-000012271 | to | PLP-100-000012271 |
| PLP-100-000012288 | to | PLP-100-000012289 |
| PLP-100-000012292 | to | PLP-100-000012292 |
| PLP-100-000012296 | to | PLP-100-000012300 |
| PLP-100-000012307 | to | PLP-100-000012308 |
| PLP-100-000012319 | to | PLP-100-000012319 |
| PLP-100-000012324 | to | PLP-100-000012324 |
| PLP-100-000012328 | to | PLP-100-000012328 |
| PLP-100-000012330 | to | PLP-100-000012330 |
| PLP-100-000012334 | to | PLP-100-000012334 |
| PLP-100-000012336 | to | PLP-100-000012337 |
| PLP-100-000012346 | to | PLP-100-000012346 |
| PLP-100-000012353 | to | PLP-100-000012353 |
| PLP-100-000012364 | to | PLP-100-000012368 |
| PLP-100-000012382 | to | PLP-100-000012384 |
| PLP-100-000012411 | to | PLP-100-000012411 |
| PLP-100-000012414 | to | PLP-100-000012414 |
| PLP-100-000012419 | to | PLP-100-000012420 |
| PLP-100-000012427 | to | PLP-100-000012427 |
| PLP-100-000012442 | to | PLP-100-000012445 |
| PLP-100-000012447 | to | PLP-100-000012450 |
| PLP-100-000012467 | to | PLP-100-000012480 |
| PLP-100-000012496 | to | PLP-100-000012496 |
| PLP-100-000012499 | to | PLP-100-000012499 |
| PLP-100-000012517 | to | PLP-100-000012517 |
| PLP-100-000012520 | to | PLP-100-000012520 |
| PLP-100-000012543 | to | PLP-100-000012543 |
| PLP-100-000012548 | to | PLP-100-000012569 |
| PLP-100-000012585 | to | PLP-100-000012608 |
| PLP-100-000012613 | to | PLP-100-000012614 |
| PLP-100-000012624 | to | PLP-100-000012624 |

| | | |
|---|---|---|
| PLP-100-000012628 | to | PLP-100-000012630 |
| PLP-100-000012637 | to | PLP-100-000012646 |
| PLP-100-000012650 | to | PLP-100-000012651 |
| PLP-100-000012664 | to | PLP-100-000012664 |
| PLP-100-000012678 | to | PLP-100-000012678 |
| PLP-100-000012686 | to | PLP-100-000012686 |
| PLP-100-000012692 | to | PLP-100-000012692 |
| PLP-100-000012694 | to | PLP-100-000012695 |
| PLP-100-000012697 | to | PLP-100-000012698 |
| PLP-100-000012703 | to | PLP-100-000012704 |
| PLP-100-000012706 | to | PLP-100-000012706 |
| PLP-100-000012708 | to | PLP-100-000012709 |
| PLP-100-000012717 | to | PLP-100-000012717 |
| PLP-100-000012726 | to | PLP-100-000012726 |
| PLP-100-000012728 | to | PLP-100-000012729 |
| PLP-100-000012746 | to | PLP-100-000012746 |
| PLP-100-000012759 | to | PLP-100-000012760 |
| PLP-100-000012786 | to | PLP-100-000012786 |
| PLP-100-000012793 | to | PLP-100-000012794 |
| PLP-100-000012802 | to | PLP-100-000012803 |
| PLP-100-000012805 | to | PLP-100-000012807 |
| PLP-100-000012826 | to | PLP-100-000012826 |
| PLP-100-000012855 | to | PLP-100-000012855 |
| PLP-100-000012861 | to | PLP-100-000012861 |
| PLP-100-000012864 | to | PLP-100-000012868 |
| PLP-100-000012871 | to | PLP-100-000012871 |
| PLP-100-000012875 | to | PLP-100-000012875 |
| PLP-100-000012877 | to | PLP-100-000012877 |
| PLP-100-000012888 | to | PLP-100-000012888 |
| PLP-100-000012920 | to | PLP-100-000012920 |
| PLP-100-000012924 | to | PLP-100-000012924 |
| PLP-100-000012931 | to | PLP-100-000012931 |
| PLP-100-000012934 | to | PLP-100-000012937 |
| PLP-100-000012943 | to | PLP-100-000012944 |
| PLP-100-000012949 | to | PLP-100-000012950 |
| PLP-100-000012953 | to | PLP-100-000012953 |
| PLP-100-000012969 | to | PLP-100-000012969 |
| PLP-100-000012981 | to | PLP-100-000012981 |
| PLP-100-000012983 | to | PLP-100-000012983 |
| PLP-100-000012985 | to | PLP-100-000012985 |
| PLP-100-000012989 | to | PLP-100-000012989 |
| PLP-100-000012993 | to | PLP-100-000012993 |
| PLP-100-000012997 | to | PLP-100-000012998 |
| PLP-100-000013002 | to | PLP-100-000013002 |

| | | |
|---|---|---|
| PLP-100-000013026 | to | PLP-100-000013036 |
| PLP-100-000013039 | to | PLP-100-000013039 |
| PLP-100-000013043 | to | PLP-100-000013045 |
| PLP-100-000013054 | to | PLP-100-000013054 |
| PLP-100-000013060 | to | PLP-100-000013060 |
| PLP-100-000013070 | to | PLP-100-000013071 |
| PLP-100-000013075 | to | PLP-100-000013075 |
| PLP-100-000013082 | to | PLP-100-000013082 |
| PLP-100-000013090 | to | PLP-100-000013091 |
| PLP-100-000013093 | to | PLP-100-000013094 |
| PLP-100-000013096 | to | PLP-100-000013096 |
| PLP-100-000013104 | to | PLP-100-000013104 |
| PLP-100-000013107 | to | PLP-100-000013107 |
| PLP-100-000013112 | to | PLP-100-000013112 |
| PLP-100-000013115 | to | PLP-100-000013115 |
| PLP-100-000013117 | to | PLP-100-000013121 |
| PLP-100-000013123 | to | PLP-100-000013123 |
| PLP-100-000013129 | to | PLP-100-000013129 |
| PLP-100-000013135 | to | PLP-100-000013136 |
| PLP-100-000013142 | to | PLP-100-000013143 |
| PLP-100-000013186 | to | PLP-100-000013188 |
| PLP-100-000013193 | to | PLP-100-000013193 |
| PLP-100-000013209 | to | PLP-100-000013211 |
| PLP-100-000013216 | to | PLP-100-000013216 |
| PLP-100-000013234 | to | PLP-100-000013234 |
| PLP-100-000013252 | to | PLP-100-000013252 |
| PLP-100-000013257 | to | PLP-100-000013260 |
| PLP-100-000013268 | to | PLP-100-000013269 |
| PLP-100-000013271 | to | PLP-100-000013273 |
| PLP-100-000013276 | to | PLP-100-000013276 |
| PLP-100-000013278 | to | PLP-100-000013279 |
| PLP-100-000013282 | to | PLP-100-000013282 |
| PLP-100-000013284 | to | PLP-100-000013285 |
| PLP-100-000013288 | to | PLP-100-000013293 |
| PLP-100-000013295 | to | PLP-100-000013302 |
| PLP-100-000013315 | to | PLP-100-000013315 |
| PLP-100-000013317 | to | PLP-100-000013318 |
| PLP-100-000013321 | to | PLP-100-000013321 |
| PLP-100-000013360 | to | PLP-100-000013360 |
| PLP-100-000013365 | to | PLP-100-000013366 |
| PLP-100-000013369 | to | PLP-100-000013370 |
| PLP-100-000013387 | to | PLP-100-000013389 |
| PLP-100-000013406 | to | PLP-100-000013407 |
| PLP-100-000013420 | to | PLP-100-000013420 |

| | | |
|---|---|---|
| PLP-100-000013423 | to | PLP-100-000013424 |
| PLP-100-000013427 | to | PLP-100-000013427 |
| PLP-100-000013429 | to | PLP-100-000013429 |
| PLP-100-000013439 | to | PLP-100-000013439 |
| PLP-100-000013447 | to | PLP-100-000013447 |
| PLP-100-000013449 | to | PLP-100-000013451 |
| PLP-100-000013454 | to | PLP-100-000013454 |
| PLP-100-000013465 | to | PLP-100-000013469 |
| PLP-100-000013471 | to | PLP-100-000013471 |
| PLP-100-000013474 | to | PLP-100-000013474 |
| PLP-100-000013485 | to | PLP-100-000013490 |
| PLP-100-000013498 | to | PLP-100-000013499 |
| PLP-100-000013503 | to | PLP-100-000013503 |
| PLP-100-000013505 | to | PLP-100-000013506 |
| PLP-100-000013516 | to | PLP-100-000013516 |
| PLP-100-000013529 | to | PLP-100-000013529 |
| PLP-100-000013539 | to | PLP-100-000013539 |
| PLP-100-000013541 | to | PLP-100-000013542 |
| PLP-100-000013549 | to | PLP-100-000013549 |
| PLP-100-000013577 | to | PLP-100-000013578 |
| PLP-100-000013589 | to | PLP-100-000013597 |
| PLP-100-000013610 | to | PLP-100-000013611 |
| PLP-100-000013617 | to | PLP-100-000013617 |
| PLP-100-000013619 | to | PLP-100-000013619 |
| PLP-100-000013621 | to | PLP-100-000013621 |
| PLP-100-000013624 | to | PLP-100-000013624 |
| PLP-100-000013648 | to | PLP-100-000013648 |
| PLP-100-000013650 | to | PLP-100-000013650 |
| PLP-100-000013654 | to | PLP-100-000013654 |
| PLP-100-000013661 | to | PLP-100-000013663 |
| PLP-100-000013666 | to | PLP-100-000013666 |
| PLP-100-000013676 | to | PLP-100-000013676 |
| PLP-100-000013699 | to | PLP-100-000013701 |
| PLP-100-000013714 | to | PLP-100-000013714 |
| PLP-100-000013739 | to | PLP-100-000013742 |
| PLP-100-000013753 | to | PLP-100-000013755 |
| PLP-100-000013765 | to | PLP-100-000013765 |
| PLP-100-000013770 | to | PLP-100-000013770 |
| PLP-100-000013791 | to | PLP-100-000013792 |
| PLP-100-000013794 | to | PLP-100-000013794 |
| PLP-100-000013797 | to | PLP-100-000013797 |
| PLP-100-000013806 | to | PLP-100-000013806 |
| PLP-100-000013812 | to | PLP-100-000013812 |
| PLP-100-000013823 | to | PLP-100-000013823 |

| | | |
|---|---|---|
| PLP-100-000013826 | to | PLP-100-000013826 |
| PLP-100-000013837 | to | PLP-100-000013837 |
| PLP-100-000013845 | to | PLP-100-000013848 |
| PLP-100-000013850 | to | PLP-100-000013850 |
| PLP-100-000013856 | to | PLP-100-000013856 |
| PLP-100-000013858 | to | PLP-100-000013858 |
| PLP-100-000013862 | to | PLP-100-000013862 |
| PLP-100-000013864 | to | PLP-100-000013865 |
| PLP-100-000013881 | to | PLP-100-000013882 |
| PLP-100-000013884 | to | PLP-100-000013895 |
| PLP-100-000013897 | to | PLP-100-000013897 |
| PLP-100-000013915 | to | PLP-100-000013917 |
| PLP-100-000013920 | to | PLP-100-000013920 |
| PLP-100-000013925 | to | PLP-100-000013927 |
| PLP-100-000013934 | to | PLP-100-000013935 |
| PLP-100-000013941 | to | PLP-100-000013946 |
| PLP-100-000013948 | to | PLP-100-000013951 |
| PLP-100-000013961 | to | PLP-100-000013961 |
| PLP-100-000013963 | to | PLP-100-000013963 |
| PLP-100-000013965 | to | PLP-100-000013965 |
| PLP-100-000013974 | to | PLP-100-000013974 |
| PLP-100-000013984 | to | PLP-100-000013984 |
| PLP-100-000014021 | to | PLP-100-000014021 |
| PLP-100-000014031 | to | PLP-100-000014031 |
| PLP-100-000014040 | to | PLP-100-000014040 |
| PLP-100-000014052 | to | PLP-100-000014052 |
| PLP-100-000014060 | to | PLP-100-000014061 |
| PLP-100-000014071 | to | PLP-100-000014072 |
| PLP-100-000014076 | to | PLP-100-000014076 |
| PLP-100-000014079 | to | PLP-100-000014079 |
| PLP-100-000014101 | to | PLP-100-000014101 |
| PLP-100-000014126 | to | PLP-100-000014128 |
| PLP-100-000014130 | to | PLP-100-000014134 |
| PLP-100-000014136 | to | PLP-100-000014137 |
| PLP-100-000014139 | to | PLP-100-000014148 |
| PLP-100-000014158 | to | PLP-100-000014158 |
| PLP-100-000014165 | to | PLP-100-000014165 |
| PLP-100-000014167 | to | PLP-100-000014173 |
| PLP-100-000014180 | to | PLP-100-000014182 |
| PLP-100-000014197 | to | PLP-100-000014197 |
| PLP-100-000014199 | to | PLP-100-000014199 |
| PLP-100-000014204 | to | PLP-100-000014204 |
| PLP-100-000014212 | to | PLP-100-000014212 |
| PLP-100-000014215 | to | PLP-100-000014217 |

| | | |
|---|---|---|
| PLP-100-000014222 | to | PLP-100-000014222 |
| PLP-100-000014228 | to | PLP-100-000014228 |
| PLP-100-000014242 | to | PLP-100-000014242 |
| PLP-100-000014246 | to | PLP-100-000014250 |
| PLP-100-000014253 | to | PLP-100-000014254 |
| PLP-100-000014261 | to | PLP-100-000014264 |
| PLP-100-000014267 | to | PLP-100-000014270 |
| PLP-100-000014277 | to | PLP-100-000014278 |
| PLP-100-000014281 | to | PLP-100-000014281 |
| PLP-100-000014297 | to | PLP-100-000014303 |
| PLP-100-000014309 | to | PLP-100-000014309 |
| PLP-100-000014311 | to | PLP-100-000014311 |
| PLP-100-000014345 | to | PLP-100-000014345 |
| PLP-100-000014351 | to | PLP-100-000014351 |
| PLP-100-000014356 | to | PLP-100-000014357 |
| PLP-100-000014391 | to | PLP-100-000014391 |
| PLP-100-000014394 | to | PLP-100-000014399 |
| PLP-100-000014403 | to | PLP-100-000014415 |
| PLP-100-000014419 | to | PLP-100-000014423 |
| PLP-100-000014425 | to | PLP-100-000014425 |
| PLP-100-000014427 | to | PLP-100-000014427 |
| PLP-100-000014434 | to | PLP-100-000014434 |
| PLP-100-000014437 | to | PLP-100-000014437 |
| PLP-100-000014445 | to | PLP-100-000014445 |
| PLP-100-000014454 | to | PLP-100-000014454 |
| PLP-100-000014456 | to | PLP-100-000014456 |
| PLP-100-000014458 | to | PLP-100-000014459 |
| PLP-100-000014461 | to | PLP-100-000014461 |
| PLP-100-000014475 | to | PLP-100-000014475 |
| PLP-100-000014478 | to | PLP-100-000014478 |
| PLP-100-000014481 | to | PLP-100-000014481 |
| PLP-100-000014486 | to | PLP-100-000014486 |
| PLP-100-000014497 | to | PLP-100-000014497 |
| PLP-100-000014503 | to | PLP-100-000014503 |
| PLP-100-000014505 | to | PLP-100-000014506 |
| PLP-100-000014509 | to | PLP-100-000014509 |
| PLP-100-000014511 | to | PLP-100-000014511 |
| PLP-100-000014519 | to | PLP-100-000014519 |
| PLP-100-000014521 | to | PLP-100-000014521 |
| PLP-100-000014530 | to | PLP-100-000014530 |
| PLP-100-000014543 | to | PLP-100-000014544 |
| PLP-100-000014547 | to | PLP-100-000014547 |
| PLP-100-000014553 | to | PLP-100-000014553 |
| PLP-100-000014556 | to | PLP-100-000014556 |

| | | |
|---|---|---|
| PLP-100-000014594 | to | PLP-100-000014599 |
| PLP-100-000014603 | to | PLP-100-000014603 |
| PLP-100-000014633 | to | PLP-100-000014636 |
| PLP-100-000014639 | to | PLP-100-000014644 |
| PLP-100-000014656 | to | PLP-100-000014656 |
| PLP-100-000014663 | to | PLP-100-000014663 |
| PLP-100-000014665 | to | PLP-100-000014665 |
| PLP-100-000014675 | to | PLP-100-000014675 |
| PLP-100-000014677 | to | PLP-100-000014678 |
| PLP-100-000014680 | to | PLP-100-000014683 |
| PLP-100-000014688 | to | PLP-100-000014689 |
| PLP-100-000014703 | to | PLP-100-000014705 |
| PLP-100-000014713 | to | PLP-100-000014713 |
| PLP-100-000014715 | to | PLP-100-000014715 |
| PLP-100-000014729 | to | PLP-100-000014729 |
| PLP-100-000014731 | to | PLP-100-000014732 |
| PLP-100-000014741 | to | PLP-100-000014741 |
| PLP-100-000014744 | to | PLP-100-000014747 |
| PLP-100-000014752 | to | PLP-100-000014752 |
| PLP-100-000014763 | to | PLP-100-000014767 |
| PLP-100-000014770 | to | PLP-100-000014774 |
| PLP-100-000014778 | to | PLP-100-000014778 |
| PLP-100-000014782 | to | PLP-100-000014783 |
| PLP-100-000014786 | to | PLP-100-000014786 |
| PLP-100-000014792 | to | PLP-100-000014793 |
| PLP-100-000014798 | to | PLP-100-000014799 |
| PLP-100-000014801 | to | PLP-100-000014802 |
| PLP-100-000014809 | to | PLP-100-000014809 |
| PLP-100-000014811 | to | PLP-100-000014811 |
| PLP-100-000014826 | to | PLP-100-000014826 |
| PLP-100-000014833 | to | PLP-100-000014833 |
| PLP-100-000014835 | to | PLP-100-000014835 |
| PLP-100-000014839 | to | PLP-100-000014839 |
| PLP-100-000014841 | to | PLP-100-000014842 |
| PLP-100-000014845 | to | PLP-100-000014847 |
| PLP-100-000014849 | to | PLP-100-000014849 |
| PLP-100-000014851 | to | PLP-100-000014853 |
| PLP-100-000014855 | to | PLP-100-000014855 |
| PLP-100-000014860 | to | PLP-100-000014861 |
| PLP-100-000014863 | to | PLP-100-000014868 |
| PLP-100-000014873 | to | PLP-100-000014873 |
| PLP-100-000014884 | to | PLP-100-000014885 |
| PLP-100-000014903 | to | PLP-100-000014903 |
| PLP-100-000014905 | to | PLP-100-000014905 |

| | | |
|---|---|---|
| PLP-100-000014911 | to | PLP-100-000014937 |
| PLP-100-000014947 | to | PLP-100-000014950 |
| PLP-100-000014958 | to | PLP-100-000014963 |
| PLP-100-000014984 | to | PLP-100-000014984 |
| PLP-100-000014991 | to | PLP-100-000014991 |
| PLP-100-000014994 | to | PLP-100-000015004 |
| PLP-100-000015019 | to | PLP-100-000015021 |
| PLP-100-000015031 | to | PLP-100-000015032 |
| PLP-100-000015041 | to | PLP-100-000015043 |
| PLP-100-000015046 | to | PLP-100-000015047 |
| PLP-100-000015054 | to | PLP-100-000015054 |
| PLP-100-000015058 | to | PLP-100-000015058 |
| PLP-100-000015061 | to | PLP-100-000015062 |
| PLP-100-000015073 | to | PLP-100-000015073 |
| PLP-100-000015082 | to | PLP-100-000015083 |
| PLP-100-000015086 | to | PLP-100-000015086 |
| PLP-100-000015122 | to | PLP-100-000015122 |
| PLP-100-000015129 | to | PLP-100-000015132 |
| PLP-100-000015134 | to | PLP-100-000015134 |
| PLP-100-000015136 | to | PLP-100-000015137 |
| PLP-100-000015139 | to | PLP-100-000015141 |
| PLP-100-000015149 | to | PLP-100-000015150 |
| PLP-100-000015183 | to | PLP-100-000015183 |
| PLP-100-000015189 | to | PLP-100-000015189 |
| PLP-100-000015202 | to | PLP-100-000015202 |
| PLP-100-000015205 | to | PLP-100-000015208 |
| PLP-100-000015211 | to | PLP-100-000015211 |
| PLP-100-000015234 | to | PLP-100-000015235 |
| PLP-100-000015237 | to | PLP-100-000015242 |
| PLP-100-000015255 | to | PLP-100-000015255 |
| PLP-100-000015258 | to | PLP-100-000015258 |
| PLP-100-000015260 | to | PLP-100-000015264 |
| PLP-100-000015292 | to | PLP-100-000015292 |
| PLP-100-000015295 | to | PLP-100-000015297 |
| PLP-100-000015301 | to | PLP-100-000015305 |
| PLP-100-000015312 | to | PLP-100-000015312 |
| PLP-100-000015314 | to | PLP-100-000015315 |
| PLP-100-000015320 | to | PLP-100-000015320 |
| PLP-100-000015325 | to | PLP-100-000015325 |
| PLP-100-000015329 | to | PLP-100-000015330 |
| PLP-100-000015332 | to | PLP-100-000015344 |
| PLP-100-000015346 | to | PLP-100-000015347 |
| PLP-100-000015349 | to | PLP-100-000015355 |
| PLP-100-000015357 | to | PLP-100-000015364 |

| | | |
|---|---|---|
| PLP-100-000015418 | to | PLP-100-000015418 |
| PLP-100-000015420 | to | PLP-100-000015420 |
| PLP-100-000015432 | to | PLP-100-000015432 |
| PLP-100-000015440 | to | PLP-100-000015440 |
| PLP-100-000015442 | to | PLP-100-000015442 |
| PLP-100-000015449 | to | PLP-100-000015450 |
| PLP-100-000015475 | to | PLP-100-000015476 |
| PLP-100-000015499 | to | PLP-100-000015499 |
| PLP-100-000015503 | to | PLP-100-000015503 |
| PLP-100-000015516 | to | PLP-100-000015516 |
| PLP-100-000015521 | to | PLP-100-000015524 |
| PLP-100-000015532 | to | PLP-100-000015533 |
| PLP-100-000015542 | to | PLP-100-000015542 |
| PLP-100-000015544 | to | PLP-100-000015544 |
| PLP-100-000015550 | to | PLP-100-000015564 |
| PLP-100-000015575 | to | PLP-100-000015589 |
| PLP-100-000015595 | to | PLP-100-000015596 |
| PLP-100-000015598 | to | PLP-100-000015599 |
| PLP-100-000015604 | to | PLP-100-000015604 |
| PLP-100-000015625 | to | PLP-100-000015625 |
| PLP-100-000015627 | to | PLP-100-000015627 |
| PLP-100-000015629 | to | PLP-100-000015629 |
| PLP-100-000015631 | to | PLP-100-000015632 |
| PLP-100-000015635 | to | PLP-100-000015643 |
| PLP-100-000015648 | to | PLP-100-000015652 |
| PLP-100-000015664 | to | PLP-100-000015666 |
| PLP-100-000015678 | to | PLP-100-000015678 |
| PLP-100-000015684 | to | PLP-100-000015689 |
| PLP-100-000015695 | to | PLP-100-000015695 |
| PLP-100-000015712 | to | PLP-100-000015714 |
| PLP-100-000015732 | to | PLP-100-000015732 |
| PLP-100-000015748 | to | PLP-100-000015748 |
| PLP-100-000015759 | to | PLP-100-000015759 |
| PLP-100-000015769 | to | PLP-100-000015770 |
| PLP-100-000015781 | to | PLP-100-000015781 |
| PLP-100-000015786 | to | PLP-100-000015786 |
| PLP-100-000015790 | to | PLP-100-000015792 |
| PLP-100-000015813 | to | PLP-100-000015815 |
| PLP-100-000015820 | to | PLP-100-000015824 |
| PLP-100-000015829 | to | PLP-100-000015829 |
| PLP-100-000015871 | to | PLP-100-000015871 |
| PLP-100-000015876 | to | PLP-100-000015876 |
| PLP-100-000015885 | to | PLP-100-000015886 |
| PLP-100-000015888 | to | PLP-100-000015888 |

| | | |
|---|---|---|
| PLP-100-000015890 | to | PLP-100-000015891 |
| PLP-100-000015894 | to | PLP-100-000015894 |
| PLP-100-000015928 | to | PLP-100-000015932 |
| PLP-100-000015938 | to | PLP-100-000015938 |
| PLP-100-000015941 | to | PLP-100-000015941 |
| PLP-100-000015954 | to | PLP-100-000015955 |
| PLP-100-000015958 | to | PLP-100-000015959 |
| PLP-100-000015963 | to | PLP-100-000015963 |
| PLP-100-000015965 | to | PLP-100-000015965 |
| PLP-100-000015970 | to | PLP-100-000015970 |
| PLP-100-000015978 | to | PLP-100-000015980 |
| PLP-100-000015989 | to | PLP-100-000015989 |
| PLP-100-000015992 | to | PLP-100-000015992 |
| PLP-100-000015994 | to | PLP-100-000015994 |
| PLP-100-000016002 | to | PLP-100-000016004 |
| PLP-100-000016007 | to | PLP-100-000016008 |
| PLP-100-000016011 | to | PLP-100-000016011 |
| PLP-100-000016023 | to | PLP-100-000016026 |
| PLP-100-000016049 | to | PLP-100-000016052 |
| PLP-100-000016058 | to | PLP-100-000016058 |
| PLP-100-000016061 | to | PLP-100-000016069 |
| PLP-100-000016078 | to | PLP-100-000016078 |
| PLP-100-000016080 | to | PLP-100-000016082 |
| PLP-100-000016089 | to | PLP-100-000016089 |
| PLP-100-000016091 | to | PLP-100-000016091 |
| PLP-100-000016093 | to | PLP-100-000016094 |
| PLP-100-000016098 | to | PLP-100-000016100 |
| PLP-100-000016110 | to | PLP-100-000016113 |
| PLP-100-000016124 | to | PLP-100-000016125 |
| PLP-100-000016131 | to | PLP-100-000016133 |
| PLP-100-000016137 | to | PLP-100-000016139 |
| PLP-100-000016147 | to | PLP-100-000016162 |
| PLP-100-000016177 | to | PLP-100-000016178 |
| PLP-100-000016185 | to | PLP-100-000016185 |
| PLP-100-000016250 | to | PLP-100-000016253 |
| PLP-100-000016257 | to | PLP-100-000016257 |
| PLP-100-000016270 | to | PLP-100-000016271 |
| PLP-100-000016276 | to | PLP-100-000016280 |
| PLP-100-000016284 | to | PLP-100-000016284 |
| PLP-100-000016286 | to | PLP-100-000016288 |
| PLP-100-000016290 | to | PLP-100-000016303 |
| PLP-100-000016314 | to | PLP-100-000016314 |
| PLP-100-000016336 | to | PLP-100-000016336 |
| PLP-100-000016349 | to | PLP-100-000016349 |

| | | |
|---|---|---|
| PLP-100-000016351 | to | PLP-100-000016351 |
| PLP-100-000016366 | to | PLP-100-000016366 |
| PLP-100-000016372 | to | PLP-100-000016372 |
| PLP-100-000016374 | to | PLP-100-000016374 |
| PLP-100-000016378 | to | PLP-100-000016378 |
| PLP-100-000016404 | to | PLP-100-000016405 |
| PLP-100-000016407 | to | PLP-100-000016407 |
| PLP-100-000016412 | to | PLP-100-000016412 |
| PLP-100-000016415 | to | PLP-100-000016415 |
| PLP-100-000016421 | to | PLP-100-000016422 |
| PLP-100-000016430 | to | PLP-100-000016430 |
| PLP-100-000016440 | to | PLP-100-000016443 |
| PLP-100-000016478 | to | PLP-100-000016479 |
| PLP-100-000016484 | to | PLP-100-000016484 |
| PLP-100-000016486 | to | PLP-100-000016488 |
| PLP-100-000016492 | to | PLP-100-000016493 |
| PLP-100-000016529 | to | PLP-100-000016529 |
| PLP-100-000016544 | to | PLP-100-000016557 |
| PLP-100-000016563 | to | PLP-100-000016565 |
| PLP-100-000016580 | to | PLP-100-000016581 |
| PLP-100-000016599 | to | PLP-100-000016602 |
| PLP-100-000016604 | to | PLP-100-000016604 |
| PLP-100-000016606 | to | PLP-100-000016608 |
| PLP-100-000016622 | to | PLP-100-000016624 |
| PLP-100-000016640 | to | PLP-100-000016641 |
| PLP-100-000016643 | to | PLP-100-000016647 |
| PLP-100-000016665 | to | PLP-100-000016667 |
| PLP-100-000016698 | to | PLP-100-000016698 |
| PLP-100-000016705 | to | PLP-100-000016711 |
| PLP-100-000016714 | to | PLP-100-000016719 |
| PLP-100-000016741 | to | PLP-100-000016742 |
| PLP-100-000016753 | to | PLP-100-000016754 |
| PLP-100-000016763 | to | PLP-100-000016763 |
| PLP-100-000016765 | to | PLP-100-000016765 |
| PLP-100-000016769 | to | PLP-100-000016773 |
| PLP-100-000016776 | to | PLP-100-000016776 |
| PLP-100-000016796 | to | PLP-100-000016796 |
| PLP-100-000016798 | to | PLP-100-000016800 |
| PLP-100-000016805 | to | PLP-100-000016805 |
| PLP-100-000016809 | to | PLP-100-000016814 |
| PLP-100-000016818 | to | PLP-100-000016819 |
| PLP-100-000016833 | to | PLP-100-000016833 |
| PLP-100-000016840 | to | PLP-100-000016841 |
| PLP-100-000016850 | to | PLP-100-000016850 |

| | | |
|---|---|---|
| PLP-100-000016857 | to | PLP-100-000016857 |
| PLP-100-000016860 | to | PLP-100-000016863 |
| PLP-100-000016872 | to | PLP-100-000016872 |
| PLP-100-000016884 | to | PLP-100-000016889 |
| PLP-100-000016904 | to | PLP-100-000016910 |
| PLP-100-000016938 | to | PLP-100-000016939 |
| PLP-100-000016952 | to | PLP-100-000016958 |
| PLP-100-000016978 | to | PLP-100-000016979 |
| PLP-100-000016985 | to | PLP-100-000016985 |
| PLP-100-000016989 | to | PLP-100-000016989 |
| PLP-100-000016997 | to | PLP-100-000017003 |
| PLP-100-000017007 | to | PLP-100-000017007 |
| PLP-100-000017030 | to | PLP-100-000017031 |
| PLP-100-000017042 | to | PLP-100-000017042 |
| PLP-100-000017045 | to | PLP-100-000017046 |
| PLP-100-000017048 | to | PLP-100-000017048 |
| PLP-100-000017061 | to | PLP-100-000017063 |
| PLP-100-000017066 | to | PLP-100-000017066 |
| PLP-100-000017072 | to | PLP-100-000017077 |
| PLP-100-000017087 | to | PLP-100-000017090 |
| PLP-100-000017111 | to | PLP-100-000017111 |
| PLP-100-000017134 | to | PLP-100-000017134 |
| PLP-100-000017136 | to | PLP-100-000017139 |
| PLP-100-000017157 | to | PLP-100-000017157 |
| PLP-100-000017160 | to | PLP-100-000017160 |
| PLP-100-000017162 | to | PLP-100-000017162 |
| PLP-100-000017169 | to | PLP-100-000017169 |
| PLP-100-000017178 | to | PLP-100-000017179 |
| PLP-100-000017193 | to | PLP-100-000017193 |
| PLP-100-000017199 | to | PLP-100-000017200 |
| PLP-100-000017203 | to | PLP-100-000017204 |
| PLP-100-000017224 | to | PLP-100-000017224 |
| PLP-100-000017227 | to | PLP-100-000017227 |
| PLP-100-000017229 | to | PLP-100-000017229 |
| PLP-100-000017232 | to | PLP-100-000017234 |
| PLP-100-000017246 | to | PLP-100-000017246 |
| PLP-100-000017261 | to | PLP-100-000017263 |
| PLP-100-000017272 | to | PLP-100-000017272 |
| PLP-100-000017276 | to | PLP-100-000017276 |
| PLP-100-000017279 | to | PLP-100-000017284 |
| PLP-100-000017286 | to | PLP-100-000017286 |
| PLP-100-000017325 | to | PLP-100-000017327 |
| PLP-100-000017332 | to | PLP-100-000017332 |
| PLP-100-000017335 | to | PLP-100-000017335 |

| | | |
|---|---|---|
| PLP-100-000017355 | to | PLP-100-000017355 |
| PLP-100-000017363 | to | PLP-100-000017363 |
| PLP-100-000017366 | to | PLP-100-000017366 |
| PLP-100-000017369 | to | PLP-100-000017382 |
| PLP-100-000017389 | to | PLP-100-000017389 |
| PLP-100-000017395 | to | PLP-100-000017395 |
| PLP-100-000017408 | to | PLP-100-000017409 |
| PLP-100-000017433 | to | PLP-100-000017433 |
| PLP-100-000017443 | to | PLP-100-000017443 |
| PLP-100-000017447 | to | PLP-100-000017447 |
| PLP-100-000017450 | to | PLP-100-000017450 |
| PLP-100-000017467 | to | PLP-100-000017470 |
| PLP-100-000017478 | to | PLP-100-000017478 |
| PLP-100-000017482 | to | PLP-100-000017482 |
| PLP-100-000017488 | to | PLP-100-000017488 |
| PLP-100-000017492 | to | PLP-100-000017493 |
| PLP-100-000017496 | to | PLP-100-000017496 |
| PLP-100-000017498 | to | PLP-100-000017498 |
| PLP-100-000017501 | to | PLP-100-000017501 |
| PLP-100-000017503 | to | PLP-100-000017503 |
| PLP-100-000017507 | to | PLP-100-000017508 |
| PLP-100-000017513 | to | PLP-100-000017513 |
| PLP-100-000017516 | to | PLP-100-000017516 |
| PLP-100-000017520 | to | PLP-100-000017525 |
| PLP-100-000017527 | to | PLP-100-000017532 |
| PLP-100-000017539 | to | PLP-100-000017539 |
| PLP-100-000017541 | to | PLP-100-000017541 |
| PLP-100-000017543 | to | PLP-100-000017547 |
| PLP-100-000017558 | to | PLP-100-000017562 |
| PLP-100-000017564 | to | PLP-100-000017569 |
| PLP-100-000017583 | to | PLP-100-000017583 |
| PLP-100-000017586 | to | PLP-100-000017589 |
| PLP-100-000017591 | to | PLP-100-000017591 |
| PLP-100-000017593 | to | PLP-100-000017593 |
| PLP-100-000017628 | to | PLP-100-000017630 |
| PLP-100-000017633 | to | PLP-100-000017634 |
| PLP-100-000017642 | to | PLP-100-000017642 |
| PLP-100-000017650 | to | PLP-100-000017650 |
| PLP-100-000017652 | to | PLP-100-000017653 |
| PLP-100-000017658 | to | PLP-100-000017659 |
| PLP-100-000017663 | to | PLP-100-000017666 |
| PLP-100-000017668 | to | PLP-100-000017668 |
| PLP-100-000017670 | to | PLP-100-000017673 |
| PLP-100-000017675 | to | PLP-100-000017675 |

| | | |
|---|---|---|
| PLP-100-000017681 | to | PLP-100-000017681 |
| PLP-100-000017683 | to | PLP-100-000017683 |
| PLP-100-000017692 | to | PLP-100-000017692 |
| PLP-100-000017694 | to | PLP-100-000017696 |
| PLP-100-000017699 | to | PLP-100-000017700 |
| PLP-100-000017717 | to | PLP-100-000017719 |
| PLP-100-000017725 | to | PLP-100-000017725 |
| PLP-100-000017730 | to | PLP-100-000017733 |
| PLP-100-000017737 | to | PLP-100-000017737 |
| PLP-100-000017743 | to | PLP-100-000017744 |
| PLP-100-000017746 | to | PLP-100-000017749 |
| PLP-100-000017785 | to | PLP-100-000017785 |
| PLP-100-000017787 | to | PLP-100-000017791 |
| PLP-100-000017793 | to | PLP-100-000017794 |
| PLP-100-000017796 | to | PLP-100-000017799 |
| PLP-100-000017809 | to | PLP-100-000017810 |
| PLP-100-000017812 | to | PLP-100-000017815 |
| PLP-100-000017825 | to | PLP-100-000017825 |
| PLP-100-000017827 | to | PLP-100-000017829 |
| PLP-100-000017839 | to | PLP-100-000017841 |
| PLP-100-000017859 | to | PLP-100-000017859 |
| PLP-100-000017871 | to | PLP-100-000017871 |
| PLP-100-000017879 | to | PLP-100-000017879 |
| PLP-100-000017881 | to | PLP-100-000017881 |
| PLP-100-000017893 | to | PLP-100-000017895 |
| PLP-100-000017899 | to | PLP-100-000017899 |
| PLP-100-000017901 | to | PLP-100-000017902 |
| PLP-100-000017911 | to | PLP-100-000017911 |
| PLP-100-000017913 | to | PLP-100-000017913 |
| PLP-100-000017916 | to | PLP-100-000017918 |
| PLP-100-000017920 | to | PLP-100-000017921 |
| PLP-100-000017923 | to | PLP-100-000017925 |
| PLP-100-000017927 | to | PLP-100-000017927 |
| PLP-100-000017931 | to | PLP-100-000017932 |
| PLP-100-000017945 | to | PLP-100-000017945 |
| PLP-100-000017947 | to | PLP-100-000017948 |
| PLP-100-000017951 | to | PLP-100-000017951 |
| PLP-100-000017957 | to | PLP-100-000017957 |
| PLP-100-000017959 | to | PLP-100-000017959 |
| PLP-100-000017961 | to | PLP-100-000017961 |
| PLP-100-000017982 | to | PLP-100-000017992 |
| PLP-100-000017995 | to | PLP-100-000017995 |
| PLP-100-000017998 | to | PLP-100-000017999 |
| PLP-100-000018002 | to | PLP-100-000018006 |

| | | |
|---|---|---|
| PLP-100-000018009 | to | PLP-100-000018011 |
| PLP-100-000018016 | to | PLP-100-000018018 |
| PLP-100-000018036 | to | PLP-100-000018037 |
| PLP-100-000018042 | to | PLP-100-000018042 |
| PLP-100-000018044 | to | PLP-100-000018044 |
| PLP-100-000018047 | to | PLP-100-000018048 |
| PLP-100-000018050 | to | PLP-100-000018052 |
| PLP-100-000018057 | to | PLP-100-000018058 |
| PLP-100-000018065 | to | PLP-100-000018066 |
| PLP-100-000018068 | to | PLP-100-000018068 |
| PLP-100-000018071 | to | PLP-100-000018071 |
| PLP-100-000018073 | to | PLP-100-000018073 |
| PLP-100-000018082 | to | PLP-100-000018082 |
| PLP-100-000018090 | to | PLP-100-000018095 |
| PLP-100-000018098 | to | PLP-100-000018098 |
| PLP-100-000018105 | to | PLP-100-000018105 |
| PLP-100-000018115 | to | PLP-100-000018115 |
| PLP-100-000018117 | to | PLP-100-000018117 |
| PLP-100-000018126 | to | PLP-100-000018126 |
| PLP-100-000018128 | to | PLP-100-000018131 |
| PLP-100-000018134 | to | PLP-100-000018134 |
| PLP-100-000018139 | to | PLP-100-000018139 |
| PLP-100-000018144 | to | PLP-100-000018154 |
| PLP-100-000018158 | to | PLP-100-000018158 |
| PLP-100-000018160 | to | PLP-100-000018162 |
| PLP-100-000018164 | to | PLP-100-000018164 |
| PLP-100-000018169 | to | PLP-100-000018169 |
| PLP-100-000018173 | to | PLP-100-000018173 |
| PLP-100-000018178 | to | PLP-100-000018178 |
| PLP-100-000018184 | to | PLP-100-000018184 |
| PLP-100-000018193 | to | PLP-100-000018193 |
| PLP-100-000018195 | to | PLP-100-000018195 |
| PLP-100-000018217 | to | PLP-100-000018217 |
| PLP-100-000018219 | to | PLP-100-000018220 |
| PLP-100-000018227 | to | PLP-100-000018228 |
| PLP-100-000018236 | to | PLP-100-000018237 |
| PLP-100-000018239 | to | PLP-100-000018240 |
| PLP-100-000018242 | to | PLP-100-000018243 |
| PLP-100-000018247 | to | PLP-100-000018248 |
| PLP-100-000018250 | to | PLP-100-000018250 |
| PLP-100-000018263 | to | PLP-100-000018263 |
| PLP-100-000018270 | to | PLP-100-000018270 |
| PLP-100-000018273 | to | PLP-100-000018274 |
| PLP-100-000018276 | to | PLP-100-000018276 |

| | | |
|---|---|---|
| PLP-100-000018278 | to | PLP-100-000018278 |
| PLP-100-000018283 | to | PLP-100-000018283 |
| PLP-100-000018287 | to | PLP-100-000018289 |
| PLP-100-000018294 | to | PLP-100-000018294 |
| PLP-100-000018299 | to | PLP-100-000018299 |
| PLP-100-000018302 | to | PLP-100-000018302 |
| PLP-100-000018311 | to | PLP-100-000018313 |
| PLP-100-000018319 | to | PLP-100-000018319 |
| PLP-100-000018321 | to | PLP-100-000018321 |
| PLP-100-000018329 | to | PLP-100-000018329 |
| PLP-100-000018338 | to | PLP-100-000018338 |
| PLP-100-000018340 | to | PLP-100-000018341 |
| PLP-100-000018344 | to | PLP-100-000018344 |
| PLP-100-000018349 | to | PLP-100-000018349 |
| PLP-100-000018351 | to | PLP-100-000018351 |
| PLP-100-000018353 | to | PLP-100-000018353 |
| PLP-100-000018355 | to | PLP-100-000018356 |
| PLP-100-000018367 | to | PLP-100-000018367 |
| PLP-100-000018369 | to | PLP-100-000018369 |
| PLP-100-000018373 | to | PLP-100-000018373 |
| PLP-100-000018375 | to | PLP-100-000018378 |
| PLP-100-000018383 | to | PLP-100-000018383 |
| PLP-100-000018385 | to | PLP-100-000018392 |
| PLP-100-000018397 | to | PLP-100-000018397 |
| PLP-100-000018399 | to | PLP-100-000018399 |
| PLP-100-000018413 | to | PLP-100-000018413 |
| PLP-100-000018417 | to | PLP-100-000018417 |
| PLP-100-000018425 | to | PLP-100-000018426 |
| PLP-100-000018436 | to | PLP-100-000018436 |
| PLP-100-000018439 | to | PLP-100-000018441 |
| PLP-100-000018443 | to | PLP-100-000018450 |
| PLP-100-000018458 | to | PLP-100-000018460 |
| PLP-100-000018465 | to | PLP-100-000018465 |
| PLP-100-000018475 | to | PLP-100-000018477 |
| PLP-100-000018480 | to | PLP-100-000018480 |
| PLP-100-000018483 | to | PLP-100-000018483 |
| PLP-100-000018490 | to | PLP-100-000018490 |
| PLP-100-000018512 | to | PLP-100-000018513 |
| PLP-100-000018515 | to | PLP-100-000018517 |
| PLP-100-000018521 | to | PLP-100-000018522 |
| PLP-100-000018572 | to | PLP-100-000018572 |
| PLP-100-000018595 | to | PLP-100-000018597 |
| PLP-100-000018613 | to | PLP-100-000018616 |
| PLP-100-000018638 | to | PLP-100-000018643 |

| | | |
|---|---|---|
| PLP-100-000018656 | to | PLP-100-000018656 |
| PLP-100-000018661 | to | PLP-100-000018661 |
| PLP-100-000018666 | to | PLP-100-000018675 |
| PLP-100-000018677 | to | PLP-100-000018678 |
| PLP-100-000018694 | to | PLP-100-000018694 |
| PLP-100-000018696 | to | PLP-100-000018698 |
| PLP-100-000018702 | to | PLP-100-000018704 |
| PLP-100-000018715 | to | PLP-100-000018715 |
| PLP-100-000018721 | to | PLP-100-000018733 |
| PLP-100-000018739 | to | PLP-100-000018739 |
| PLP-100-000018755 | to | PLP-100-000018755 |
| PLP-100-000018767 | to | PLP-100-000018767 |
| PLP-100-000018772 | to | PLP-100-000018773 |
| PLP-100-000018788 | to | PLP-100-000018788 |
| PLP-100-000018795 | to | PLP-100-000018796 |
| PLP-100-000018799 | to | PLP-100-000018799 |
| PLP-100-000018801 | to | PLP-100-000018801 |
| PLP-100-000018807 | to | PLP-100-000018812 |
| PLP-100-000018817 | to | PLP-100-000018817 |
| PLP-100-000018853 | to | PLP-100-000018856 |
| PLP-100-000018860 | to | PLP-100-000018860 |
| PLP-100-000018865 | to | PLP-100-000018865 |
| PLP-100-000018869 | to | PLP-100-000018869 |
| PLP-100-000018873 | to | PLP-100-000018876 |
| PLP-100-000018892 | to | PLP-100-000018892 |
| PLP-100-000018907 | to | PLP-100-000018908 |
| PLP-100-000018927 | to | PLP-100-000018928 |
| PLP-100-000018934 | to | PLP-100-000018936 |
| PLP-100-000018939 | to | PLP-100-000018939 |
| PLP-100-000018942 | to | PLP-100-000018945 |
| PLP-100-000018960 | to | PLP-100-000018961 |
| PLP-100-000018970 | to | PLP-100-000018970 |
| PLP-100-000018973 | to | PLP-100-000018973 |
| PLP-100-000018975 | to | PLP-100-000018975 |
| PLP-100-000018983 | to | PLP-100-000018985 |
| PLP-100-000018990 | to | PLP-100-000018991 |
| PLP-100-000018995 | to | PLP-100-000018996 |
| PLP-100-000019010 | to | PLP-100-000019010 |
| PLP-100-000019013 | to | PLP-100-000019015 |
| PLP-100-000019050 | to | PLP-100-000019050 |
| PLP-100-000019063 | to | PLP-100-000019066 |
| PLP-100-000019086 | to | PLP-100-000019086 |
| PLP-100-000019095 | to | PLP-100-000019095 |
| PLP-100-000019099 | to | PLP-100-000019099 |

| | | |
|---|---|---|
| PLP-100-000019107 | to | PLP-100-000019107 |
| PLP-100-000019114 | to | PLP-100-000019114 |
| PLP-100-000019124 | to | PLP-100-000019126 |
| PLP-100-000019128 | to | PLP-100-000019128 |
| PLP-100-000019132 | to | PLP-100-000019132 |
| PLP-100-000019153 | to | PLP-100-000019155 |
| PLP-100-000019157 | to | PLP-100-000019157 |
| PLP-100-000019174 | to | PLP-100-000019174 |
| PLP-100-000019176 | to | PLP-100-000019177 |
| PLP-100-000019193 | to | PLP-100-000019194 |
| PLP-100-000019201 | to | PLP-100-000019201 |
| PLP-100-000019207 | to | PLP-100-000019207 |
| PLP-100-000019214 | to | PLP-100-000019214 |
| PLP-100-000019218 | to | PLP-100-000019218 |
| PLP-100-000019237 | to | PLP-100-000019240 |
| PLP-100-000019245 | to | PLP-100-000019245 |
| PLP-100-000019250 | to | PLP-100-000019256 |
| PLP-100-000019267 | to | PLP-100-000019268 |
| PLP-100-000019271 | to | PLP-100-000019271 |
| PLP-100-000019279 | to | PLP-100-000019279 |
| PLP-100-000019285 | to | PLP-100-000019285 |
| PLP-100-000019288 | to | PLP-100-000019289 |
| PLP-100-000019323 | to | PLP-100-000019325 |
| PLP-100-000019338 | to | PLP-100-000019338 |
| PLP-100-000019341 | to | PLP-100-000019342 |
| PLP-100-000019345 | to | PLP-100-000019346 |
| PLP-100-000019382 | to | PLP-100-000019382 |
| PLP-100-000019386 | to | PLP-100-000019386 |
| PLP-100-000019395 | to | PLP-100-000019396 |
| PLP-100-000019424 | to | PLP-100-000019429 |
| PLP-100-000019431 | to | PLP-100-000019431 |
| PLP-100-000019434 | to | PLP-100-000019435 |
| PLP-100-000019442 | to | PLP-100-000019442 |
| PLP-100-000019446 | to | PLP-100-000019451 |
| PLP-100-000019457 | to | PLP-100-000019457 |
| PLP-100-000019468 | to | PLP-100-000019469 |
| PLP-100-000019471 | to | PLP-100-000019474 |
| PLP-100-000019481 | to | PLP-100-000019483 |
| PLP-100-000019485 | to | PLP-100-000019485 |
| PLP-100-000019487 | to | PLP-100-000019487 |
| PLP-100-000019490 | to | PLP-100-000019490 |
| PLP-100-000019502 | to | PLP-100-000019502 |
| PLP-100-000019505 | to | PLP-100-000019505 |
| PLP-100-000019507 | to | PLP-100-000019508 |

| | | |
|---|---|---|
| PLP-100-000019510 | to | PLP-100-000019510 |
| PLP-100-000019514 | to | PLP-100-000019515 |
| PLP-100-000019517 | to | PLP-100-000019519 |
| PLP-100-000019529 | to | PLP-100-000019529 |
| PLP-100-000019563 | to | PLP-100-000019565 |
| PLP-100-000019570 | to | PLP-100-000019570 |
| PLP-100-000019574 | to | PLP-100-000019575 |
| PLP-100-000019585 | to | PLP-100-000019586 |
| PLP-100-000019599 | to | PLP-100-000019599 |
| PLP-100-000019602 | to | PLP-100-000019603 |
| PLP-100-000019607 | to | PLP-100-000019608 |
| PLP-100-000019610 | to | PLP-100-000019613 |
| PLP-100-000019615 | to | PLP-100-000019616 |
| PLP-100-000019621 | to | PLP-100-000019622 |
| PLP-100-000019642 | to | PLP-100-000019643 |
| PLP-100-000019661 | to | PLP-100-000019661 |
| PLP-100-000019665 | to | PLP-100-000019665 |
| PLP-100-000019670 | to | PLP-100-000019670 |
| PLP-100-000019687 | to | PLP-100-000019688 |
| PLP-100-000019690 | to | PLP-100-000019691 |
| PLP-100-000019699 | to | PLP-100-000019700 |
| PLP-100-000019702 | to | PLP-100-000019702 |
| PLP-100-000019706 | to | PLP-100-000019706 |
| PLP-100-000019715 | to | PLP-100-000019715 |
| PLP-100-000019717 | to | PLP-100-000019717 |
| PLP-100-000019724 | to | PLP-100-000019725 |
| PLP-100-000019727 | to | PLP-100-000019727 |
| PLP-100-000019757 | to | PLP-100-000019757 |
| PLP-100-000019760 | to | PLP-100-000019761 |
| PLP-100-000019763 | to | PLP-100-000019772 |
| PLP-100-000019779 | to | PLP-100-000019779 |
| PLP-100-000019781 | to | PLP-100-000019781 |
| PLP-100-000019783 | to | PLP-100-000019784 |
| PLP-100-000019787 | to | PLP-100-000019787 |
| PLP-100-000019803 | to | PLP-100-000019803 |
| PLP-100-000019815 | to | PLP-100-000019815 |
| PLP-100-000019824 | to | PLP-100-000019824 |
| PLP-100-000019834 | to | PLP-100-000019834 |
| PLP-100-000019836 | to | PLP-100-000019836 |
| PLP-100-000019856 | to | PLP-100-000019856 |
| PLP-100-000019858 | to | PLP-100-000019859 |
| PLP-100-000019863 | to | PLP-100-000019871 |
| PLP-100-000019899 | to | PLP-100-000019899 |
| PLP-100-000019901 | to | PLP-100-000019901 |

| | | |
|---|---|---|
| PLP-100-000019917 | to | PLP-100-000019917 |
| PLP-100-000019931 | to | PLP-100-000019932 |
| PLP-100-000019935 | to | PLP-100-000019935 |
| PLP-100-000019938 | to | PLP-100-000019942 |
| PLP-100-000019971 | to | PLP-100-000019972 |
| PLP-100-000020015 | to | PLP-100-000020015 |
| PLP-100-000020017 | to | PLP-100-000020017 |
| PLP-100-000020020 | to | PLP-100-000020020 |
| PLP-100-000020026 | to | PLP-100-000020026 |
| PLP-100-000020034 | to | PLP-100-000020034 |
| PLP-100-000020045 | to | PLP-100-000020046 |
| PLP-100-000020049 | to | PLP-100-000020049 |
| PLP-100-000020058 | to | PLP-100-000020058 |
| PLP-100-000020072 | to | PLP-100-000020073 |
| PLP-100-000020086 | to | PLP-100-000020086 |
| PLP-100-000020089 | to | PLP-100-000020090 |
| PLP-100-000020116 | to | PLP-100-000020116 |
| PLP-100-000020133 | to | PLP-100-000020133 |
| PLP-100-000020137 | to | PLP-100-000020138 |
| PLP-100-000020140 | to | PLP-100-000020141 |
| PLP-100-000020143 | to | PLP-100-000020143 |
| PLP-100-000020148 | to | PLP-100-000020150 |
| PLP-100-000020156 | to | PLP-100-000020156 |
| PLP-100-000020160 | to | PLP-100-000020163 |
| PLP-100-000020167 | to | PLP-100-000020168 |
| PLP-100-000020179 | to | PLP-100-000020179 |
| PLP-100-000020181 | to | PLP-100-000020181 |
| PLP-100-000020183 | to | PLP-100-000020183 |
| PLP-100-000020197 | to | PLP-100-000020197 |
| PLP-100-000020200 | to | PLP-100-000020200 |
| PLP-100-000020223 | to | PLP-100-000020223 |
| PLP-100-000020225 | to | PLP-100-000020225 |
| PLP-100-000020228 | to | PLP-100-000020239 |
| PLP-100-000020244 | to | PLP-100-000020244 |
| PLP-100-000020275 | to | PLP-100-000020276 |
| PLP-100-000020280 | to | PLP-100-000020280 |
| PLP-100-000020282 | to | PLP-100-000020282 |
| PLP-100-000020285 | to | PLP-100-000020285 |
| PLP-100-000020288 | to | PLP-100-000020290 |
| PLP-100-000020293 | to | PLP-100-000020295 |
| PLP-100-000020298 | to | PLP-100-000020298 |
| PLP-100-000020302 | to | PLP-100-000020302 |
| PLP-100-000020315 | to | PLP-100-000020316 |
| PLP-100-000020321 | to | PLP-100-000020321 |

| | | |
|---|---|---|
| PLP-100-000020331 | to | PLP-100-000020335 |
| PLP-100-000020352 | to | PLP-100-000020353 |
| PLP-100-000020361 | to | PLP-100-000020362 |
| PLP-100-000020364 | to | PLP-100-000020368 |
| PLP-100-000020374 | to | PLP-100-000020378 |
| PLP-100-000020380 | to | PLP-100-000020381 |
| PLP-100-000020388 | to | PLP-100-000020388 |
| PLP-100-000020395 | to | PLP-100-000020395 |
| PLP-100-000020403 | to | PLP-100-000020404 |
| PLP-100-000020406 | to | PLP-100-000020406 |
| PLP-100-000020412 | to | PLP-100-000020412 |
| PLP-100-000020420 | to | PLP-100-000020420 |
| PLP-100-000020428 | to | PLP-100-000020428 |
| PLP-100-000020436 | to | PLP-100-000020436 |
| PLP-100-000020439 | to | PLP-100-000020441 |
| PLP-100-000020453 | to | PLP-100-000020454 |
| PLP-100-000020469 | to | PLP-100-000020470 |
| PLP-100-000020483 | to | PLP-100-000020483 |
| PLP-100-000020487 | to | PLP-100-000020488 |
| PLP-100-000020490 | to | PLP-100-000020493 |
| PLP-100-000020505 | to | PLP-100-000020506 |
| PLP-100-000020514 | to | PLP-100-000020514 |
| PLP-100-000020525 | to | PLP-100-000020525 |
| PLP-100-000020550 | to | PLP-100-000020550 |
| PLP-100-000020553 | to | PLP-100-000020555 |
| PLP-100-000020557 | to | PLP-100-000020557 |
| PLP-100-000020560 | to | PLP-100-000020560 |
| PLP-100-000020568 | to | PLP-100-000020568 |
| PLP-100-000020596 | to | PLP-100-000020604 |
| PLP-100-000020612 | to | PLP-100-000020613 |
| PLP-100-000020616 | to | PLP-100-000020639 |
| PLP-100-000020642 | to | PLP-100-000020642 |
| PLP-100-000020645 | to | PLP-100-000020645 |
| PLP-100-000020657 | to | PLP-100-000020657 |
| PLP-100-000020680 | to | PLP-100-000020680 |
| PLP-100-000020686 | to | PLP-100-000020686 |
| PLP-100-000020690 | to | PLP-100-000020690 |
| PLP-100-000020692 | to | PLP-100-000020695 |
| PLP-100-000020700 | to | PLP-100-000020700 |
| PLP-100-000020702 | to | PLP-100-000020708 |
| PLP-100-000020713 | to | PLP-100-000020713 |
| PLP-100-000020717 | to | PLP-100-000020717 |
| PLP-100-000020728 | to | PLP-100-000020736 |
| PLP-100-000020741 | to | PLP-100-000020745 |

| | | |
|---|---|---|
| PLP-100-000020748 | to | PLP-100-000020749 |
| PLP-100-000020757 | to | PLP-100-000020764 |
| PLP-100-000020787 | to | PLP-100-000020804 |
| PLP-100-000020807 | to | PLP-100-000020812 |
| PLP-100-000020817 | to | PLP-100-000020818 |
| PLP-100-000020820 | to | PLP-100-000020826 |
| PLP-100-000020832 | to | PLP-100-000020833 |
| PLP-100-000020837 | to | PLP-100-000020837 |
| PLP-100-000020839 | to | PLP-100-000020839 |
| PLP-100-000020843 | to | PLP-100-000020847 |
| PLP-100-000020849 | to | PLP-100-000020853 |
| PLP-100-000020863 | to | PLP-100-000020865 |
| PLP-100-000020867 | to | PLP-100-000020867 |
| PLP-100-000020871 | to | PLP-100-000020871 |
| PLP-100-000020876 | to | PLP-100-000020876 |
| PLP-100-000020881 | to | PLP-100-000020882 |
| PLP-100-000020888 | to | PLP-100-000020888 |
| PLP-100-000020891 | to | PLP-100-000020891 |
| PLP-100-000020900 | to | PLP-100-000020900 |
| PLP-100-000020903 | to | PLP-100-000020905 |
| PLP-100-000020907 | to | PLP-100-000020907 |
| PLP-100-000020911 | to | PLP-100-000020911 |
| PLP-100-000020922 | to | PLP-100-000020923 |
| PLP-100-000020941 | to | PLP-100-000020941 |
| PLP-100-000020950 | to | PLP-100-000020950 |
| PLP-100-000020952 | to | PLP-100-000020953 |
| PLP-100-000020955 | to | PLP-100-000020956 |
| PLP-100-000020959 | to | PLP-100-000020962 |
| PLP-100-000020968 | to | PLP-100-000020968 |
| PLP-100-000020978 | to | PLP-100-000020982 |
| PLP-100-000020987 | to | PLP-100-000020987 |
| PLP-100-000020992 | to | PLP-100-000021002 |
| PLP-100-000021011 | to | PLP-100-000021011 |
| PLP-100-000021013 | to | PLP-100-000021021 |
| PLP-100-000021026 | to | PLP-100-000021026 |
| PLP-100-000021030 | to | PLP-100-000021035 |
| PLP-100-000021038 | to | PLP-100-000021044 |
| PLP-100-000021046 | to | PLP-100-000021046 |
| PLP-100-000021048 | to | PLP-100-000021050 |
| PLP-100-000021064 | to | PLP-100-000021068 |
| PLP-100-000021079 | to | PLP-100-000021081 |
| PLP-100-000021085 | to | PLP-100-000021085 |
| PLP-100-000021090 | to | PLP-100-000021090 |
| PLP-101-000000009 | to | PLP-101-000000010 |

| PLP-101-000000015 | to | PLP-101-000000015 |
|---|---|---|
| PLP-101-000000027 | to | PLP-101-000000027 |
| PLP-101-000000029 | to | PLP-101-000000030 |
| PLP-101-000000033 | to | PLP-101-000000033 |
| PLP-101-000000035 | to | PLP-101-000000035 |
| PLP-101-000000051 | to | PLP-101-000000051 |
| PLP-101-000000054 | to | PLP-101-000000055 |
| PLP-101-000000060 | to | PLP-101-000000061 |
| PLP-101-000000064 | to | PLP-101-000000064 |
| PLP-101-000000070 | to | PLP-101-000000072 |
| PLP-101-000000076 | to | PLP-101-000000101 |
| PLP-101-000000104 | to | PLP-101-000000124 |
| PLP-101-000000155 | to | PLP-101-000000155 |
| PLP-101-000000158 | to | PLP-101-000000158 |
| PLP-101-000000175 | to | PLP-101-000000175 |
| PLP-101-000000216 | to | PLP-101-000000217 |
| PLP-101-000000240 | to | PLP-101-000000240 |
| PLP-101-000000242 | to | PLP-101-000000242 |
| PLP-101-000000275 | to | PLP-101-000000275 |
| PLP-101-000000279 | to | PLP-101-000000279 |
| PLP-101-000000287 | to | PLP-101-000000287 |
| PLP-101-000000305 | to | PLP-101-000000307 |
| PLP-101-000000325 | to | PLP-101-000000326 |
| PLP-101-000000371 | to | PLP-101-000000371 |
| PLP-101-000000373 | to | PLP-101-000000373 |
| PLP-101-000000378 | to | PLP-101-000000379 |
| PLP-101-000000381 | to | PLP-101-000000381 |
| PLP-101-000000383 | to | PLP-101-000000388 |
| PLP-101-000000401 | to | PLP-101-000000401 |
| PLP-101-000000403 | to | PLP-101-000000403 |
| PLP-101-000000421 | to | PLP-101-000000421 |
| PLP-101-000000446 | to | PLP-101-000000448 |
| PLP-101-000000450 | to | PLP-101-000000450 |
| PLP-101-000000498 | to | PLP-101-000000498 |
| PLP-101-000000508 | to | PLP-101-000000508 |
| PLP-101-000000513 | to | PLP-101-000000513 |
| PLP-101-000000525 | to | PLP-101-000000525 |
| PLP-101-000000527 | to | PLP-101-000000527 |
| PLP-101-000000529 | to | PLP-101-000000531 |
| PLP-101-000000538 | to | PLP-101-000000538 |
| PLP-101-000000551 | to | PLP-101-000000551 |
| PLP-101-000000564 | to | PLP-101-000000564 |
| PLP-101-000000597 | to | PLP-101-000000597 |
| PLP-101-000000624 | to | PLP-101-000000624 |

| | | |
|---|---|---|
| PLP-101-000000632 | to | PLP-101-000000632 |
| PLP-101-000000640 | to | PLP-101-000000640 |
| PLP-101-000000651 | to | PLP-101-000000651 |
| PLP-101-000000656 | to | PLP-101-000000656 |
| PLP-101-000000658 | to | PLP-101-000000658 |
| PLP-101-000000667 | to | PLP-101-000000667 |
| PLP-101-000000682 | to | PLP-101-000000682 |
| PLP-101-000000694 | to | PLP-101-000000695 |
| PLP-101-000000713 | to | PLP-101-000000713 |
| PLP-101-000000719 | to | PLP-101-000000719 |
| PLP-101-000000747 | to | PLP-101-000000747 |
| PLP-101-000000749 | to | PLP-101-000000749 |
| PLP-101-000000758 | to | PLP-101-000000759 |
| PLP-101-000000762 | to | PLP-101-000000762 |
| PLP-101-000000768 | to | PLP-101-000000771 |
| PLP-101-000000774 | to | PLP-101-000000774 |
| PLP-101-000000783 | to | PLP-101-000000783 |
| PLP-101-000000785 | to | PLP-101-000000786 |
| PLP-101-000000788 | to | PLP-101-000000788 |
| PLP-101-000000795 | to | PLP-101-000000795 |
| PLP-101-000000801 | to | PLP-101-000000801 |
| PLP-101-000000808 | to | PLP-101-000000808 |
| PLP-101-000000811 | to | PLP-101-000000811 |
| PLP-101-000000816 | to | PLP-101-000000816 |
| PLP-101-000000849 | to | PLP-101-000000850 |
| PLP-101-000000861 | to | PLP-101-000000861 |
| PLP-101-000000867 | to | PLP-101-000000868 |
| PLP-101-000000872 | to | PLP-101-000000875 |
| PLP-101-000000879 | to | PLP-101-000000879 |
| PLP-101-000000881 | to | PLP-101-000000883 |
| PLP-101-000000895 | to | PLP-101-000000897 |
| PLP-101-000000901 | to | PLP-101-000000902 |
| PLP-101-000000904 | to | PLP-101-000000904 |
| PLP-101-000000909 | to | PLP-101-000000909 |
| PLP-101-000000913 | to | PLP-101-000000913 |
| PLP-101-000000915 | to | PLP-101-000000915 |
| PLP-101-000000917 | to | PLP-101-000000917 |
| PLP-101-000000919 | to | PLP-101-000000921 |
| PLP-101-000000923 | to | PLP-101-000000924 |
| PLP-101-000000926 | to | PLP-101-000000926 |
| PLP-101-000000928 | to | PLP-101-000000929 |
| PLP-101-000000931 | to | PLP-101-000000932 |
| PLP-101-000000937 | to | PLP-101-000000937 |
| PLP-101-000000939 | to | PLP-101-000000939 |

| | | |
|---|---|---|
| PLP-101-000000945 | to | PLP-101-000000947 |
| PLP-101-000000969 | to | PLP-101-000000970 |
| PLP-101-000000976 | to | PLP-101-000000976 |
| PLP-101-000000978 | to | PLP-101-000000978 |
| PLP-101-000000982 | to | PLP-101-000000983 |
| PLP-101-000000987 | to | PLP-101-000000987 |
| PLP-101-000001001 | to | PLP-101-000001002 |
| PLP-101-000001012 | to | PLP-101-000001014 |
| PLP-101-000001028 | to | PLP-101-000001028 |
| PLP-101-000001097 | to | PLP-101-000001097 |
| PLP-101-000001100 | to | PLP-101-000001100 |
| PLP-101-000001102 | to | PLP-101-000001105 |
| PLP-101-000001107 | to | PLP-101-000001107 |
| PLP-101-000001165 | to | PLP-101-000001172 |
| PLP-101-000001177 | to | PLP-101-000001177 |
| PLP-101-000001182 | to | PLP-101-000001182 |
| PLP-101-000001196 | to | PLP-101-000001197 |
| PLP-101-000001200 | to | PLP-101-000001201 |
| PLP-101-000001204 | to | PLP-101-000001205 |
| PLP-101-000001212 | to | PLP-101-000001213 |
| PLP-101-000001267 | to | PLP-101-000001267 |
| PLP-101-000001307 | to | PLP-101-000001307 |
| PLP-101-000001317 | to | PLP-101-000001317 |
| PLP-101-000001320 | to | PLP-101-000001320 |
| PLP-101-000001323 | to | PLP-101-000001323 |
| PLP-101-000001335 | to | PLP-101-000001336 |
| PLP-101-000001338 | to | PLP-101-000001340 |
| PLP-101-000001345 | to | PLP-101-000001345 |
| PLP-101-000001359 | to | PLP-101-000001359 |
| PLP-101-000001362 | to | PLP-101-000001363 |
| PLP-101-000001381 | to | PLP-101-000001381 |
| PLP-101-000001387 | to | PLP-101-000001387 |
| PLP-101-000001403 | to | PLP-101-000001403 |
| PLP-101-000001419 | to | PLP-101-000001419 |
| PLP-101-000001426 | to | PLP-101-000001426 |
| PLP-101-000001450 | to | PLP-101-000001455 |
| PLP-101-000001457 | to | PLP-101-000001457 |
| PLP-101-000001459 | to | PLP-101-000001461 |
| PLP-101-000001496 | to | PLP-101-000001496 |
| PLP-101-000001500 | to | PLP-101-000001501 |
| PLP-101-000001522 | to | PLP-101-000001522 |
| PLP-101-000001526 | to | PLP-101-000001526 |
| PLP-101-000001539 | to | PLP-101-000001540 |
| PLP-101-000001545 | to | PLP-101-000001545 |

| | | |
|---|---|---|
| PLP-101-000001547 | to | PLP-101-000001552 |
| PLP-101-000001557 | to | PLP-101-000001558 |
| PLP-101-000001572 | to | PLP-101-000001572 |
| PLP-101-000001591 | to | PLP-101-000001592 |
| PLP-101-000001594 | to | PLP-101-000001596 |
| PLP-101-000001607 | to | PLP-101-000001607 |
| PLP-101-000001609 | to | PLP-101-000001609 |
| PLP-101-000001620 | to | PLP-101-000001622 |
| PLP-101-000001635 | to | PLP-101-000001635 |
| PLP-101-000001643 | to | PLP-101-000001643 |
| PLP-101-000001654 | to | PLP-101-000001657 |
| PLP-101-000001663 | to | PLP-101-000001665 |
| PLP-101-000001670 | to | PLP-101-000001670 |
| PLP-101-000001677 | to | PLP-101-000001677 |
| PLP-101-000001684 | to | PLP-101-000001684 |
| PLP-101-000001688 | to | PLP-101-000001688 |
| PLP-101-000001699 | to | PLP-101-000001699 |
| PLP-101-000001705 | to | PLP-101-000001728 |
| PLP-101-000001732 | to | PLP-101-000001739 |
| PLP-101-000001745 | to | PLP-101-000001745 |
| PLP-101-000001748 | to | PLP-101-000001748 |
| PLP-101-000001754 | to | PLP-101-000001754 |
| PLP-101-000001757 | to | PLP-101-000001757 |
| PLP-101-000001759 | to | PLP-101-000001759 |
| PLP-101-000001761 | to | PLP-101-000001761 |
| PLP-101-000001765 | to | PLP-101-000001766 |
| PLP-101-000001768 | to | PLP-101-000001771 |
| PLP-101-000001782 | to | PLP-101-000001786 |
| PLP-101-000001790 | to | PLP-101-000001790 |
| PLP-101-000001792 | to | PLP-101-000001794 |
| PLP-101-000001797 | to | PLP-101-000001799 |
| PLP-101-000001805 | to | PLP-101-000001805 |
| PLP-101-000001808 | to | PLP-101-000001809 |
| PLP-101-000001812 | to | PLP-101-000001812 |
| PLP-101-000001814 | to | PLP-101-000001814 |
| PLP-101-000001828 | to | PLP-101-000001828 |
| PLP-101-000001836 | to | PLP-101-000001836 |
| PLP-101-000001839 | to | PLP-101-000001839 |
| PLP-101-000001842 | to | PLP-101-000001843 |
| PLP-101-000001845 | to | PLP-101-000001846 |
| PLP-101-000001856 | to | PLP-101-000001856 |
| PLP-101-000001860 | to | PLP-101-000001860 |
| PLP-101-000001862 | to | PLP-101-000001864 |
| PLP-101-000001871 | to | PLP-101-000001871 |

| | | |
|---|---|---|
| PLP-101-000001873 | to | PLP-101-000001873 |
| PLP-101-000001875 | to | PLP-101-000001875 |
| PLP-101-000001878 | to | PLP-101-000001879 |
| PLP-101-000001885 | to | PLP-101-000001885 |
| PLP-101-000001888 | to | PLP-101-000001889 |
| PLP-101-000001896 | to | PLP-101-000001896 |
| PLP-101-000001900 | to | PLP-101-000001900 |
| PLP-101-000001903 | to | PLP-101-000001903 |
| PLP-101-000001905 | to | PLP-101-000001907 |
| PLP-101-000001910 | to | PLP-101-000001910 |
| PLP-101-000001912 | to | PLP-101-000001912 |
| PLP-101-000001918 | to | PLP-101-000001918 |
| PLP-101-000001920 | to | PLP-101-000001920 |
| PLP-101-000001923 | to | PLP-101-000001925 |
| PLP-101-000001927 | to | PLP-101-000001929 |
| PLP-101-000001933 | to | PLP-101-000001934 |
| PLP-101-000001941 | to | PLP-101-000001941 |
| PLP-101-000001950 | to | PLP-101-000001950 |
| PLP-101-000001952 | to | PLP-101-000001954 |
| PLP-101-000001961 | to | PLP-101-000001961 |
| PLP-101-000001971 | to | PLP-101-000001975 |
| PLP-101-000001977 | to | PLP-101-000001987 |
| PLP-101-000001989 | to | PLP-101-000001991 |
| PLP-101-000001993 | to | PLP-101-000001993 |
| PLP-101-000001999 | to | PLP-101-000002003 |
| PLP-101-000002009 | to | PLP-101-000002009 |
| PLP-101-000002014 | to | PLP-101-000002014 |
| PLP-101-000002020 | to | PLP-101-000002022 |
| PLP-101-000002025 | to | PLP-101-000002025 |
| PLP-101-000002043 | to | PLP-101-000002043 |
| PLP-101-000002046 | to | PLP-101-000002046 |
| PLP-101-000002048 | to | PLP-101-000002048 |
| PLP-101-000002059 | to | PLP-101-000002059 |
| PLP-101-000002062 | to | PLP-101-000002062 |
| PLP-101-000002065 | to | PLP-101-000002065 |
| PLP-101-000002070 | to | PLP-101-000002072 |
| PLP-101-000002074 | to | PLP-101-000002075 |
| PLP-101-000002077 | to | PLP-101-000002077 |
| PLP-101-000002089 | to | PLP-101-000002090 |
| PLP-101-000002094 | to | PLP-101-000002094 |
| PLP-101-000002099 | to | PLP-101-000002099 |
| PLP-101-000002103 | to | PLP-101-000002103 |
| PLP-101-000002109 | to | PLP-101-000002112 |
| PLP-101-000002115 | to | PLP-101-000002116 |

| | | |
|---|---|---|
| PLP-101-000002124 | to | PLP-101-000002126 |
| PLP-101-000002132 | to | PLP-101-000002132 |
| PLP-101-000002134 | to | PLP-101-000002134 |
| PLP-101-000002149 | to | PLP-101-000002149 |
| PLP-101-000002152 | to | PLP-101-000002152 |
| PLP-101-000002155 | to | PLP-101-000002155 |
| PLP-101-000002158 | to | PLP-101-000002158 |
| PLP-101-000002163 | to | PLP-101-000002165 |
| PLP-101-000002168 | to | PLP-101-000002168 |
| PLP-101-000002171 | to | PLP-101-000002173 |
| PLP-101-000002176 | to | PLP-101-000002177 |
| PLP-101-000002182 | to | PLP-101-000002182 |
| PLP-101-000002193 | to | PLP-101-000002194 |
| PLP-101-000002199 | to | PLP-101-000002201 |
| PLP-101-000002203 | to | PLP-101-000002204 |
| PLP-101-000002211 | to | PLP-101-000002212 |
| PLP-102-000000006 | to | PLP-102-000000007 |
| PLP-102-000000012 | to | PLP-102-000000012 |
| PLP-102-000000019 | to | PLP-102-000000019 |
| PLP-102-000000027 | to | PLP-102-000000027 |
| PLP-102-000000034 | to | PLP-102-000000034 |
| PLP-102-000000041 | to | PLP-102-000000041 |
| PLP-102-000000043 | to | PLP-102-000000043 |
| PLP-102-000000054 | to | PLP-102-000000054 |
| PLP-102-000000066 | to | PLP-102-000000068 |
| PLP-102-000000072 | to | PLP-102-000000072 |
| PLP-102-000000089 | to | PLP-102-000000090 |
| PLP-102-000000102 | to | PLP-102-000000102 |
| PLP-102-000000112 | to | PLP-102-000000112 |
| PLP-102-000000121 | to | PLP-102-000000121 |
| PLP-102-000000124 | to | PLP-102-000000124 |
| PLP-102-000000127 | to | PLP-102-000000127 |
| PLP-102-000000137 | to | PLP-102-000000137 |
| PLP-102-000000144 | to | PLP-102-000000144 |
| PLP-102-000000149 | to | PLP-102-000000150 |
| PLP-102-000000153 | to | PLP-102-000000153 |
| PLP-102-000000156 | to | PLP-102-000000156 |
| PLP-102-000000162 | to | PLP-102-000000162 |
| PLP-102-000000164 | to | PLP-102-000000164 |
| PLP-102-000000168 | to | PLP-102-000000168 |
| PLP-102-000000173 | to | PLP-102-000000173 |
| PLP-102-000000177 | to | PLP-102-000000179 |
| PLP-102-000000188 | to | PLP-102-000000188 |
| PLP-102-000000190 | to | PLP-102-000000190 |

| PLP-102-000000193 | to | PLP-102-000000194 |
|---|---|---|
| PLP-102-000000203 | to | PLP-102-000000203 |
| PLP-102-000000206 | to | PLP-102-000000206 |
| PLP-102-000000239 | to | PLP-102-000000239 |
| PLP-102-000000241 | to | PLP-102-000000241 |
| PLP-102-000000245 | to | PLP-102-000000245 |
| PLP-102-000000248 | to | PLP-102-000000248 |
| PLP-102-000000256 | to | PLP-102-000000256 |
| PLP-102-000000263 | to | PLP-102-000000263 |
| PLP-102-000000280 | to | PLP-102-000000280 |
| PLP-102-000000288 | to | PLP-102-000000288 |
| PLP-102-000000297 | to | PLP-102-000000297 |
| PLP-102-000000306 | to | PLP-102-000000306 |
| PLP-102-000000318 | to | PLP-102-000000319 |
| PLP-102-000000328 | to | PLP-102-000000328 |
| PLP-102-000000344 | to | PLP-102-000000344 |
| PLP-102-000000347 | to | PLP-102-000000348 |
| PLP-102-000000350 | to | PLP-102-000000351 |
| PLP-102-000000364 | to | PLP-102-000000364 |
| PLP-102-000000376 | to | PLP-102-000000376 |
| PLP-102-000000398 | to | PLP-102-000000400 |
| PLP-102-000000445 | to | PLP-102-000000445 |
| PLP-102-000000447 | to | PLP-102-000000447 |
| PLP-102-000000458 | to | PLP-102-000000458 |
| PLP-102-000000463 | to | PLP-102-000000463 |
| PLP-102-000000467 | to | PLP-102-000000467 |
| PLP-102-000000471 | to | PLP-102-000000471 |
| PLP-102-000000486 | to | PLP-102-000000486 |
| PLP-102-000000490 | to | PLP-102-000000491 |
| PLP-102-000000495 | to | PLP-102-000000495 |
| PLP-102-000000498 | to | PLP-102-000000499 |
| PLP-102-000000501 | to | PLP-102-000000503 |
| PLP-102-000000512 | to | PLP-102-000000512 |
| PLP-102-000000531 | to | PLP-102-000000531 |
| PLP-102-000000540 | to | PLP-102-000000541 |
| PLP-102-000000553 | to | PLP-102-000000553 |
| PLP-102-000000562 | to | PLP-102-000000562 |
| PLP-102-000000568 | to | PLP-102-000000568 |
| PLP-102-000000581 | to | PLP-102-000000581 |
| PLP-102-000000601 | to | PLP-102-000000605 |
| PLP-102-000000609 | to | PLP-102-000000610 |
| PLP-102-000000613 | to | PLP-102-000000613 |
| PLP-102-000000615 | to | PLP-102-000000615 |
| PLP-102-000000617 | to | PLP-102-000000618 |

97

| | | |
|---|---|---|
| PLP-102-000000622 | to | PLP-102-000000622 |
| PLP-102-000000626 | to | PLP-102-000000626 |
| PLP-102-000000628 | to | PLP-102-000000629 |
| PLP-102-000000635 | to | PLP-102-000000635 |
| PLP-102-000000639 | to | PLP-102-000000639 |
| PLP-102-000000643 | to | PLP-102-000000643 |
| PLP-102-000000653 | to | PLP-102-000000653 |
| PLP-102-000000666 | to | PLP-102-000000666 |
| PLP-102-000000676 | to | PLP-102-000000677 |
| PLP-102-000000680 | to | PLP-102-000000680 |
| PLP-102-000000690 | to | PLP-102-000000690 |
| PLP-102-000000712 | to | PLP-102-000000712 |
| PLP-102-000000714 | to | PLP-102-000000714 |
| PLP-102-000000717 | to | PLP-102-000000717 |
| PLP-102-000000719 | to | PLP-102-000000720 |
| PLP-102-000000728 | to | PLP-102-000000732 |
| PLP-102-000000736 | to | PLP-102-000000736 |
| PLP-102-000000738 | to | PLP-102-000000738 |
| PLP-102-000000748 | to | PLP-102-000000748 |
| PLP-102-000000751 | to | PLP-102-000000752 |
| PLP-102-000000759 | to | PLP-102-000000760 |
| PLP-102-000000763 | to | PLP-102-000000763 |
| PLP-102-000000794 | to | PLP-102-000000795 |
| PLP-102-000000841 | to | PLP-102-000000841 |
| PLP-102-000000877 | to | PLP-102-000000877 |
| PLP-102-000000905 | to | PLP-102-000000906 |
| PLP-102-000000913 | to | PLP-102-000000913 |
| PLP-102-000000916 | to | PLP-102-000000917 |
| PLP-102-000000921 | to | PLP-102-000000921 |
| PLP-102-000000929 | to | PLP-102-000000929 |
| PLP-102-000000943 | to | PLP-102-000000943 |
| PLP-102-000000954 | to | PLP-102-000000954 |
| PLP-102-000000959 | to | PLP-102-000000959 |
| PLP-102-000000975 | to | PLP-102-000000975 |
| PLP-102-000001004 | to | PLP-102-000001004 |
| PLP-102-000001033 | to | PLP-102-000001033 |
| PLP-102-000001037 | to | PLP-102-000001037 |
| PLP-102-000001041 | to | PLP-102-000001041 |
| PLP-102-000001050 | to | PLP-102-000001050 |
| PLP-102-000001058 | to | PLP-102-000001059 |
| PLP-102-000001062 | to | PLP-102-000001063 |
| PLP-102-000001069 | to | PLP-102-000001069 |
| PLP-102-000001072 | to | PLP-102-000001073 |
| PLP-102-000001081 | to | PLP-102-000001081 |

| | | |
|---|---|---|
| PLP-102-000001083 | to | PLP-102-000001083 |
| PLP-102-000001109 | to | PLP-102-000001109 |
| PLP-102-000001111 | to | PLP-102-000001111 |
| PLP-102-000001114 | to | PLP-102-000001114 |
| PLP-102-000001116 | to | PLP-102-000001117 |
| PLP-102-000001122 | to | PLP-102-000001122 |
| PLP-102-000001130 | to | PLP-102-000001131 |
| PLP-102-000001135 | to | PLP-102-000001136 |
| PLP-102-000001139 | to | PLP-102-000001139 |
| PLP-102-000001141 | to | PLP-102-000001142 |
| PLP-102-000001150 | to | PLP-102-000001150 |
| PLP-102-000001157 | to | PLP-102-000001157 |
| PLP-102-000001168 | to | PLP-102-000001168 |
| PLP-102-000001179 | to | PLP-102-000001179 |
| PLP-102-000001181 | to | PLP-102-000001181 |
| PLP-102-000001185 | to | PLP-102-000001186 |
| PLP-102-000001194 | to | PLP-102-000001194 |
| PLP-102-000001197 | to | PLP-102-000001197 |
| PLP-102-000001204 | to | PLP-102-000001204 |
| PLP-102-000001206 | to | PLP-102-000001206 |
| PLP-102-000001208 | to | PLP-102-000001208 |
| PLP-102-000001217 | to | PLP-102-000001217 |
| PLP-102-000001220 | to | PLP-102-000001220 |
| PLP-102-000001225 | to | PLP-102-000001226 |
| PLP-102-000001233 | to | PLP-102-000001233 |
| PLP-102-000001255 | to | PLP-102-000001255 |
| PLP-102-000001259 | to | PLP-102-000001260 |
| PLP-102-000001262 | to | PLP-102-000001262 |
| PLP-102-000001270 | to | PLP-102-000001270 |
| PLP-102-000001274 | to | PLP-102-000001274 |
| PLP-102-000001276 | to | PLP-102-000001277 |
| PLP-102-000001286 | to | PLP-102-000001286 |
| PLP-102-000001302 | to | PLP-102-000001303 |
| PLP-102-000001307 | to | PLP-102-000001309 |
| PLP-102-000001313 | to | PLP-102-000001314 |
| PLP-102-000001330 | to | PLP-102-000001331 |
| PLP-102-000001350 | to | PLP-102-000001350 |
| PLP-102-000001352 | to | PLP-102-000001352 |
| PLP-102-000001360 | to | PLP-102-000001361 |
| PLP-102-000001370 | to | PLP-102-000001370 |
| PLP-102-000001378 | to | PLP-102-000001378 |
| PLP-102-000001380 | to | PLP-102-000001388 |
| PLP-102-000001417 | to | PLP-102-000001417 |
| PLP-102-000001422 | to | PLP-102-000001422 |

| | | |
|---|---|---|
| PLP-102-000001424 | to | PLP-102-000001426 |
| PLP-102-000001430 | to | PLP-102-000001432 |
| PLP-102-000001455 | to | PLP-102-000001456 |
| PLP-102-000001464 | to | PLP-102-000001464 |
| PLP-102-000001471 | to | PLP-102-000001471 |
| PLP-102-000001473 | to | PLP-102-000001474 |
| PLP-102-000001477 | to | PLP-102-000001481 |
| PLP-102-000001483 | to | PLP-102-000001483 |
| PLP-102-000001485 | to | PLP-102-000001485 |
| PLP-102-000001491 | to | PLP-102-000001504 |
| PLP-102-000001507 | to | PLP-102-000001508 |
| PLP-102-000001514 | to | PLP-102-000001515 |
| PLP-102-000001536 | to | PLP-102-000001538 |
| PLP-102-000001577 | to | PLP-102-000001577 |
| PLP-102-000001584 | to | PLP-102-000001585 |
| PLP-102-000001593 | to | PLP-102-000001593 |
| PLP-102-000001598 | to | PLP-102-000001608 |
| PLP-102-000001610 | to | PLP-102-000001618 |
| PLP-102-000001624 | to | PLP-102-000001636 |
| PLP-102-000001640 | to | PLP-102-000001640 |
| PLP-102-000001646 | to | PLP-102-000001647 |
| PLP-102-000001658 | to | PLP-102-000001658 |
| PLP-102-000001662 | to | PLP-102-000001676 |
| PLP-102-000001678 | to | PLP-102-000001678 |
| PLP-102-000001706 | to | PLP-102-000001706 |
| PLP-102-000001708 | to | PLP-102-000001711 |
| PLP-102-000001724 | to | PLP-102-000001725 |
| PLP-102-000001743 | to | PLP-102-000001744 |
| PLP-102-000001747 | to | PLP-102-000001747 |
| PLP-102-000001749 | to | PLP-102-000001750 |
| PLP-102-000001753 | to | PLP-102-000001754 |
| PLP-102-000001756 | to | PLP-102-000001756 |
| PLP-102-000001762 | to | PLP-102-000001762 |
| PLP-102-000001765 | to | PLP-102-000001765 |
| PLP-102-000001789 | to | PLP-102-000001798 |
| PLP-102-000001800 | to | PLP-102-000001800 |
| PLP-102-000001804 | to | PLP-102-000001805 |
| PLP-102-000001814 | to | PLP-102-000001814 |
| PLP-102-000001818 | to | PLP-102-000001824 |
| PLP-102-000001827 | to | PLP-102-000001830 |
| PLP-102-000001832 | to | PLP-102-000001837 |
| PLP-102-000001840 | to | PLP-102-000001840 |
| PLP-102-000001862 | to | PLP-102-000001862 |
| PLP-102-000001870 | to | PLP-102-000001872 |

| | | |
|---|---|---|
| PLP-102-000001877 | to | PLP-102-000001881 |
| PLP-102-000001884 | to | PLP-102-000001885 |
| PLP-102-000001891 | to | PLP-102-000001891 |
| PLP-102-000001895 | to | PLP-102-000001895 |
| PLP-102-000001897 | to | PLP-102-000001897 |
| PLP-102-000001918 | to | PLP-102-000001918 |
| PLP-102-000001925 | to | PLP-102-000001925 |
| PLP-102-000001927 | to | PLP-102-000001931 |
| PLP-102-000001933 | to | PLP-102-000001933 |
| PLP-102-000001935 | to | PLP-102-000001935 |
| PLP-102-000001937 | to | PLP-102-000001938 |
| PLP-102-000001958 | to | PLP-102-000001958 |
| PLP-102-000002000 | to | PLP-102-000002000 |
| PLP-102-000002005 | to | PLP-102-000002005 |
| PLP-102-000002015 | to | PLP-102-000002017 |
| PLP-102-000002027 | to | PLP-102-000002027 |
| PLP-102-000002029 | to | PLP-102-000002029 |
| PLP-102-000002032 | to | PLP-102-000002032 |
| PLP-102-000002045 | to | PLP-102-000002045 |
| PLP-102-000002048 | to | PLP-102-000002049 |
| PLP-102-000002052 | to | PLP-102-000002052 |
| PLP-102-000002064 | to | PLP-102-000002064 |
| PLP-102-000002067 | to | PLP-102-000002067 |
| PLP-102-000002071 | to | PLP-102-000002072 |
| PLP-102-000002079 | to | PLP-102-000002079 |
| PLP-102-000002085 | to | PLP-102-000002087 |
| PLP-102-000002089 | to | PLP-102-000002100 |
| PLP-102-000002109 | to | PLP-102-000002109 |
| PLP-102-000002115 | to | PLP-102-000002121 |
| PLP-102-000002124 | to | PLP-102-000002125 |
| PLP-102-000002134 | to | PLP-102-000002135 |
| PLP-102-000002145 | to | PLP-102-000002154 |
| PLP-102-000002181 | to | PLP-102-000002182 |
| PLP-102-000002184 | to | PLP-102-000002184 |
| PLP-102-000002198 | to | PLP-102-000002198 |
| PLP-102-000002201 | to | PLP-102-000002201 |
| PLP-102-000002203 | to | PLP-102-000002203 |
| PLP-102-000002205 | to | PLP-102-000002205 |
| PLP-102-000002207 | to | PLP-102-000002207 |
| PLP-102-000002209 | to | PLP-102-000002209 |
| PLP-102-000002211 | to | PLP-102-000002211 |
| PLP-102-000002213 | to | PLP-102-000002213 |
| PLP-102-000002215 | to | PLP-102-000002215 |
| PLP-102-000002225 | to | PLP-102-000002225 |

| | | |
|---|---|---|
| PLP-102-000002231 | to | PLP-102-000002233 |
| PLP-102-000002243 | to | PLP-102-000002248 |
| PLP-102-000002254 | to | PLP-102-000002260 |
| PLP-102-000002262 | to | PLP-102-000002268 |
| PLP-102-000002292 | to | PLP-102-000002292 |
| PLP-102-000002294 | to | PLP-102-000002294 |
| PLP-102-000002301 | to | PLP-102-000002302 |
| PLP-102-000002310 | to | PLP-102-000002313 |
| PLP-102-000002319 | to | PLP-102-000002321 |
| PLP-102-000002330 | to | PLP-102-000002330 |
| PLP-102-000002334 | to | PLP-102-000002348 |
| PLP-102-000002351 | to | PLP-102-000002351 |
| PLP-102-000002362 | to | PLP-102-000002365 |
| PLP-102-000002367 | to | PLP-102-000002367 |
| PLP-102-000002388 | to | PLP-102-000002388 |
| PLP-102-000002390 | to | PLP-102-000002393 |
| PLP-102-000002402 | to | PLP-102-000002404 |
| PLP-102-000002406 | to | PLP-102-000002408 |
| PLP-102-000002414 | to | PLP-102-000002414 |
| PLP-102-000002416 | to | PLP-102-000002429 |
| PLP-102-000002456 | to | PLP-102-000002456 |
| PLP-102-000002474 | to | PLP-102-000002474 |
| PLP-102-000002482 | to | PLP-102-000002482 |
| PLP-102-000002491 | to | PLP-102-000002491 |
| PLP-102-000002493 | to | PLP-102-000002494 |
| PLP-102-000002499 | to | PLP-102-000002500 |
| PLP-102-000002503 | to | PLP-102-000002503 |
| PLP-102-000002505 | to | PLP-102-000002506 |
| PLP-102-000002508 | to | PLP-102-000002520 |
| PLP-102-000002522 | to | PLP-102-000002522 |
| PLP-102-000002528 | to | PLP-102-000002529 |
| PLP-102-000002540 | to | PLP-102-000002541 |
| PLP-102-000002547 | to | PLP-102-000002547 |
| PLP-102-000002574 | to | PLP-102-000002574 |
| PLP-102-000002576 | to | PLP-102-000002577 |
| PLP-102-000002583 | to | PLP-102-000002583 |
| PLP-102-000002589 | to | PLP-102-000002593 |
| PLP-102-000002596 | to | PLP-102-000002596 |
| PLP-102-000002601 | to | PLP-102-000002605 |
| PLP-102-000002607 | to | PLP-102-000002610 |
| PLP-102-000002623 | to | PLP-102-000002631 |
| PLP-102-000002639 | to | PLP-102-000002643 |
| PLP-102-000002649 | to | PLP-102-000002649 |
| PLP-102-000002661 | to | PLP-102-000002666 |

| | | |
|---|---|---|
| PLP-102-000002688 | to | PLP-102-000002688 |
| PLP-102-000002695 | to | PLP-102-000002695 |
| PLP-102-000002701 | to | PLP-102-000002704 |
| PLP-102-000002708 | to | PLP-102-000002760 |
| PLP-102-000002762 | to | PLP-102-000002796 |
| PLP-102-000002809 | to | PLP-102-000002809 |
| PLP-102-000002812 | to | PLP-102-000002812 |
| PLP-102-000002816 | to | PLP-102-000002822 |
| PLP-102-000002824 | to | PLP-102-000002824 |
| PLP-102-000002834 | to | PLP-102-000002834 |
| PLP-102-000002848 | to | PLP-102-000002848 |
| PLP-102-000002853 | to | PLP-102-000002853 |
| PLP-103-000000012 | to | PLP-103-000000012 |
| PLP-103-000000014 | to | PLP-103-000000014 |
| PLP-103-000000018 | to | PLP-103-000000020 |
| PLP-103-000000022 | to | PLP-103-000000022 |
| PLP-103-000000027 | to | PLP-103-000000027 |
| PLP-103-000000033 | to | PLP-103-000000033 |
| PLP-103-000000042 | to | PLP-103-000000043 |
| PLP-103-000000048 | to | PLP-103-000000048 |
| PLP-103-000000054 | to | PLP-103-000000054 |
| PLP-103-000000104 | to | PLP-103-000000106 |
| PLP-103-000000109 | to | PLP-103-000000109 |
| PLP-103-000000115 | to | PLP-103-000000115 |
| PLP-103-000000118 | to | PLP-103-000000118 |
| PLP-103-000000127 | to | PLP-103-000000127 |
| PLP-103-000000141 | to | PLP-103-000000141 |
| PLP-103-000000187 | to | PLP-103-000000187 |
| PLP-103-000000191 | to | PLP-103-000000191 |
| PLP-103-000000201 | to | PLP-103-000000201 |
| PLP-103-000000204 | to | PLP-103-000000204 |
| PLP-103-000000210 | to | PLP-103-000000210 |
| PLP-103-000000226 | to | PLP-103-000000226 |
| PLP-103-000000239 | to | PLP-103-000000239 |
| PLP-103-000000244 | to | PLP-103-000000244 |
| PLP-103-000000250 | to | PLP-103-000000250 |
| PLP-103-000000252 | to | PLP-103-000000257 |
| PLP-103-000000262 | to | PLP-103-000000266 |
| PLP-103-000000268 | to | PLP-103-000000269 |
| PLP-103-000000271 | to | PLP-103-000000271 |
| PLP-103-000000280 | to | PLP-103-000000280 |
| PLP-103-000000284 | to | PLP-103-000000284 |
| PLP-103-000000287 | to | PLP-103-000000287 |
| PLP-103-000000298 | to | PLP-103-000000298 |

| | | |
|---|---|---|
| PLP-103-000000304 | to | PLP-103-000000304 |
| PLP-103-000000310 | to | PLP-103-000000310 |
| PLP-103-000000318 | to | PLP-103-000000318 |
| PLP-104-000000001 | to | PLP-104-000000001 |
| PLP-104-000000021 | to | PLP-104-000000022 |
| PLP-104-000000028 | to | PLP-104-000000028 |
| PLP-104-000000037 | to | PLP-104-000000037 |
| PLP-104-000000046 | to | PLP-104-000000046 |
| PLP-104-000000066 | to | PLP-104-000000066 |
| PLP-104-000000081 | to | PLP-104-000000081 |
| PLP-104-000000129 | to | PLP-104-000000130 |
| PLP-104-000000135 | to | PLP-104-000000135 |
| PLP-104-000000137 | to | PLP-104-000000137 |
| PLP-104-000000162 | to | PLP-104-000000162 |
| PLP-104-000000164 | to | PLP-104-000000164 |
| PLP-104-000000166 | to | PLP-104-000000166 |
| PLP-104-000000178 | to | PLP-104-000000178 |
| PLP-104-000000199 | to | PLP-104-000000199 |
| PLP-104-000000208 | to | PLP-104-000000208 |
| PLP-104-000000224 | to | PLP-104-000000224 |
| PLP-104-000000231 | to | PLP-104-000000232 |
| PLP-104-000000235 | to | PLP-104-000000235 |
| PLP-104-000000238 | to | PLP-104-000000238 |
| PLP-104-000000242 | to | PLP-104-000000242 |
| PLP-104-000000244 | to | PLP-104-000000244 |
| PLP-104-000000251 | to | PLP-104-000000252 |
| PLP-104-000000258 | to | PLP-104-000000258 |
| PLP-104-000000269 | to | PLP-104-000000270 |
| PLP-104-000000278 | to | PLP-104-000000278 |
| PLP-104-000000284 | to | PLP-104-000000284 |
| PLP-104-000000290 | to | PLP-104-000000290 |
| PLP-104-000000312 | to | PLP-104-000000312 |
| PLP-104-000000316 | to | PLP-104-000000316 |
| PLP-104-000000324 | to | PLP-104-000000326 |
| PLP-104-000000328 | to | PLP-104-000000328 |
| PLP-104-000000333 | to | PLP-104-000000333 |
| PLP-104-000000339 | to | PLP-104-000000339 |
| PLP-104-000000348 | to | PLP-104-000000349 |
| PLP-104-000000352 | to | PLP-104-000000354 |
| PLP-104-000000366 | to | PLP-104-000000366 |
| PLP-104-000000373 | to | PLP-104-000000376 |
| PLP-104-000000387 | to | PLP-104-000000387 |
| PLP-104-000000403 | to | PLP-104-000000406 |
| PLP-104-000000412 | to | PLP-104-000000412 |

| | | |
|---|---|---|
| PLP-104-000000415 | to | PLP-104-000000415 |
| PLP-104-000000424 | to | PLP-104-000000425 |
| PLP-104-000000427 | to | PLP-104-000000428 |
| PLP-104-000000448 | to | PLP-104-000000448 |
| PLP-104-000000450 | to | PLP-104-000000452 |
| PLP-104-000000454 | to | PLP-104-000000455 |
| PLP-104-000000483 | to | PLP-104-000000483 |
| PLP-104-000000485 | to | PLP-104-000000487 |
| PLP-104-000000491 | to | PLP-104-000000491 |
| PLP-104-000000496 | to | PLP-104-000000496 |
| PLP-104-000000502 | to | PLP-104-000000503 |
| PLP-104-000000505 | to | PLP-104-000000506 |
| PLP-104-000000509 | to | PLP-104-000000510 |
| PLP-104-000000518 | to | PLP-104-000000518 |
| PLP-104-000000526 | to | PLP-104-000000526 |
| PLP-104-000000528 | to | PLP-104-000000528 |
| PLP-104-000000534 | to | PLP-104-000000534 |
| PLP-104-000000541 | to | PLP-104-000000543 |
| PLP-104-000000548 | to | PLP-104-000000549 |
| PLP-104-000000556 | to | PLP-104-000000557 |
| PLP-104-000000560 | to | PLP-104-000000561 |
| PLP-104-000000581 | to | PLP-104-000000582 |
| PLP-104-000000596 | to | PLP-104-000000597 |
| PLP-104-000000602 | to | PLP-104-000000602 |
| PLP-104-000000632 | to | PLP-104-000000632 |
| PLP-104-000000634 | to | PLP-104-000000634 |
| PLP-104-000000643 | to | PLP-104-000000644 |
| PLP-104-000000647 | to | PLP-104-000000648 |
| PLP-104-000000652 | to | PLP-104-000000652 |
| PLP-104-000000655 | to | PLP-104-000000657 |
| PLP-104-000000660 | to | PLP-104-000000660 |
| PLP-104-000000664 | to | PLP-104-000000664 |
| PLP-104-000000666 | to | PLP-104-000000666 |
| PLP-104-000000686 | to | PLP-104-000000686 |
| PLP-104-000000706 | to | PLP-104-000000706 |
| PLP-104-000000709 | to | PLP-104-000000709 |
| PLP-104-000000750 | to | PLP-104-000000752 |
| PLP-104-000000754 | to | PLP-104-000000755 |
| PLP-104-000000776 | to | PLP-104-000000780 |
| PLP-104-000000783 | to | PLP-104-000000783 |
| PLP-104-000000829 | to | PLP-104-000000838 |
| PLP-104-000000843 | to | PLP-104-000000846 |
| PLP-104-000000854 | to | PLP-104-000000854 |
| PLP-104-000000861 | to | PLP-104-000000862 |

| | | |
|---|---|---|
| PLP-104-000000868 | to | PLP-104-000000869 |
| PLP-104-000000871 | to | PLP-104-000000872 |
| PLP-104-000000877 | to | PLP-104-000000877 |
| PLP-104-000000887 | to | PLP-104-000000888 |
| PLP-104-000000896 | to | PLP-104-000000897 |
| PLP-104-000000899 | to | PLP-104-000000899 |
| PLP-104-000000901 | to | PLP-104-000000904 |
| PLP-104-000000920 | to | PLP-104-000000922 |
| PLP-104-000000940 | to | PLP-104-000000945 |
| PLP-104-000000948 | to | PLP-104-000000948 |
| PLP-104-000000965 | to | PLP-104-000000965 |
| PLP-104-000000990 | to | PLP-104-000000991 |
| PLP-104-000001008 | to | PLP-104-000001008 |
| PLP-104-000001018 | to | PLP-104-000001018 |
| PLP-104-000001033 | to | PLP-104-000001035 |
| PLP-104-000001098 | to | PLP-104-000001098 |
| PLP-104-000001101 | to | PLP-104-000001101 |
| PLP-104-000001103 | to | PLP-104-000001104 |
| PLP-104-000001113 | to | PLP-104-000001113 |
| PLP-104-000001136 | to | PLP-104-000001136 |
| PLP-104-000001184 | to | PLP-104-000001184 |
| PLP-104-000001198 | to | PLP-104-000001198 |
| PLP-104-000001248 | to | PLP-104-000001248 |
| PLP-104-000001282 | to | PLP-104-000001292 |
| PLP-104-000001295 | to | PLP-104-000001296 |
| PLP-104-000001309 | to | PLP-104-000001309 |
| PLP-104-000001335 | to | PLP-104-000001335 |
| PLP-104-000001346 | to | PLP-104-000001346 |
| PLP-104-000001350 | to | PLP-104-000001351 |
| PLP-104-000001370 | to | PLP-104-000001370 |
| PLP-104-000001376 | to | PLP-104-000001376 |
| PLP-104-000001378 | to | PLP-104-000001385 |
| PLP-104-000001387 | to | PLP-104-000001387 |
| PLP-104-000001391 | to | PLP-104-000001392 |
| PLP-104-000001411 | to | PLP-104-000001413 |
| PLP-104-000001415 | to | PLP-104-000001418 |
| PLP-104-000001420 | to | PLP-104-000001420 |
| PLP-104-000001429 | to | PLP-104-000001429 |
| PLP-104-000001445 | to | PLP-104-000001445 |
| PLP-104-000001460 | to | PLP-104-000001461 |
| PLP-104-000001463 | to | PLP-104-000001463 |
| PLP-104-000001494 | to | PLP-104-000001500 |
| PLP-104-000001502 | to | PLP-104-000001506 |
| PLP-104-000001511 | to | PLP-104-000001512 |

| | | |
|---|---|---|
| PLP-104-000001516 | to | PLP-104-000001518 |
| PLP-104-000001530 | to | PLP-104-000001541 |
| PLP-104-000001543 | to | PLP-104-000001543 |
| PLP-104-000001550 | to | PLP-104-000001550 |
| PLP-104-000001554 | to | PLP-104-000001554 |
| PLP-104-000001558 | to | PLP-104-000001562 |
| PLP-104-000001614 | to | PLP-104-000001614 |
| PLP-104-000001617 | to | PLP-104-000001626 |
| PLP-104-000001631 | to | PLP-104-000001631 |
| PLP-104-000001636 | to | PLP-104-000001636 |
| PLP-104-000001674 | to | PLP-104-000001674 |
| PLP-104-000001700 | to | PLP-104-000001700 |
| PLP-104-000001721 | to | PLP-104-000001721 |
| PLP-104-000001735 | to | PLP-104-000001735 |
| PLP-104-000001738 | to | PLP-104-000001742 |
| PLP-104-000001753 | to | PLP-104-000001753 |
| PLP-104-000001756 | to | PLP-104-000001756 |
| PLP-104-000001760 | to | PLP-104-000001760 |
| PLP-104-000001814 | to | PLP-104-000001815 |
| PLP-104-000001836 | to | PLP-104-000001838 |
| PLP-104-000001850 | to | PLP-104-000001850 |
| PLP-172-000000015 | to | PLP-172-000000015 |
| PLP-172-000000024 | to | PLP-172-000000026 |
| PLP-172-000000029 | to | PLP-172-000000029 |
| PLP-172-000000031 | to | PLP-172-000000031 |
| PLP-172-000000033 | to | PLP-172-000000033 |
| PLP-172-000000049 | to | PLP-172-000000050 |
| PLP-172-000000052 | to | PLP-172-000000052 |
| PLP-172-000000062 | to | PLP-172-000000062 |
| PLP-172-000000064 | to | PLP-172-000000065 |
| PLP-172-000000067 | to | PLP-172-000000067 |
| PLP-172-000000083 | to | PLP-172-000000083 |
| PLP-172-000000092 | to | PLP-172-000000092 |
| PLP-172-000000094 | to | PLP-172-000000094 |
| PLP-172-000000109 | to | PLP-172-000000109 |
| PLP-172-000000111 | to | PLP-172-000000111 |
| PLP-172-000000124 | to | PLP-172-000000124 |
| PLP-172-000000128 | to | PLP-172-000000128 |
| PLP-172-000000145 | to | PLP-172-000000145 |
| PLP-172-000000152 | to | PLP-172-000000153 |
| PLP-172-000000166 | to | PLP-172-000000166 |
| PLP-172-000000185 | to | PLP-172-000000185 |
| PLP-172-000000211 | to | PLP-172-000000212 |
| PLP-172-000000215 | to | PLP-172-000000215 |

| | | |
|---|---|---|
| PLP-172-000000220 | to | PLP-172-000000220 |
| PLP-172-000000222 | to | PLP-172-000000222 |
| PLP-172-000000228 | to | PLP-172-000000228 |
| PLP-172-000000231 | to | PLP-172-000000232 |
| PLP-172-000000238 | to | PLP-172-000000238 |
| PLP-172-000000259 | to | PLP-172-000000261 |
| PLP-172-000000267 | to | PLP-172-000000267 |
| PLP-172-000000277 | to | PLP-172-000000278 |
| PLP-172-000000284 | to | PLP-172-000000284 |
| PLP-172-000000287 | to | PLP-172-000000288 |
| PLP-172-000000306 | to | PLP-172-000000306 |
| PLP-172-000000323 | to | PLP-172-000000323 |
| PLP-173-000000001 | to | PLP-173-000000001 |
| PLP-173-000000004 | to | PLP-173-000000004 |
| PLP-173-000000006 | to | PLP-173-000000006 |
| PLP-173-000000026 | to | PLP-173-000000026 |
| PLP-173-000000031 | to | PLP-173-000000031 |
| PLP-173-000000033 | to | PLP-173-000000033 |
| PLP-173-000000035 | to | PLP-173-000000035 |
| PLP-173-000000037 | to | PLP-173-000000037 |
| PLP-173-000000043 | to | PLP-173-000000044 |
| PLP-173-000000051 | to | PLP-173-000000051 |
| RLP-027-000000006 | to | RLP-027-000000008 |
| RLP-027-000000017 | to | RLP-027-000000026 |
| RLP-027-000000221 | to | RLP-027-000000225 |
| RLP-027-000000259 | to | RLP-027-000000259 |
| RLP-027-000000306 | to | RLP-027-000000307 |
| RLP-027-000000356 | to | RLP-027-000000356 |
| RLP-027-000000422 | to | RLP-027-000000422 |
| RLP-027-000000441 | to | RLP-027-000000445 |
| RLP-027-000000448 | to | RLP-027-000000448 |
| RLP-027-000000456 | to | RLP-027-000000456 |
| RLP-027-000000472 | to | RLP-027-000000484 |
| RLP-027-000000499 | to | RLP-027-000000500 |
| RLP-027-000000502 | to | RLP-027-000000502 |
| RLP-027-000000524 | to | RLP-027-000000524 |
| RLP-027-000000527 | to | RLP-027-000000529 |
| RLP-027-000000533 | to | RLP-027-000000534 |
| RLP-027-000000536 | to | RLP-027-000000536 |
| RLP-027-000000540 | to | RLP-027-000000541 |
| RLP-027-000000543 | to | RLP-027-000000547 |
| RLP-027-000000589 | to | RLP-027-000000590 |
| RLP-027-000000619 | to | RLP-027-000000625 |
| RLP-027-000000634 | to | RLP-027-000000638 |

| | | |
|---|---|---|
| RLP-027-000000644 | to | RLP-027-000000644 |
| RLP-027-000000647 | to | RLP-027-000000647 |
| RLP-027-000000714 | to | RLP-027-000000715 |
| RLP-027-000000722 | to | RLP-027-000000723 |
| RLP-027-000000745 | to | RLP-027-000000746 |
| RLP-027-000000752 | to | RLP-027-000000752 |
| RLP-027-000000768 | to | RLP-027-000000769 |
| RLP-027-000000801 | to | RLP-027-000000801 |
| RLP-027-000000815 | to | RLP-027-000000820 |
| RLP-027-000000850 | to | RLP-027-000000850 |
| RLP-027-000000878 | to | RLP-027-000000883 |
| RLP-027-000000934 | to | RLP-027-000000934 |
| RLP-027-000001001 | to | RLP-027-000001001 |
| RLP-027-000001037 | to | RLP-027-000001039 |
| RLP-027-000001194 | to | RLP-027-000001195 |
| RLP-027-000001219 | to | RLP-027-000001220 |
| RLP-027-000001245 | to | RLP-027-000001245 |
| RLP-027-000001260 | to | RLP-027-000001265 |
| RLP-027-000001268 | to | RLP-027-000001268 |
| RLP-027-000001271 | to | RLP-027-000001272 |
| RLP-027-000001275 | to | RLP-027-000001275 |
| RLP-027-000001284 | to | RLP-027-000001284 |
| RLP-027-000001289 | to | RLP-027-000001289 |
| RLP-027-000001295 | to | RLP-027-000001295 |
| RLP-027-000001299 | to | RLP-027-000001302 |
| RLP-027-000001321 | to | RLP-027-000001321 |
| RLP-027-000001353 | to | RLP-027-000001356 |
| RLP-027-000001373 | to | RLP-027-000001373 |
| RLP-027-000001381 | to | RLP-027-000001383 |
| RLP-027-000001509 | to | RLP-027-000001513 |
| RLP-027-000001517 | to | RLP-027-000001520 |
| RLP-027-000001598 | to | RLP-027-000001598 |
| RLP-027-000001675 | to | RLP-027-000001675 |
| RLP-027-000001887 | to | RLP-027-000001888 |
| RLP-027-000001907 | to | RLP-027-000001912 |
| RLP-027-000001959 | to | RLP-027-000001960 |
| RLP-027-000002027 | to | RLP-027-000002027 |
| RLP-027-000002056 | to | RLP-027-000002067 |
| RLP-027-000002118 | to | RLP-027-000002121 |
| RLP-027-000002149 | to | RLP-027-000002153 |
| RLP-027-000002156 | to | RLP-027-000002156 |
| RLP-027-000002166 | to | RLP-027-000002166 |
| RLP-027-000002171 | to | RLP-027-000002172 |
| RLP-027-000002208 | to | RLP-027-000002209 |

| | | |
|---|---|---|
| RLP-027-000002231 | to | RLP-027-000002232 |
| RLP-027-000002278 | to | RLP-027-000002279 |
| RLP-027-000002302 | to | RLP-027-000002312 |
| RLP-027-000002320 | to | RLP-027-000002320 |
| RLP-027-000002327 | to | RLP-027-000002327 |
| RLP-027-000002341 | to | RLP-027-000002343 |
| RLP-027-000002359 | to | RLP-027-000002360 |
| RLP-027-000002383 | to | RLP-027-000002387 |
| RLP-027-000002395 | to | RLP-027-000002396 |
| RLP-027-000002406 | to | RLP-027-000002406 |
| RLP-027-000002424 | to | RLP-027-000002427 |
| RLP-027-000002435 | to | RLP-027-000002435 |
| RLP-027-000002519 | to | RLP-027-000002521 |
| RLP-027-000002529 | to | RLP-027-000002530 |
| RLP-027-000002533 | to | RLP-027-000002533 |
| RLP-027-000002559 | to | RLP-027-000002561 |
| RLP-027-000002567 | to | RLP-027-000002568 |
| RLP-027-000002573 | to | RLP-027-000002577 |
| RLP-027-000002593 | to | RLP-027-000002602 |
| RLP-027-000002616 | to | RLP-027-000002621 |
| RLP-027-000002623 | to | RLP-027-000002624 |
| RLP-027-000002637 | to | RLP-027-000002637 |
| RLP-027-000002688 | to | RLP-027-000002689 |
| RLP-027-000002692 | to | RLP-027-000002695 |
| RLP-027-000002733 | to | RLP-027-000002735 |
| RLP-027-000002762 | to | RLP-027-000002762 |
| RLP-027-000002842 | to | RLP-027-000002844 |
| RLP-027-000002852 | to | RLP-027-000002854 |
| RLP-027-000002856 | to | RLP-027-000002861 |
| RLP-027-000002863 | to | RLP-027-000002869 |
| RLP-027-000002917 | to | RLP-027-000002918 |
| RLP-027-000002922 | to | RLP-027-000002922 |
| RLP-027-000002963 | to | RLP-027-000002964 |
| RLP-027-000003022 | to | RLP-027-000003022 |
| RLP-027-000003027 | to | RLP-027-000003030 |
| RLP-027-000003102 | to | RLP-027-000003108 |
| RLP-027-000003124 | to | RLP-027-000003126 |
| RLP-027-000003133 | to | RLP-027-000003133 |
| RLP-027-000003136 | to | RLP-027-000003138 |
| RLP-027-000003293 | to | RLP-027-000003294 |
| RLP-027-000003302 | to | RLP-027-000003302 |
| RLP-027-000003360 | to | RLP-027-000003363 |
| RLP-027-000003370 | to | RLP-027-000003373 |
| RLP-027-000003375 | to | RLP-027-000003375 |

| | | |
|---|---|---|
| RLP-027-000003411 | to | RLP-027-000003414 |
| RLP-027-000003423 | to | RLP-027-000003423 |
| RLP-027-000003438 | to | RLP-027-000003439 |
| RLP-027-000003456 | to | RLP-027-000003460 |
| RLP-027-000003496 | to | RLP-027-000003504 |
| RLP-027-000003526 | to | RLP-027-000003526 |
| RLP-027-000003537 | to | RLP-027-000003540 |
| RLP-027-000003591 | to | RLP-027-000003592 |
| RLP-027-000003597 | to | RLP-027-000003598 |
| RLP-027-000003600 | to | RLP-027-000003600 |
| RLP-027-000003658 | to | RLP-027-000003661 |
| RLP-027-000003672 | to | RLP-027-000003677 |
| RLP-027-000003682 | to | RLP-027-000003692 |
| RLP-027-000003701 | to | RLP-027-000003702 |
| RLP-027-000003705 | to | RLP-027-000003706 |
| RLP-027-000003708 | to | RLP-027-000003709 |
| RLP-027-000003717 | to | RLP-027-000003722 |
| RLP-027-000003727 | to | RLP-027-000003729 |
| RLP-027-000003731 | to | RLP-027-000003734 |
| RLP-027-000003763 | to | RLP-027-000003765 |
| RLP-027-000003836 | to | RLP-027-000003837 |
| RLP-027-000003850 | to | RLP-027-000003856 |
| RLP-027-000003870 | to | RLP-027-000003870 |
| RLP-027-000003876 | to | RLP-027-000003879 |
| RLP-027-000003912 | to | RLP-027-000003913 |
| RLP-027-000003927 | to | RLP-027-000003928 |
| RLP-027-000003945 | to | RLP-027-000003948 |
| RLP-027-000003984 | to | RLP-027-000003985 |
| RLP-027-000004048 | to | RLP-027-000004049 |
| RLP-027-000004064 | to | RLP-027-000004065 |
| RLP-027-000004075 | to | RLP-027-000004076 |
| RLP-027-000004109 | to | RLP-027-000004110 |
| RLP-027-000004115 | to | RLP-027-000004122 |
| RLP-027-000004449 | to | RLP-027-000004449 |
| RLP-027-000004470 | to | RLP-027-000004470 |
| RLP-027-000004472 | to | RLP-027-000004472 |
| RLP-027-000004507 | to | RLP-027-000004507 |
| RLP-027-000004525 | to | RLP-027-000004528 |
| RLP-027-000004562 | to | RLP-027-000004575 |
| RLP-027-000004582 | to | RLP-027-000004582 |
| RLP-027-000004593 | to | RLP-027-000004598 |
| RLP-027-000004604 | to | RLP-027-000004604 |
| RLP-027-000004616 | to | RLP-027-000004620 |
| RLP-027-000004629 | to | RLP-027-000004629 |

| | | |
|---|---|---|
| RLP-027-000004646 | to | RLP-027-000004649 |
| RLP-027-000004653 | to | RLP-027-000004653 |
| RLP-027-000004737 | to | RLP-027-000004744 |
| RLP-027-000004751 | to | RLP-027-000004751 |
| RLP-027-000004776 | to | RLP-027-000004776 |
| RLP-027-000004778 | to | RLP-027-000004778 |
| RLP-027-000004780 | to | RLP-027-000004780 |
| RLP-027-000004791 | to | RLP-027-000004797 |
| RLP-027-000004813 | to | RLP-027-000004834 |
| RLP-027-000004839 | to | RLP-027-000004840 |
| RLP-027-000004843 | to | RLP-027-000004844 |
| RLP-027-000004848 | to | RLP-027-000004848 |
| RLP-027-000004865 | to | RLP-027-000004866 |
| RLP-027-000004873 | to | RLP-027-000004873 |
| RLP-027-000004895 | to | RLP-027-000004897 |
| RLP-027-000004919 | to | RLP-027-000004919 |
| RLP-027-000004921 | to | RLP-027-000004926 |
| RLP-027-000004995 | to | RLP-027-000004995 |
| RLP-027-000005037 | to | RLP-027-000005037 |
| RLP-027-000005040 | to | RLP-027-000005057 |
| RLP-027-000005074 | to | RLP-027-000005077 |
| RLP-027-000005267 | to | RLP-027-000005268 |
| RLP-027-000005270 | to | RLP-027-000005270 |
| RLP-027-000005278 | to | RLP-027-000005301 |
| RLP-027-000005312 | to | RLP-027-000005313 |
| RLP-027-000005316 | to | RLP-027-000005317 |
| RLP-027-000005329 | to | RLP-027-000005334 |
| RLP-027-000005342 | to | RLP-027-000005342 |
| RLP-027-000005352 | to | RLP-027-000005352 |
| RLP-027-000005357 | to | RLP-027-000005360 |
| RLP-027-000005431 | to | RLP-027-000005432 |
| RLP-027-000005448 | to | RLP-027-000005448 |
| RLP-027-000005476 | to | RLP-027-000005476 |
| RLP-027-000005522 | to | RLP-027-000005522 |
| RLP-027-000005528 | to | RLP-027-000005530 |
| RLP-027-000005532 | to | RLP-027-000005549 |
| RLP-027-000005568 | to | RLP-027-000005574 |
| RLP-027-000005577 | to | RLP-027-000005583 |
| RLP-027-000005588 | to | RLP-027-000005588 |
| RLP-027-000005620 | to | RLP-027-000005623 |
| RLP-027-000005664 | to | RLP-027-000005671 |
| RLP-027-000005673 | to | RLP-027-000005676 |
| RLP-027-000005717 | to | RLP-027-000005717 |
| RLP-027-000005729 | to | RLP-027-000005730 |

| | | |
|---|---|---|
| RLP-027-000005735 | to | RLP-027-000005736 |
| RLP-027-000005746 | to | RLP-027-000005746 |
| RLP-027-000005768 | to | RLP-027-000005768 |
| RLP-027-000005789 | to | RLP-027-000005812 |
| RLP-027-000005830 | to | RLP-027-000005837 |
| RLP-027-000005869 | to | RLP-027-000005869 |
| RLP-027-000005885 | to | RLP-027-000005886 |
| RLP-027-000005922 | to | RLP-027-000005922 |
| RLP-027-000005953 | to | RLP-027-000005974 |
| RLP-027-000005980 | to | RLP-027-000005985 |
| RLP-027-000005997 | to | RLP-027-000005997 |
| RLP-027-000006000 | to | RLP-027-000006001 |
| RLP-027-000006008 | to | RLP-027-000006008 |
| RLP-027-000006015 | to | RLP-027-000006015 |
| RLP-027-000006022 | to | RLP-027-000006023 |
| RLP-027-000006027 | to | RLP-027-000006028 |
| RLP-027-000006030 | to | RLP-027-000006036 |
| RLP-027-000006055 | to | RLP-027-000006057 |
| RLP-027-000006060 | to | RLP-027-000006065 |
| RLP-027-000006067 | to | RLP-027-000006067 |
| RLP-027-000006076 | to | RLP-027-000006076 |
| RLP-027-000006084 | to | RLP-027-000006085 |
| RLP-027-000006098 | to | RLP-027-000006098 |
| RLP-027-000006102 | to | RLP-027-000006102 |
| RLP-027-000006122 | to | RLP-027-000006123 |
| RLP-027-000006126 | to | RLP-027-000006126 |
| RLP-027-000006192 | to | RLP-027-000006193 |
| RLP-027-000006216 | to | RLP-027-000006222 |
| RLP-027-000006266 | to | RLP-027-000006266 |
| RLP-027-000006271 | to | RLP-027-000006271 |
| RLP-027-000006284 | to | RLP-027-000006285 |
| RLP-027-000006289 | to | RLP-027-000006289 |
| RLP-027-000006294 | to | RLP-027-000006294 |
| RLP-027-000006296 | to | RLP-027-000006296 |
| RLP-027-000006324 | to | RLP-027-000006332 |
| RLP-027-000006352 | to | RLP-027-000006354 |
| RLP-027-000006390 | to | RLP-027-000006391 |
| RLP-027-000006405 | to | RLP-027-000006406 |
| RLP-027-000006421 | to | RLP-027-000006422 |
| RLP-027-000006442 | to | RLP-027-000006443 |
| RLP-027-000006446 | to | RLP-027-000006447 |
| RLP-027-000006464 | to | RLP-027-000006465 |
| RLP-027-000006546 | to | RLP-027-000006548 |
| RLP-027-000006571 | to | RLP-027-000006572 |

| | | |
|---|---|---|
| RLP-027-000006577 | to | RLP-027-000006577 |
| RLP-027-000006584 | to | RLP-027-000006590 |
| RLP-027-000006622 | to | RLP-027-000006626 |
| RLP-027-000006633 | to | RLP-027-000006635 |
| RLP-027-000006644 | to | RLP-027-000006645 |
| RLP-027-000006709 | to | RLP-027-000006711 |
| RLP-027-000006714 | to | RLP-027-000006715 |
| RLP-027-000006771 | to | RLP-027-000006772 |
| RLP-027-000006775 | to | RLP-027-000006777 |
| RLP-027-000006781 | to | RLP-027-000006781 |
| RLP-027-000006794 | to | RLP-027-000006794 |
| RLP-027-000006803 | to | RLP-027-000006803 |
| RLP-027-000006809 | to | RLP-027-000006812 |
| RLP-027-000006814 | to | RLP-027-000006817 |
| RLP-027-000006836 | to | RLP-027-000006838 |
| RLP-027-000006891 | to | RLP-027-000006898 |
| RLP-027-000006907 | to | RLP-027-000006908 |
| RLP-027-000006932 | to | RLP-027-000006934 |
| RLP-027-000006938 | to | RLP-027-000006939 |
| RLP-027-000006987 | to | RLP-027-000006988 |
| RLP-027-000006996 | to | RLP-027-000006997 |
| RLP-027-000007068 | to | RLP-027-000007069 |
| RLP-027-000007072 | to | RLP-027-000007073 |
| RLP-027-000007075 | to | RLP-027-000007075 |
| RLP-027-000007084 | to | RLP-027-000007084 |
| RLP-027-000007087 | to | RLP-027-000007087 |
| RLP-027-000007141 | to | RLP-027-000007141 |
| RLP-027-000007155 | to | RLP-027-000007155 |
| RLP-027-000007160 | to | RLP-027-000007161 |
| RLP-027-000007170 | to | RLP-027-000007170 |
| RLP-027-000007173 | to | RLP-027-000007178 |
| RLP-027-000007183 | to | RLP-027-000007183 |
| RLP-027-000007193 | to | RLP-027-000007194 |
| RLP-027-000007196 | to | RLP-027-000007196 |
| RLP-027-000007218 | to | RLP-027-000007218 |
| RLP-027-000007311 | to | RLP-027-000007313 |
| RLP-027-000007320 | to | RLP-027-000007320 |
| RLP-027-000007325 | to | RLP-027-000007328 |
| RLP-027-000007343 | to | RLP-027-000007344 |
| RLP-027-000007400 | to | RLP-027-000007403 |
| RLP-027-000007418 | to | RLP-027-000007418 |
| RLP-027-000007420 | to | RLP-027-000007422 |
| RLP-027-000007431 | to | RLP-027-000007434 |
| RLP-027-000007445 | to | RLP-027-000007445 |

| | | |
|---|---|---|
| RLP-027-000007492 | to | RLP-027-000007492 |
| RLP-027-000007522 | to | RLP-027-000007523 |
| RLP-027-000007528 | to | RLP-027-000007533 |
| RLP-027-000007557 | to | RLP-027-000007560 |
| RLP-027-000007580 | to | RLP-027-000007580 |
| RLP-027-000007587 | to | RLP-027-000007588 |
| RLP-027-000007641 | to | RLP-027-000007644 |
| RLP-027-000007667 | to | RLP-027-000007667 |
| RLP-027-000007697 | to | RLP-027-000007699 |
| RLP-027-000007721 | to | RLP-027-000007721 |
| RLP-027-000007747 | to | RLP-027-000007753 |
| RLP-027-000007755 | to | RLP-027-000007765 |
| RLP-027-000007782 | to | RLP-027-000007783 |
| RLP-027-000007794 | to | RLP-027-000007797 |
| RLP-027-000007870 | to | RLP-027-000007870 |
| RLP-027-000007875 | to | RLP-027-000007877 |
| RLP-027-000007882 | to | RLP-027-000007882 |
| RLP-027-000007897 | to | RLP-027-000007898 |
| RLP-027-000007941 | to | RLP-027-000007941 |
| RLP-027-000007947 | to | RLP-027-000007947 |
| RLP-027-000007949 | to | RLP-027-000007953 |
| RLP-027-000007978 | to | RLP-027-000007982 |
| RLP-027-000007991 | to | RLP-027-000007992 |
| RLP-027-000007999 | to | RLP-027-000008001 |
| RLP-027-000008009 | to | RLP-027-000008022 |
| RLP-027-000008042 | to | RLP-027-000008046 |
| RLP-027-000008064 | to | RLP-027-000008070 |
| RLP-027-000008081 | to | RLP-027-000008092 |
| RLP-027-000008099 | to | RLP-027-000008100 |
| RLP-027-000008117 | to | RLP-027-000008117 |
| RLP-027-000008134 | to | RLP-027-000008134 |
| RLP-027-000008140 | to | RLP-027-000008140 |
| RLP-027-000008142 | to | RLP-027-000008144 |
| RLP-027-000008149 | to | RLP-027-000008149 |
| RLP-027-000008151 | to | RLP-027-000008153 |
| RLP-027-000008182 | to | RLP-027-000008184 |
| RLP-027-000008186 | to | RLP-027-000008188 |
| RLP-027-000008200 | to | RLP-027-000008200 |
| RLP-027-000008208 | to | RLP-027-000008208 |
| RLP-027-000008240 | to | RLP-027-000008242 |
| RLP-027-000008284 | to | RLP-027-000008291 |
| RLP-027-000008294 | to | RLP-027-000008296 |
| RLP-027-000008348 | to | RLP-027-000008348 |
| RLP-027-000008368 | to | RLP-027-000008368 |

| | | |
|---|---|---|
| RLP-027-000008377 | to | RLP-027-000008378 |
| RLP-027-000008383 | to | RLP-027-000008396 |
| RLP-027-000008411 | to | RLP-027-000008411 |
| RLP-027-000008438 | to | RLP-027-000008440 |
| RLP-027-000008443 | to | RLP-027-000008456 |
| RLP-027-000008458 | to | RLP-027-000008459 |
| RLP-111-000000007 | to | RLP-111-000000007 |
| RLP-111-000000039 | to | RLP-111-000000039 |
| RLP-111-000000063 | to | RLP-111-000000063 |
| RLP-111-000000083 | to | RLP-111-000000085 |
| RLP-111-000000091 | to | RLP-111-000000095 |
| RLP-111-000000130 | to | RLP-111-000000130 |
| RLP-111-000000136 | to | RLP-111-000000136 |
| RLP-111-000000145 | to | RLP-111-000000146 |
| RLP-111-000000148 | to | RLP-111-000000148 |
| RLP-111-000000159 | to | RLP-111-000000159 |
| RLP-111-000000166 | to | RLP-111-000000166 |
| RLP-111-000000190 | to | RLP-111-000000191 |
| RLP-111-000000193 | to | RLP-111-000000194 |
| RLP-111-000000196 | to | RLP-111-000000196 |
| RLP-111-000000198 | to | RLP-111-000000198 |
| RLP-111-000000235 | to | RLP-111-000000235 |
| RLP-111-000000242 | to | RLP-111-000000242 |
| RLP-111-000000250 | to | RLP-111-000000250 |
| RLP-111-000000262 | to | RLP-111-000000262 |
| RLP-111-000000271 | to | RLP-111-000000272 |
| RLP-111-000000284 | to | RLP-111-000000284 |
| RLP-111-000000307 | to | RLP-111-000000308 |
| RLP-111-000000320 | to | RLP-111-000000320 |
| RLP-111-000000351 | to | RLP-111-000000351 |
| RLP-111-000000355 | to | RLP-111-000000356 |
| RLP-111-000000379 | to | RLP-111-000000379 |
| RLP-111-000000401 | to | RLP-111-000000404 |
| RLP-111-000000416 | to | RLP-111-000000418 |
| RLP-111-000000421 | to | RLP-111-000000421 |
| RLP-111-000000431 | to | RLP-111-000000432 |
| RLP-111-000000465 | to | RLP-111-000000465 |
| RLP-111-000000482 | to | RLP-111-000000482 |
| RLP-111-000000525 | to | RLP-111-000000525 |
| RLP-111-000000529 | to | RLP-111-000000529 |
| RLP-111-000000541 | to | RLP-111-000000541 |
| RLP-111-000000583 | to | RLP-111-000000583 |
| RLP-111-000000589 | to | RLP-111-000000589 |
| RLP-111-000000630 | to | RLP-111-000000630 |

| | | |
|---|---|---|
| RLP-111-000000660 | to | RLP-111-000000660 |
| RLP-111-000000669 | to | RLP-111-000000670 |
| RLP-111-000000673 | to | RLP-111-000000674 |
| RLP-111-000000683 | to | RLP-111-000000685 |
| RLP-111-000000687 | to | RLP-111-000000688 |
| RLP-111-000000757 | to | RLP-111-000000757 |
| RLP-111-000000764 | to | RLP-111-000000764 |
| RLP-111-000000849 | to | RLP-111-000000849 |
| RLP-111-000000851 | to | RLP-111-000000851 |
| RLP-111-000000886 | to | RLP-111-000000887 |
| RLP-111-000000889 | to | RLP-111-000000889 |
| RLP-111-000000895 | to | RLP-111-000000895 |
| RLP-111-000000899 | to | RLP-111-000000899 |
| RLP-111-000000924 | to | RLP-111-000000924 |
| RLP-111-000000940 | to | RLP-111-000000940 |
| RLP-111-000000975 | to | RLP-111-000000975 |
| RLP-111-000000990 | to | RLP-111-000001004 |
| RLP-111-000001006 | to | RLP-111-000001008 |
| RLP-111-000001049 | to | RLP-111-000001050 |
| RLP-111-000001082 | to | RLP-111-000001082 |
| RLP-111-000001095 | to | RLP-111-000001095 |
| RLP-111-000001098 | to | RLP-111-000001098 |
| RLP-111-000001100 | to | RLP-111-000001103 |
| RLP-111-000001119 | to | RLP-111-000001119 |
| RLP-111-000001121 | to | RLP-111-000001123 |
| RLP-111-000001128 | to | RLP-111-000001128 |
| RLP-111-000001130 | to | RLP-111-000001140 |
| RLP-111-000001146 | to | RLP-111-000001146 |
| RLP-111-000001149 | to | RLP-111-000001150 |
| RLP-111-000001158 | to | RLP-111-000001167 |
| RLP-111-000001169 | to | RLP-111-000001172 |
| RLP-111-000001180 | to | RLP-111-000001182 |
| RLP-111-000001197 | to | RLP-111-000001197 |
| RLP-111-000001211 | to | RLP-111-000001214 |
| RLP-111-000001222 | to | RLP-111-000001227 |
| RLP-111-000001232 | to | RLP-111-000001233 |
| RLP-111-000001235 | to | RLP-111-000001236 |
| RLP-111-000001257 | to | RLP-111-000001260 |
| RLP-111-000001284 | to | RLP-111-000001284 |
| RLP-111-000001305 | to | RLP-111-000001305 |
| RLP-111-000001307 | to | RLP-111-000001325 |
| RLP-111-000001352 | to | RLP-111-000001352 |
| RLP-111-000001355 | to | RLP-111-000001355 |
| RLP-111-000001372 | to | RLP-111-000001372 |

| | | |
|---|---|---|
| RLP-111-000001383 | to | RLP-111-000001383 |
| RLP-111-000001387 | to | RLP-111-000001388 |
| RLP-111-000001402 | to | RLP-111-000001405 |
| RLP-111-000001480 | to | RLP-111-000001503 |
| RLP-111-000001547 | to | RLP-111-000001549 |
| RLP-111-000001593 | to | RLP-111-000001596 |
| RLP-111-000001599 | to | RLP-111-000001601 |
| RLP-111-000001613 | to | RLP-111-000001614 |
| RLP-111-000001631 | to | RLP-111-000001632 |
| RLP-111-000001661 | to | RLP-111-000001664 |
| RLP-111-000001677 | to | RLP-111-000001677 |
| RLP-111-000001691 | to | RLP-111-000001694 |
| RLP-111-000001710 | to | RLP-111-000001710 |
| RLP-111-000001738 | to | RLP-111-000001738 |
| RLP-111-000001744 | to | RLP-111-000001744 |
| RLP-111-000001760 | to | RLP-111-000001760 |
| RLP-111-000001792 | to | RLP-111-000001794 |
| RLP-111-000001796 | to | RLP-111-000001798 |
| RLP-111-000001841 | to | RLP-111-000001843 |
| RLP-111-000001863 | to | RLP-111-000001865 |
| RLP-111-000001917 | to | RLP-111-000001920 |
| RLP-111-000001925 | to | RLP-111-000001925 |
| RLP-111-000001928 | to | RLP-111-000001928 |
| RLP-111-000001936 | to | RLP-111-000001936 |
| RLP-111-000001981 | to | RLP-111-000001981 |
| RLP-111-000001992 | to | RLP-111-000001992 |
| RLP-111-000001996 | to | RLP-111-000001996 |
| RLP-111-000002036 | to | RLP-111-000002036 |
| RLP-111-000002083 | to | RLP-111-000002083 |
| RLP-111-000002086 | to | RLP-111-000002086 |
| RLP-111-000002092 | to | RLP-111-000002093 |
| RLP-111-000002097 | to | RLP-111-000002100 |
| RLP-111-000002111 | to | RLP-111-000002111 |
| RLP-111-000002129 | to | RLP-111-000002129 |
| RLP-111-000002139 | to | RLP-111-000002139 |
| RLP-111-000002149 | to | RLP-111-000002152 |
| RLP-111-000002166 | to | RLP-111-000002168 |
| RLP-112-000000008 | to | RLP-112-000000008 |
| RLP-112-000000019 | to | RLP-112-000000019 |
| RLP-112-000000021 | to | RLP-112-000000021 |
| RLP-112-000000025 | to | RLP-112-000000026 |
| RLP-112-000000028 | to | RLP-112-000000030 |
| RLP-112-000000032 | to | RLP-112-000000032 |
| RLP-112-000000034 | to | RLP-112-000000034 |

| | | |
|---|---|---|
| RLP-112-000000044 | to | RLP-112-000000044 |
| RLP-112-000000054 | to | RLP-112-000000054 |
| RLP-112-000000062 | to | RLP-112-000000062 |
| RLP-112-000000066 | to | RLP-112-000000066 |
| RLP-112-000000071 | to | RLP-112-000000073 |
| RLP-112-000000077 | to | RLP-112-000000078 |
| RLP-112-000000080 | to | RLP-112-000000082 |
| RLP-112-000000091 | to | RLP-112-000000092 |
| RLP-112-000000107 | to | RLP-112-000000107 |
| RLP-112-000000109 | to | RLP-112-000000112 |
| RLP-112-000000114 | to | RLP-112-000000116 |
| RLP-112-000000120 | to | RLP-112-000000120 |
| RLP-112-000000124 | to | RLP-112-000000125 |
| RLP-112-000000129 | to | RLP-112-000000129 |
| RLP-112-000000162 | to | RLP-112-000000162 |
| RLP-112-000000167 | to | RLP-112-000000169 |
| RLP-112-000000198 | to | RLP-112-000000198 |
| RLP-112-000000203 | to | RLP-112-000000204 |
| RLP-112-000000214 | to | RLP-112-000000214 |
| RLP-112-000000225 | to | RLP-112-000000225 |
| RLP-112-000000231 | to | RLP-112-000000231 |
| RLP-112-000000233 | to | RLP-112-000000233 |
| RLP-112-000000243 | to | RLP-112-000000243 |
| RLP-112-000000261 | to | RLP-112-000000262 |
| RLP-112-000000266 | to | RLP-112-000000267 |
| RLP-112-000000273 | to | RLP-112-000000274 |
| RLP-112-000000276 | to | RLP-112-000000277 |
| RLP-112-000000280 | to | RLP-112-000000286 |
| RLP-112-000000289 | to | RLP-112-000000289 |
| RLP-112-000000296 | to | RLP-112-000000296 |
| RLP-112-000000316 | to | RLP-112-000000317 |
| RLP-112-000000321 | to | RLP-112-000000321 |
| RLP-112-000000325 | to | RLP-112-000000326 |
| RLP-112-000000333 | to | RLP-112-000000333 |
| RLP-112-000000339 | to | RLP-112-000000339 |
| RLP-112-000000344 | to | RLP-112-000000344 |
| RLP-112-000000349 | to | RLP-112-000000349 |
| RLP-112-000000352 | to | RLP-112-000000352 |
| RLP-112-000000356 | to | RLP-112-000000356 |
| RLP-112-000000363 | to | RLP-112-000000364 |
| RLP-112-000000366 | to | RLP-112-000000367 |
| RLP-112-000000370 | to | RLP-112-000000370 |
| RLP-112-000000372 | to | RLP-112-000000372 |
| RLP-112-000000386 | to | RLP-112-000000386 |

| | | |
|---|---|---|
| RLP-112-000000390 | to | RLP-112-000000390 |
| RLP-112-000000392 | to | RLP-112-000000392 |
| RLP-112-000000396 | to | RLP-112-000000397 |
| RLP-112-000000403 | to | RLP-112-000000403 |
| RLP-112-000000406 | to | RLP-112-000000406 |
| RLP-112-000000436 | to | RLP-112-000000437 |
| RLP-112-000000440 | to | RLP-112-000000441 |
| RLP-112-000000443 | to | RLP-112-000000443 |
| RLP-112-000000445 | to | RLP-112-000000446 |
| RLP-112-000000452 | to | RLP-112-000000455 |
| RLP-112-000000464 | to | RLP-112-000000464 |
| RLP-112-000000469 | to | RLP-112-000000469 |
| RLP-112-000000472 | to | RLP-112-000000472 |
| RLP-112-000000478 | to | RLP-112-000000478 |
| RLP-112-000000488 | to | RLP-112-000000489 |
| RLP-112-000000499 | to | RLP-112-000000501 |
| RLP-112-000000520 | to | RLP-112-000000520 |
| RLP-112-000000529 | to | RLP-112-000000529 |
| RLP-112-000000543 | to | RLP-112-000000544 |
| RLP-112-000000551 | to | RLP-112-000000551 |
| RLP-112-000000572 | to | RLP-112-000000573 |
| RLP-112-000000580 | to | RLP-112-000000580 |
| RLP-112-000000584 | to | RLP-112-000000584 |
| RLP-112-000000586 | to | RLP-112-000000586 |
| RLP-112-000000588 | to | RLP-112-000000588 |
| RLP-112-000000605 | to | RLP-112-000000605 |
| RLP-112-000000634 | to | RLP-112-000000635 |
| RLP-112-000000638 | to | RLP-112-000000638 |
| RLP-112-000000640 | to | RLP-112-000000640 |
| RLP-112-000000646 | to | RLP-112-000000648 |
| RLP-112-000000669 | to | RLP-112-000000669 |
| RLP-112-000000679 | to | RLP-112-000000680 |
| RLP-112-000000684 | to | RLP-112-000000684 |
| RLP-112-000000694 | to | RLP-112-000000697 |
| RLP-112-000000707 | to | RLP-112-000000707 |
| RLP-112-000000712 | to | RLP-112-000000712 |
| RLP-112-000000718 | to | RLP-112-000000718 |
| RLP-112-000000723 | to | RLP-112-000000724 |
| RLP-112-000000729 | to | RLP-112-000000729 |
| RLP-112-000000731 | to | RLP-112-000000731 |
| RLP-112-000000740 | to | RLP-112-000000741 |
| RLP-112-000000775 | to | RLP-112-000000775 |
| RLP-112-000000781 | to | RLP-112-000000782 |
| RLP-112-000000785 | to | RLP-112-000000785 |

| | | |
|---|---|---|
| RLP-112-000000793 | to | RLP-112-000000793 |
| RLP-112-000000812 | to | RLP-112-000000813 |
| RLP-112-000000817 | to | RLP-112-000000817 |
| RLP-112-000000845 | to | RLP-112-000000847 |
| RLP-112-000000856 | to | RLP-112-000000856 |
| RLP-112-000000864 | to | RLP-112-000000864 |
| RLP-112-000000868 | to | RLP-112-000000868 |
| RLP-112-000000875 | to | RLP-112-000000875 |
| RLP-112-000000881 | to | RLP-112-000000881 |
| RLP-112-000000883 | to | RLP-112-000000883 |
| RLP-112-000000886 | to | RLP-112-000000886 |
| RLP-112-000000917 | to | RLP-112-000000918 |
| RLP-112-000000926 | to | RLP-112-000000926 |
| RLP-112-000000933 | to | RLP-112-000000934 |
| RLP-112-000000951 | to | RLP-112-000000951 |
| RLP-112-000000973 | to | RLP-112-000000973 |
| RLP-112-000000982 | to | RLP-112-000000982 |
| RLP-112-000001017 | to | RLP-112-000001017 |
| RLP-112-000001020 | to | RLP-112-000001020 |
| RLP-112-000001027 | to | RLP-112-000001027 |
| RLP-112-000001029 | to | RLP-112-000001031 |
| RLP-112-000001035 | to | RLP-112-000001035 |
| RLP-112-000001044 | to | RLP-112-000001045 |
| RLP-112-000001053 | to | RLP-112-000001053 |
| RLP-112-000001069 | to | RLP-112-000001069 |
| RLP-112-000001071 | to | RLP-112-000001071 |
| RLP-112-000001080 | to | RLP-112-000001080 |
| RLP-112-000001097 | to | RLP-112-000001097 |
| RLP-112-000001101 | to | RLP-112-000001101 |
| RLP-112-000001104 | to | RLP-112-000001105 |
| RLP-112-000001124 | to | RLP-112-000001126 |
| RLP-112-000001132 | to | RLP-112-000001132 |
| RLP-112-000001139 | to | RLP-112-000001139 |
| RLP-112-000001150 | to | RLP-112-000001151 |
| RLP-112-000001155 | to | RLP-112-000001155 |
| RLP-112-000001161 | to | RLP-112-000001161 |
| RLP-112-000001164 | to | RLP-112-000001164 |
| RLP-112-000001173 | to | RLP-112-000001173 |
| RLP-112-000001175 | to | RLP-112-000001175 |
| RLP-112-000001178 | to | RLP-112-000001178 |
| RLP-112-000001180 | to | RLP-112-000001182 |
| RLP-112-000001198 | to | RLP-112-000001198 |
| RLP-112-000001200 | to | RLP-112-000001201 |
| RLP-112-000001204 | to | RLP-112-000001205 |

| | | |
|---|---|---|
| RLP-112-000001207 | to | RLP-112-000001207 |
| RLP-112-000001222 | to | RLP-112-000001223 |
| RLP-112-000001225 | to | RLP-112-000001225 |
| RLP-112-000001234 | to | RLP-112-000001235 |
| RLP-112-000001239 | to | RLP-112-000001239 |
| RLP-112-000001257 | to | RLP-112-000001257 |
| RLP-112-000001259 | to | RLP-112-000001260 |
| RLP-112-000001273 | to | RLP-112-000001273 |
| RLP-112-000001280 | to | RLP-112-000001280 |
| RLP-112-000001283 | to | RLP-112-000001283 |
| RLP-112-000001290 | to | RLP-112-000001291 |
| RLP-112-000001295 | to | RLP-112-000001295 |
| RLP-112-000001316 | to | RLP-112-000001316 |
| RLP-112-000001319 | to | RLP-112-000001319 |
| RLP-112-000001326 | to | RLP-112-000001327 |
| RLP-112-000001331 | to | RLP-112-000001334 |
| RLP-112-000001341 | to | RLP-112-000001341 |
| RLP-112-000001351 | to | RLP-112-000001351 |
| RLP-112-000001375 | to | RLP-112-000001375 |
| RLP-112-000001380 | to | RLP-112-000001380 |
| RLP-112-000001384 | to | RLP-112-000001384 |
| RLP-112-000001389 | to | RLP-112-000001389 |
| RLP-112-000001391 | to | RLP-112-000001391 |
| RLP-112-000001393 | to | RLP-112-000001394 |
| RLP-112-000001396 | to | RLP-112-000001398 |
| RLP-112-000001401 | to | RLP-112-000001401 |
| RLP-112-000001403 | to | RLP-112-000001404 |
| RLP-112-000001411 | to | RLP-112-000001411 |
| RLP-112-000001414 | to | RLP-112-000001414 |
| RLP-112-000001416 | to | RLP-112-000001416 |
| RLP-112-000001425 | to | RLP-112-000001425 |
| RLP-112-000001428 | to | RLP-112-000001428 |
| RLP-112-000001430 | to | RLP-112-000001431 |
| RLP-112-000001434 | to | RLP-112-000001434 |
| RLP-112-000001436 | to | RLP-112-000001436 |
| RLP-112-000001438 | to | RLP-112-000001438 |
| RLP-112-000001440 | to | RLP-112-000001442 |
| RLP-112-000001446 | to | RLP-112-000001446 |
| RLP-112-000001457 | to | RLP-112-000001457 |
| RLP-112-000001469 | to | RLP-112-000001469 |
| RLP-112-000001471 | to | RLP-112-000001473 |
| RLP-112-000001481 | to | RLP-112-000001483 |
| RLP-112-000001493 | to | RLP-112-000001493 |
| RLP-112-000001510 | to | RLP-112-000001510 |

| | | |
|---|---|---|
| RLP-112-000001526 | to | RLP-112-000001526 |
| RLP-112-000001536 | to | RLP-112-000001536 |
| RLP-112-000001538 | to | RLP-112-000001539 |
| RLP-112-000001542 | to | RLP-112-000001542 |
| RLP-112-000001549 | to | RLP-112-000001549 |
| RLP-112-000001556 | to | RLP-112-000001556 |
| RLP-112-000001563 | to | RLP-112-000001563 |
| RLP-112-000001579 | to | RLP-112-000001580 |
| RLP-112-000001584 | to | RLP-112-000001584 |
| RLP-112-000001596 | to | RLP-112-000001596 |
| RLP-112-000001598 | to | RLP-112-000001600 |
| RLP-112-000001603 | to | RLP-112-000001604 |
| RLP-112-000001606 | to | RLP-112-000001606 |
| RLP-112-000001608 | to | RLP-112-000001608 |
| RLP-112-000001617 | to | RLP-112-000001617 |
| RLP-112-000001619 | to | RLP-112-000001619 |
| RLP-112-000001626 | to | RLP-112-000001626 |
| RLP-112-000001632 | to | RLP-112-000001632 |
| RLP-112-000001634 | to | RLP-112-000001634 |
| RLP-112-000001640 | to | RLP-112-000001640 |
| RLP-112-000001650 | to | RLP-112-000001650 |
| RLP-112-000001653 | to | RLP-112-000001653 |
| RLP-112-000001656 | to | RLP-112-000001656 |
| RLP-112-000001658 | to | RLP-112-000001659 |
| RLP-112-000001661 | to | RLP-112-000001664 |
| RLP-112-000001667 | to | RLP-112-000001667 |
| RLP-112-000001670 | to | RLP-112-000001670 |
| RLP-112-000001673 | to | RLP-112-000001674 |
| RLP-112-000001678 | to | RLP-112-000001678 |
| RLP-112-000001680 | to | RLP-112-000001680 |
| RLP-112-000001685 | to | RLP-112-000001685 |
| RLP-112-000001687 | to | RLP-112-000001690 |
| RLP-112-000001701 | to | RLP-112-000001701 |
| RLP-112-000001703 | to | RLP-112-000001703 |
| RLP-112-000001707 | to | RLP-112-000001707 |
| RLP-112-000001714 | to | RLP-112-000001716 |
| RLP-112-000001720 | to | RLP-112-000001720 |
| RLP-112-000001726 | to | RLP-112-000001726 |
| RLP-112-000001729 | to | RLP-112-000001729 |
| RLP-112-000001732 | to | RLP-112-000001734 |
| RLP-112-000001743 | to | RLP-112-000001744 |
| RLP-112-000001749 | to | RLP-112-000001750 |
| RLP-112-000001770 | to | RLP-112-000001772 |
| RLP-112-000001780 | to | RLP-112-000001781 |

| | | |
|---|---|---|
| RLP-112-000001784 | to | RLP-112-000001784 |
| RLP-112-000001798 | to | RLP-112-000001798 |
| RLP-112-000001800 | to | RLP-112-000001800 |
| RLP-112-000001802 | to | RLP-112-000001803 |
| RLP-112-000001809 | to | RLP-112-000001810 |
| RLP-112-000001812 | to | RLP-112-000001812 |
| RLP-112-000001815 | to | RLP-112-000001815 |
| RLP-112-000001817 | to | RLP-112-000001817 |
| RLP-112-000001820 | to | RLP-112-000001820 |
| RLP-112-000001834 | to | RLP-112-000001835 |
| RLP-112-000001842 | to | RLP-112-000001842 |
| RLP-112-000001847 | to | RLP-112-000001849 |
| RLP-112-000001852 | to | RLP-112-000001852 |
| RLP-112-000001855 | to | RLP-112-000001857 |
| RLP-112-000001863 | to | RLP-112-000001865 |
| RLP-112-000001869 | to | RLP-112-000001869 |
| RLP-112-000001871 | to | RLP-112-000001871 |
| RLP-112-000001877 | to | RLP-112-000001877 |
| RLP-112-000001881 | to | RLP-112-000001881 |
| RLP-112-000001887 | to | RLP-112-000001887 |
| RLP-112-000001890 | to | RLP-112-000001890 |
| RLP-112-000001892 | to | RLP-112-000001892 |
| RLP-112-000001894 | to | RLP-112-000001896 |
| RLP-112-000001900 | to | RLP-112-000001900 |
| RLP-112-000001902 | to | RLP-112-000001902 |
| RLP-112-000001905 | to | RLP-112-000001905 |
| RLP-112-000001953 | to | RLP-112-000001955 |
| RLP-112-000001966 | to | RLP-112-000001966 |
| RLP-112-000001972 | to | RLP-112-000001972 |
| RLP-112-000001978 | to | RLP-112-000001979 |
| RLP-112-000001995 | to | RLP-112-000001995 |
| RLP-112-000002004 | to | RLP-112-000002004 |
| RLP-112-000002010 | to | RLP-112-000002011 |
| RLP-112-000002021 | to | RLP-112-000002022 |
| RLP-112-000002035 | to | RLP-112-000002036 |
| RLP-112-000002044 | to | RLP-112-000002044 |
| RLP-112-000002056 | to | RLP-112-000002057 |
| RLP-112-000002062 | to | RLP-112-000002062 |
| RLP-112-000002066 | to | RLP-112-000002066 |
| RLP-112-000002068 | to | RLP-112-000002068 |
| RLP-112-000002070 | to | RLP-112-000002071 |
| RLP-112-000002074 | to | RLP-112-000002076 |
| RLP-112-000002078 | to | RLP-112-000002079 |
| RLP-112-000002083 | to | RLP-112-000002084 |

| | | |
|---|---|---|
| RLP-112-000002092 | to | RLP-112-000002093 |
| RLP-112-000002097 | to | RLP-112-000002097 |
| RLP-112-000002108 | to | RLP-112-000002108 |
| RLP-112-000002136 | to | RLP-112-000002137 |
| RLP-112-000002141 | to | RLP-112-000002142 |
| RLP-112-000002158 | to | RLP-112-000002160 |
| RLP-112-000002187 | to | RLP-112-000002187 |
| RLP-112-000002196 | to | RLP-112-000002196 |
| RLP-112-000002202 | to | RLP-112-000002203 |
| RLP-112-000002208 | to | RLP-112-000002208 |
| RLP-112-000002214 | to | RLP-112-000002214 |
| RLP-112-000002217 | to | RLP-112-000002218 |
| RLP-112-000002222 | to | RLP-112-000002222 |
| RLP-112-000002227 | to | RLP-112-000002227 |
| RLP-112-000002229 | to | RLP-112-000002229 |
| RLP-112-000002239 | to | RLP-112-000002243 |
| RLP-112-000002245 | to | RLP-112-000002248 |
| RLP-112-000002257 | to | RLP-112-000002257 |
| RLP-112-000002259 | to | RLP-112-000002260 |
| RLP-112-000002264 | to | RLP-112-000002264 |
| RLP-112-000002267 | to | RLP-112-000002267 |
| RLP-112-000002270 | to | RLP-112-000002270 |
| RLP-112-000002273 | to | RLP-112-000002274 |
| RLP-112-000002276 | to | RLP-112-000002277 |
| RLP-112-000002299 | to | RLP-112-000002299 |
| RLP-112-000002307 | to | RLP-112-000002307 |
| RLP-112-000002310 | to | RLP-112-000002311 |
| RLP-112-000002313 | to | RLP-112-000002313 |
| RLP-112-000002315 | to | RLP-112-000002317 |
| RLP-112-000002319 | to | RLP-112-000002319 |
| RLP-112-000002322 | to | RLP-112-000002323 |
| RLP-112-000002325 | to | RLP-112-000002326 |
| RLP-112-000002329 | to | RLP-112-000002329 |
| RLP-112-000002334 | to | RLP-112-000002334 |
| RLP-112-000002343 | to | RLP-112-000002344 |
| RLP-112-000002346 | to | RLP-112-000002346 |
| RLP-112-000002348 | to | RLP-112-000002348 |
| RLP-112-000002357 | to | RLP-112-000002357 |
| RLP-112-000002360 | to | RLP-112-000002360 |
| RLP-112-000002362 | to | RLP-112-000002362 |
| RLP-112-000002365 | to | RLP-112-000002365 |
| RLP-112-000002369 | to | RLP-112-000002370 |
| RLP-112-000002374 | to | RLP-112-000002374 |
| RLP-112-000002377 | to | RLP-112-000002378 |

| | | |
|---|---|---|
| RLP-112-000002382 | to | RLP-112-000002384 |
| RLP-112-000002391 | to | RLP-112-000002391 |
| RLP-112-000002426 | to | RLP-112-000002426 |
| RLP-112-000002434 | to | RLP-112-000002434 |
| RLP-112-000002436 | to | RLP-112-000002436 |
| RLP-112-000002440 | to | RLP-112-000002440 |
| RLP-112-000002444 | to | RLP-112-000002444 |
| RLP-112-000002446 | to | RLP-112-000002446 |
| RLP-112-000002448 | to | RLP-112-000002448 |
| RLP-112-000002453 | to | RLP-112-000002453 |
| RLP-112-000002462 | to | RLP-112-000002462 |
| RLP-112-000002466 | to | RLP-112-000002466 |
| RLP-112-000002468 | to | RLP-112-000002469 |
| RLP-112-000002476 | to | RLP-112-000002476 |
| RLP-112-000002478 | to | RLP-112-000002478 |
| RLP-112-000002480 | to | RLP-112-000002482 |
| RLP-112-000002484 | to | RLP-112-000002488 |
| RLP-112-000002494 | to | RLP-112-000002494 |
| RLP-112-000002502 | to | RLP-112-000002502 |
| RLP-112-000002521 | to | RLP-112-000002521 |
| RLP-112-000002524 | to | RLP-112-000002524 |
| RLP-112-000002526 | to | RLP-112-000002526 |
| RLP-112-000002529 | to | RLP-112-000002532 |
| RLP-112-000002535 | to | RLP-112-000002535 |
| RLP-112-000002544 | to | RLP-112-000002544 |
| RLP-112-000002550 | to | RLP-112-000002553 |
| RLP-112-000002555 | to | RLP-112-000002555 |
| RLP-112-000002558 | to | RLP-112-000002558 |
| RLP-112-000002560 | to | RLP-112-000002560 |
| RLP-112-000002562 | to | RLP-112-000002562 |
| RLP-112-000002564 | to | RLP-112-000002564 |
| RLP-112-000002568 | to | RLP-112-000002570 |
| RLP-112-000002573 | to | RLP-112-000002573 |
| RLP-112-000002575 | to | RLP-112-000002577 |
| RLP-112-000002579 | to | RLP-112-000002582 |
| RLP-112-000002585 | to | RLP-112-000002586 |
| RLP-112-000002590 | to | RLP-112-000002591 |
| RLP-112-000002595 | to | RLP-112-000002595 |
| RLP-112-000002598 | to | RLP-112-000002603 |
| RLP-112-000002608 | to | RLP-112-000002609 |
| RLP-112-000002620 | to | RLP-112-000002620 |
| RLP-112-000002623 | to | RLP-112-000002623 |
| RLP-112-000002627 | to | RLP-112-000002627 |
| RLP-112-000002631 | to | RLP-112-000002631 |

| | | |
|---|---|---|
| RLP-112-000002640 | to | RLP-112-000002640 |
| RLP-112-000002645 | to | RLP-112-000002645 |
| RLP-112-000002647 | to | RLP-112-000002647 |
| RLP-112-000002652 | to | RLP-112-000002652 |
| RLP-112-000002654 | to | RLP-112-000002656 |
| RLP-112-000002662 | to | RLP-112-000002665 |
| RLP-112-000002668 | to | RLP-112-000002668 |
| RLP-112-000002675 | to | RLP-112-000002675 |
| RLP-112-000002678 | to | RLP-112-000002678 |
| RLP-112-000002683 | to | RLP-112-000002683 |
| RLP-112-000002686 | to | RLP-112-000002686 |
| RLP-112-000002688 | to | RLP-112-000002689 |
| RLP-112-000002692 | to | RLP-112-000002692 |
| RLP-112-000002694 | to | RLP-112-000002694 |
| RLP-112-000002696 | to | RLP-112-000002697 |
| RLP-112-000002707 | to | RLP-112-000002707 |
| RLP-112-000002720 | to | RLP-112-000002720 |
| RLP-112-000002726 | to | RLP-112-000002729 |
| RLP-112-000002732 | to | RLP-112-000002732 |
| RLP-112-000002737 | to | RLP-112-000002738 |
| RLP-112-000002740 | to | RLP-112-000002741 |
| RLP-112-000002743 | to | RLP-112-000002743 |
| RLP-112-000002748 | to | RLP-112-000002748 |
| RLP-112-000002755 | to | RLP-112-000002755 |
| RLP-112-000002757 | to | RLP-112-000002757 |
| RLP-112-000002764 | to | RLP-112-000002764 |
| RLP-112-000002767 | to | RLP-112-000002767 |
| RLP-112-000002770 | to | RLP-112-000002770 |
| RLP-112-000002773 | to | RLP-112-000002773 |
| RLP-112-000002775 | to | RLP-112-000002777 |
| RLP-112-000002782 | to | RLP-112-000002782 |
| RLP-112-000002784 | to | RLP-112-000002784 |
| RLP-112-000002798 | to | RLP-112-000002798 |
| RLP-112-000002809 | to | RLP-112-000002809 |
| RLP-112-000002833 | to | RLP-112-000002833 |
| RLP-112-000002841 | to | RLP-112-000002842 |
| RLP-112-000002854 | to | RLP-112-000002854 |
| RLP-112-000002859 | to | RLP-112-000002860 |
| RLP-112-000002865 | to | RLP-112-000002865 |
| RLP-112-000002880 | to | RLP-112-000002880 |
| RLP-112-000002891 | to | RLP-112-000002891 |
| RLP-112-000002905 | to | RLP-112-000002905 |
| RLP-112-000002909 | to | RLP-112-000002909 |
| RLP-112-000002912 | to | RLP-112-000002913 |

| | | |
|---|---|---|
| RLP-112-000002915 | to | RLP-112-000002916 |
| RLP-112-000002918 | to | RLP-112-000002918 |
| RLP-112-000002921 | to | RLP-112-000002921 |
| RLP-112-000002925 | to | RLP-112-000002925 |
| RLP-112-000002927 | to | RLP-112-000002928 |
| RLP-112-000002935 | to | RLP-112-000002935 |
| RLP-112-000002943 | to | RLP-112-000002943 |
| RLP-112-000002949 | to | RLP-112-000002949 |
| RLP-112-000002952 | to | RLP-112-000002952 |
| RLP-112-000002957 | to | RLP-112-000002958 |
| RLP-112-000002965 | to | RLP-112-000002965 |
| RLP-112-000002973 | to | RLP-112-000002973 |
| RLP-112-000002978 | to | RLP-112-000002978 |
| RLP-112-000002982 | to | RLP-112-000002982 |
| RLP-112-000002990 | to | RLP-112-000002990 |
| RLP-112-000002992 | to | RLP-112-000002992 |
| RLP-112-000003002 | to | RLP-112-000003002 |
| RLP-112-000003006 | to | RLP-112-000003006 |
| RLP-112-000003009 | to | RLP-112-000003010 |
| RLP-112-000003013 | to | RLP-112-000003013 |
| RLP-112-000003023 | to | RLP-112-000003023 |
| RLP-112-000003033 | to | RLP-112-000003033 |
| RLP-112-000003041 | to | RLP-112-000003041 |
| RLP-112-000003069 | to | RLP-112-000003069 |
| RLP-112-000003078 | to | RLP-112-000003078 |
| RLP-112-000003090 | to | RLP-112-000003092 |
| RLP-112-000003094 | to | RLP-112-000003095 |
| RLP-112-000003097 | to | RLP-112-000003097 |
| RLP-112-000003099 | to | RLP-112-000003100 |
| RLP-112-000003104 | to | RLP-112-000003104 |
| RLP-112-000003110 | to | RLP-112-000003111 |
| RLP-112-000003129 | to | RLP-112-000003130 |
| RLP-112-000003135 | to | RLP-112-000003135 |
| RLP-112-000003137 | to | RLP-112-000003138 |
| RLP-112-000003145 | to | RLP-112-000003146 |
| RLP-112-000003160 | to | RLP-112-000003161 |
| RLP-112-000003163 | to | RLP-112-000003163 |
| RLP-112-000003166 | to | RLP-112-000003166 |
| RLP-112-000003170 | to | RLP-112-000003170 |
| RLP-112-000003172 | to | RLP-112-000003173 |
| RLP-112-000003181 | to | RLP-112-000003181 |
| RLP-112-000003184 | to | RLP-112-000003184 |
| RLP-112-000003187 | to | RLP-112-000003191 |
| RLP-112-000003198 | to | RLP-112-000003199 |

| | | |
|---|---|---|
| RLP-112-000003211 | to | RLP-112-000003211 |
| RLP-112-000003219 | to | RLP-112-000003219 |
| RLP-112-000003224 | to | RLP-112-000003225 |
| RLP-112-000003241 | to | RLP-112-000003242 |
| RLP-112-000003244 | to | RLP-112-000003244 |
| RLP-112-000003246 | to | RLP-112-000003246 |
| RLP-112-000003253 | to | RLP-112-000003253 |
| RLP-112-000003256 | to | RLP-112-000003256 |
| RLP-112-000003258 | to | RLP-112-000003259 |
| RLP-112-000003261 | to | RLP-112-000003261 |
| RLP-112-000003265 | to | RLP-112-000003265 |
| RLP-112-000003270 | to | RLP-112-000003270 |
| RLP-112-000003272 | to | RLP-112-000003272 |
| RLP-112-000003283 | to | RLP-112-000003284 |
| RLP-112-000003294 | to | RLP-112-000003294 |
| RLP-112-000003297 | to | RLP-112-000003297 |
| RLP-112-000003300 | to | RLP-112-000003300 |
| RLP-112-000003317 | to | RLP-112-000003318 |
| RLP-112-000003322 | to | RLP-112-000003323 |
| RLP-112-000003336 | to | RLP-112-000003336 |
| RLP-112-000003346 | to | RLP-112-000003347 |
| RLP-112-000003349 | to | RLP-112-000003349 |
| RLP-112-000003352 | to | RLP-112-000003352 |
| RLP-112-000003354 | to | RLP-112-000003354 |
| RLP-112-000003358 | to | RLP-112-000003358 |
| RLP-112-000003360 | to | RLP-112-000003360 |
| RLP-112-000003369 | to | RLP-112-000003369 |
| RLP-112-000003371 | to | RLP-112-000003379 |
| RLP-112-000003381 | to | RLP-112-000003381 |
| RLP-112-000003393 | to | RLP-112-000003393 |
| RLP-112-000003398 | to | RLP-112-000003398 |
| RLP-112-000003400 | to | RLP-112-000003400 |
| RLP-112-000003403 | to | RLP-112-000003403 |
| RLP-112-000003414 | to | RLP-112-000003418 |
| RLP-112-000003443 | to | RLP-112-000003443 |
| RLP-112-000003452 | to | RLP-112-000003455 |
| RLP-112-000003457 | to | RLP-112-000003457 |
| RLP-112-000003469 | to | RLP-112-000003471 |
| RLP-112-000003505 | to | RLP-112-000003505 |
| RLP-112-000003512 | to | RLP-112-000003513 |
| RLP-112-000003515 | to | RLP-112-000003515 |
| RLP-112-000003522 | to | RLP-112-000003522 |
| RLP-112-000003532 | to | RLP-112-000003533 |
| RLP-112-000003537 | to | RLP-112-000003537 |

| | | |
|---|---|---|
| RLP-112-000003540 | to | RLP-112-000003540 |
| RLP-112-000003545 | to | RLP-112-000003545 |
| RLP-112-000003553 | to | RLP-112-000003553 |
| RLP-112-000003555 | to | RLP-112-000003555 |
| RLP-112-000003558 | to | RLP-112-000003558 |
| RLP-112-000003564 | to | RLP-112-000003564 |
| RLP-112-000003566 | to | RLP-112-000003566 |
| RLP-112-000003579 | to | RLP-112-000003580 |
| RLP-112-000003582 | to | RLP-112-000003583 |
| RLP-112-000003593 | to | RLP-112-000003596 |
| RLP-112-000003616 | to | RLP-112-000003617 |
| RLP-112-000003623 | to | RLP-112-000003623 |
| RLP-112-000003626 | to | RLP-112-000003626 |
| RLP-112-000003641 | to | RLP-112-000003641 |
| RLP-112-000003654 | to | RLP-112-000003654 |
| RLP-112-000003661 | to | RLP-112-000003661 |
| RLP-112-000003664 | to | RLP-112-000003664 |
| RLP-112-000003666 | to | RLP-112-000003669 |
| RLP-112-000003675 | to | RLP-112-000003675 |
| RLP-112-000003688 | to | RLP-112-000003688 |
| RLP-112-000003702 | to | RLP-112-000003702 |
| RLP-112-000003704 | to | RLP-112-000003704 |
| RLP-112-000003713 | to | RLP-112-000003713 |
| RLP-112-000003718 | to | RLP-112-000003719 |
| RLP-112-000003721 | to | RLP-112-000003724 |
| RLP-112-000003743 | to | RLP-112-000003744 |
| RLP-112-000003747 | to | RLP-112-000003747 |
| RLP-112-000003753 | to | RLP-112-000003754 |
| RLP-112-000003759 | to | RLP-112-000003760 |
| RLP-112-000003771 | to | RLP-112-000003771 |
| RLP-112-000003774 | to | RLP-112-000003774 |
| RLP-112-000003786 | to | RLP-112-000003786 |
| RLP-112-000003793 | to | RLP-112-000003793 |
| RLP-112-000003801 | to | RLP-112-000003801 |
| RLP-112-000003808 | to | RLP-112-000003809 |
| RLP-112-000003819 | to | RLP-112-000003819 |
| RLP-112-000003829 | to | RLP-112-000003829 |
| RLP-112-000003832 | to | RLP-112-000003832 |
| RLP-112-000003841 | to | RLP-112-000003841 |
| RLP-112-000003863 | to | RLP-112-000003863 |
| RLP-112-000003873 | to | RLP-112-000003874 |
| RLP-112-000003876 | to | RLP-112-000003876 |
| RLP-112-000003896 | to | RLP-112-000003899 |
| RLP-112-000003909 | to | RLP-112-000003909 |

| | | |
|---|---|---|
| RLP-112-000003911 | to | RLP-112-000003911 |
| RLP-112-000003917 | to | RLP-112-000003917 |
| RLP-112-000003927 | to | RLP-112-000003928 |
| RLP-112-000003953 | to | RLP-112-000003954 |
| RLP-112-000003966 | to | RLP-112-000003966 |
| RLP-112-000003979 | to | RLP-112-000003980 |
| RLP-112-000003984 | to | RLP-112-000003985 |
| RLP-112-000003987 | to | RLP-112-000003987 |
| RLP-112-000004002 | to | RLP-112-000004002 |
| RLP-112-000004004 | to | RLP-112-000004004 |
| RLP-112-000004008 | to | RLP-112-000004010 |
| RLP-112-000004013 | to | RLP-112-000004014 |
| RLP-112-000004016 | to | RLP-112-000004018 |
| RLP-112-000004028 | to | RLP-112-000004028 |
| RLP-112-000004044 | to | RLP-112-000004044 |
| RLP-112-000004046 | to | RLP-112-000004046 |
| RLP-112-000004050 | to | RLP-112-000004050 |
| RLP-112-000004052 | to | RLP-112-000004052 |
| RLP-112-000004058 | to | RLP-112-000004058 |
| RLP-112-000004060 | to | RLP-112-000004062 |
| RLP-112-000004069 | to | RLP-112-000004069 |
| RLP-112-000004074 | to | RLP-112-000004074 |
| RLP-112-000004077 | to | RLP-112-000004078 |
| RLP-112-000004092 | to | RLP-112-000004093 |
| RLP-112-000004113 | to | RLP-112-000004113 |
| RLP-112-000004132 | to | RLP-112-000004132 |
| RLP-112-000004136 | to | RLP-112-000004136 |
| RLP-112-000004146 | to | RLP-112-000004146 |
| RLP-112-000004157 | to | RLP-112-000004158 |
| RLP-112-000004160 | to | RLP-112-000004160 |
| RLP-112-000004167 | to | RLP-112-000004169 |
| RLP-112-000004171 | to | RLP-112-000004173 |
| RLP-112-000004175 | to | RLP-112-000004178 |
| RLP-112-000004185 | to | RLP-112-000004187 |
| RLP-112-000004189 | to | RLP-112-000004189 |
| RLP-112-000004194 | to | RLP-112-000004194 |
| RLP-112-000004197 | to | RLP-112-000004197 |
| RLP-112-000004211 | to | RLP-112-000004211 |
| RLP-112-000004225 | to | RLP-112-000004225 |
| RLP-112-000004228 | to | RLP-112-000004230 |
| RLP-112-000004232 | to | RLP-112-000004232 |
| RLP-112-000004255 | to | RLP-112-000004260 |
| RLP-112-000004284 | to | RLP-112-000004284 |
| RLP-112-000004287 | to | RLP-112-000004288 |

| | | |
|---|---|---|
| RLP-112-000004295 | to | RLP-112-000004295 |
| RLP-112-000004332 | to | RLP-112-000004332 |
| RLP-112-000004336 | to | RLP-112-000004336 |
| RLP-112-000004338 | to | RLP-112-000004339 |
| RLP-112-000004341 | to | RLP-112-000004341 |
| RLP-112-000004343 | to | RLP-112-000004343 |
| RLP-112-000004345 | to | RLP-112-000004346 |
| RLP-112-000004348 | to | RLP-112-000004350 |
| RLP-112-000004354 | to | RLP-112-000004354 |
| RLP-112-000004361 | to | RLP-112-000004361 |
| RLP-112-000004380 | to | RLP-112-000004381 |
| RLP-112-000004384 | to | RLP-112-000004384 |
| RLP-112-000004387 | to | RLP-112-000004387 |
| RLP-112-000004397 | to | RLP-112-000004397 |
| RLP-112-000004399 | to | RLP-112-000004400 |
| RLP-112-000004403 | to | RLP-112-000004403 |
| RLP-112-000004409 | to | RLP-112-000004409 |
| RLP-112-000004412 | to | RLP-112-000004412 |
| RLP-112-000004415 | to | RLP-112-000004415 |
| RLP-112-000004418 | to | RLP-112-000004418 |
| RLP-112-000004446 | to | RLP-112-000004446 |
| RLP-112-000004448 | to | RLP-112-000004448 |
| RLP-112-000004456 | to | RLP-112-000004456 |
| RLP-112-000004458 | to | RLP-112-000004458 |
| RLP-112-000004462 | to | RLP-112-000004462 |
| RLP-112-000004470 | to | RLP-112-000004470 |
| RLP-112-000004477 | to | RLP-112-000004477 |
| RLP-112-000004489 | to | RLP-112-000004489 |
| RLP-112-000004515 | to | RLP-112-000004515 |
| RLP-112-000004530 | to | RLP-112-000004531 |
| RLP-112-000004559 | to | RLP-112-000004559 |
| RLP-112-000004563 | to | RLP-112-000004563 |
| RLP-112-000004580 | to | RLP-112-000004582 |
| RLP-112-000004593 | to | RLP-112-000004593 |
| RLP-112-000004597 | to | RLP-112-000004597 |
| RLP-112-000004599 | to | RLP-112-000004599 |
| RLP-112-000004601 | to | RLP-112-000004602 |
| RLP-112-000004605 | to | RLP-112-000004605 |
| RLP-112-000004608 | to | RLP-112-000004609 |
| RLP-112-000004611 | to | RLP-112-000004611 |
| RLP-112-000004615 | to | RLP-112-000004618 |
| RLP-112-000004637 | to | RLP-112-000004637 |
| RLP-112-000004643 | to | RLP-112-000004643 |
| RLP-112-000004648 | to | RLP-112-000004649 |

| | | |
|---|---|---|
| RLP-112-000004658 | to | RLP-112-000004658 |
| RLP-112-000004661 | to | RLP-112-000004661 |
| RLP-112-000004666 | to | RLP-112-000004666 |
| RLP-112-000004668 | to | RLP-112-000004668 |
| RLP-112-000004674 | to | RLP-112-000004674 |
| RLP-112-000004677 | to | RLP-112-000004677 |
| RLP-112-000004681 | to | RLP-112-000004681 |
| RLP-112-000004684 | to | RLP-112-000004684 |
| RLP-112-000004686 | to | RLP-112-000004686 |
| RLP-112-000004690 | to | RLP-112-000004691 |
| RLP-112-000004699 | to | RLP-112-000004699 |
| RLP-112-000004709 | to | RLP-112-000004709 |
| RLP-112-000004714 | to | RLP-112-000004714 |
| RLP-112-000004722 | to | RLP-112-000004722 |
| RLP-112-000004765 | to | RLP-112-000004765 |
| RLP-112-000004772 | to | RLP-112-000004772 |
| RLP-112-000004780 | to | RLP-112-000004780 |
| RLP-112-000004789 | to | RLP-112-000004792 |
| RLP-112-000004795 | to | RLP-112-000004795 |
| RLP-112-000004810 | to | RLP-112-000004810 |
| RLP-112-000004815 | to | RLP-112-000004815 |
| RLP-112-000004820 | to | RLP-112-000004820 |
| RLP-112-000004822 | to | RLP-112-000004823 |
| RLP-112-000004839 | to | RLP-112-000004839 |
| RLP-112-000004846 | to | RLP-112-000004847 |
| RLP-112-000004857 | to | RLP-112-000004857 |
| RLP-112-000004861 | to | RLP-112-000004861 |
| RLP-112-000004863 | to | RLP-112-000004863 |
| RLP-112-000004867 | to | RLP-112-000004869 |
| RLP-112-000004877 | to | RLP-112-000004877 |
| RLP-112-000004881 | to | RLP-112-000004881 |
| RLP-112-000004894 | to | RLP-112-000004895 |
| RLP-112-000004899 | to | RLP-112-000004899 |
| RLP-112-000004902 | to | RLP-112-000004902 |
| RLP-112-000004907 | to | RLP-112-000004908 |
| RLP-112-000004927 | to | RLP-112-000004927 |
| RLP-112-000004929 | to | RLP-112-000004930 |
| RLP-112-000004932 | to | RLP-112-000004934 |
| RLP-112-000004948 | to | RLP-112-000004948 |
| RLP-112-000004958 | to | RLP-112-000004958 |
| RLP-112-000004963 | to | RLP-112-000004964 |
| RLP-112-000004967 | to | RLP-112-000004968 |
| RLP-112-000004973 | to | RLP-112-000004973 |
| RLP-112-000004990 | to | RLP-112-000004991 |

| | | |
|---|---|---|
| RLP-112-000005006 | to | RLP-112-000005006 |
| RLP-112-000005017 | to | RLP-112-000005017 |
| RLP-112-000005019 | to | RLP-112-000005019 |
| RLP-112-000005024 | to | RLP-112-000005024 |
| RLP-112-000005031 | to | RLP-112-000005031 |
| RLP-112-000005040 | to | RLP-112-000005040 |
| RLP-112-000005043 | to | RLP-112-000005043 |
| RLP-112-000005047 | to | RLP-112-000005049 |
| RLP-112-000005053 | to | RLP-112-000005053 |
| RLP-112-000005055 | to | RLP-112-000005055 |
| RLP-112-000005075 | to | RLP-112-000005075 |
| RLP-112-000005092 | to | RLP-112-000005094 |
| RLP-112-000005097 | to | RLP-112-000005103 |
| RLP-112-000005108 | to | RLP-112-000005108 |
| RLP-112-000005114 | to | RLP-112-000005115 |
| RLP-112-000005121 | to | RLP-112-000005121 |
| RLP-112-000005125 | to | RLP-112-000005125 |
| RLP-112-000005129 | to | RLP-112-000005130 |
| RLP-112-000005132 | to | RLP-112-000005132 |
| RLP-112-000005136 | to | RLP-112-000005138 |
| RLP-112-000005141 | to | RLP-112-000005141 |
| RLP-112-000005143 | to | RLP-112-000005147 |
| RLP-112-000005151 | to | RLP-112-000005151 |
| RLP-112-000005154 | to | RLP-112-000005154 |
| RLP-112-000005156 | to | RLP-112-000005156 |
| RLP-112-000005161 | to | RLP-112-000005163 |
| RLP-112-000005171 | to | RLP-112-000005171 |
| RLP-112-000005183 | to | RLP-112-000005183 |
| RLP-112-000005185 | to | RLP-112-000005185 |
| RLP-112-000005200 | to | RLP-112-000005200 |
| RLP-112-000005207 | to | RLP-112-000005207 |
| RLP-112-000005210 | to | RLP-112-000005210 |
| RLP-112-000005217 | to | RLP-112-000005218 |
| RLP-112-000005224 | to | RLP-112-000005224 |
| RLP-112-000005245 | to | RLP-112-000005245 |
| RLP-112-000005255 | to | RLP-112-000005256 |
| RLP-112-000005258 | to | RLP-112-000005258 |
| RLP-112-000005283 | to | RLP-112-000005284 |
| RLP-112-000005286 | to | RLP-112-000005286 |
| RLP-112-000005311 | to | RLP-112-000005311 |
| RLP-112-000005314 | to | RLP-112-000005314 |
| RLP-112-000005322 | to | RLP-112-000005322 |
| RLP-112-000005329 | to | RLP-112-000005329 |
| RLP-112-000005341 | to | RLP-112-000005341 |

| | | |
|---|---|---|
| RLP-112-000005344 | to | RLP-112-000005344 |
| RLP-112-000005354 | to | RLP-112-000005354 |
| RLP-112-000005358 | to | RLP-112-000005359 |
| RLP-112-000005361 | to | RLP-112-000005361 |
| RLP-112-000005364 | to | RLP-112-000005364 |
| RLP-112-000005369 | to | RLP-112-000005369 |
| RLP-112-000005383 | to | RLP-112-000005383 |
| RLP-112-000005387 | to | RLP-112-000005388 |
| RLP-112-000005391 | to | RLP-112-000005392 |
| RLP-112-000005398 | to | RLP-112-000005398 |
| RLP-112-000005412 | to | RLP-112-000005413 |
| RLP-112-000005416 | to | RLP-112-000005416 |
| RLP-112-000005458 | to | RLP-112-000005458 |
| RLP-112-000005466 | to | RLP-112-000005466 |
| RLP-112-000005475 | to | RLP-112-000005475 |
| RLP-112-000005478 | to | RLP-112-000005478 |
| RLP-112-000005480 | to | RLP-112-000005481 |
| RLP-112-000005493 | to | RLP-112-000005493 |
| RLP-112-000005510 | to | RLP-112-000005510 |
| RLP-112-000005518 | to | RLP-112-000005518 |
| RLP-112-000005529 | to | RLP-112-000005529 |
| RLP-112-000005540 | to | RLP-112-000005540 |
| RLP-112-000005549 | to | RLP-112-000005549 |
| RLP-112-000005552 | to | RLP-112-000005552 |
| RLP-112-000005556 | to | RLP-112-000005556 |
| RLP-112-000005558 | to | RLP-112-000005559 |
| RLP-112-000005561 | to | RLP-112-000005562 |
| RLP-112-000005567 | to | RLP-112-000005567 |
| RLP-112-000005574 | to | RLP-112-000005574 |
| RLP-112-000005583 | to | RLP-112-000005583 |
| RLP-112-000005588 | to | RLP-112-000005589 |
| RLP-112-000005592 | to | RLP-112-000005592 |
| RLP-112-000005594 | to | RLP-112-000005594 |
| RLP-112-000005603 | to | RLP-112-000005604 |
| RLP-112-000005609 | to | RLP-112-000005609 |
| RLP-112-000005614 | to | RLP-112-000005615 |
| RLP-112-000005619 | to | RLP-112-000005619 |
| RLP-112-000005627 | to | RLP-112-000005629 |
| RLP-112-000005631 | to | RLP-112-000005631 |
| RLP-112-000005633 | to | RLP-112-000005633 |
| RLP-112-000005636 | to | RLP-112-000005636 |
| RLP-112-000005639 | to | RLP-112-000005639 |
| RLP-112-000005641 | to | RLP-112-000005641 |
| RLP-112-000005644 | to | RLP-112-000005644 |

| | | |
|---|---|---|
| RLP-112-000005649 | to | RLP-112-000005649 |
| RLP-112-000005653 | to | RLP-112-000005653 |
| RLP-112-000005657 | to | RLP-112-000005657 |
| RLP-112-000005663 | to | RLP-112-000005663 |
| RLP-112-000005665 | to | RLP-112-000005665 |
| RLP-112-000005669 | to | RLP-112-000005670 |
| RLP-112-000005695 | to | RLP-112-000005696 |
| RLP-112-000005700 | to | RLP-112-000005701 |
| RLP-112-000005715 | to | RLP-112-000005715 |
| RLP-112-000005738 | to | RLP-112-000005738 |
| RLP-112-000005750 | to | RLP-112-000005750 |
| RLP-112-000005760 | to | RLP-112-000005760 |
| RLP-112-000005762 | to | RLP-112-000005762 |
| RLP-112-000005774 | to | RLP-112-000005774 |
| RLP-112-000005781 | to | RLP-112-000005781 |
| RLP-112-000005783 | to | RLP-112-000005783 |
| RLP-112-000005790 | to | RLP-112-000005792 |
| RLP-112-000005799 | to | RLP-112-000005799 |
| RLP-112-000005802 | to | RLP-112-000005802 |
| RLP-112-000005806 | to | RLP-112-000005809 |
| RLP-112-000005817 | to | RLP-112-000005817 |
| RLP-112-000005820 | to | RLP-112-000005820 |
| RLP-112-000005827 | to | RLP-112-000005827 |
| RLP-112-000005829 | to | RLP-112-000005829 |
| RLP-112-000005833 | to | RLP-112-000005833 |
| RLP-112-000005835 | to | RLP-112-000005835 |
| RLP-112-000005842 | to | RLP-112-000005843 |
| RLP-112-000005850 | to | RLP-112-000005850 |
| RLP-112-000005853 | to | RLP-112-000005853 |
| RLP-112-000005855 | to | RLP-112-000005855 |
| RLP-112-000005861 | to | RLP-112-000005861 |
| RLP-112-000005864 | to | RLP-112-000005866 |
| RLP-112-000005868 | to | RLP-112-000005868 |
| RLP-112-000005870 | to | RLP-112-000005871 |
| RLP-112-000005892 | to | RLP-112-000005892 |
| RLP-112-000005895 | to | RLP-112-000005895 |
| RLP-112-000005911 | to | RLP-112-000005912 |
| RLP-112-000005923 | to | RLP-112-000005925 |
| RLP-112-000005930 | to | RLP-112-000005932 |
| RLP-112-000005937 | to | RLP-112-000005937 |
| RLP-112-000005948 | to | RLP-112-000005948 |
| RLP-112-000005951 | to | RLP-112-000005951 |
| RLP-112-000005953 | to | RLP-112-000005954 |
| RLP-112-000005958 | to | RLP-112-000005958 |

| | | |
|---|---|---|
| RLP-112-000005962 | to | RLP-112-000005962 |
| RLP-112-000005965 | to | RLP-112-000005965 |
| RLP-112-000005967 | to | RLP-112-000005969 |
| RLP-112-000005975 | to | RLP-112-000005975 |
| RLP-112-000005984 | to | RLP-112-000005984 |
| RLP-112-000005988 | to | RLP-112-000005990 |
| RLP-112-000005992 | to | RLP-112-000005992 |
| RLP-112-000005995 | to | RLP-112-000005996 |
| RLP-112-000005999 | to | RLP-112-000005999 |
| RLP-112-000006006 | to | RLP-112-000006006 |
| RLP-112-000006009 | to | RLP-112-000006010 |
| RLP-112-000006019 | to | RLP-112-000006019 |
| RLP-112-000006023 | to | RLP-112-000006023 |
| RLP-112-000006031 | to | RLP-112-000006031 |
| RLP-112-000006039 | to | RLP-112-000006039 |
| RLP-112-000006041 | to | RLP-112-000006042 |
| RLP-112-000006044 | to | RLP-112-000006044 |
| RLP-112-000006046 | to | RLP-112-000006046 |
| RLP-112-000006048 | to | RLP-112-000006048 |
| RLP-112-000006050 | to | RLP-112-000006050 |
| RLP-112-000006060 | to | RLP-112-000006061 |
| RLP-112-000006064 | to | RLP-112-000006064 |
| RLP-112-000006069 | to | RLP-112-000006069 |
| RLP-112-000006073 | to | RLP-112-000006073 |
| RLP-112-000006075 | to | RLP-112-000006075 |
| RLP-112-000006078 | to | RLP-112-000006079 |
| RLP-112-000006085 | to | RLP-112-000006085 |
| RLP-112-000006090 | to | RLP-112-000006090 |
| RLP-112-000006108 | to | RLP-112-000006109 |
| RLP-112-000006113 | to | RLP-112-000006113 |
| RLP-112-000006132 | to | RLP-112-000006133 |
| RLP-112-000006136 | to | RLP-112-000006136 |
| RLP-112-000006149 | to | RLP-112-000006149 |
| RLP-112-000006154 | to | RLP-112-000006154 |
| RLP-112-000006159 | to | RLP-112-000006159 |
| RLP-112-000006161 | to | RLP-112-000006161 |
| RLP-112-000006165 | to | RLP-112-000006165 |
| RLP-112-000006176 | to | RLP-112-000006176 |
| RLP-112-000006181 | to | RLP-112-000006182 |
| RLP-112-000006191 | to | RLP-112-000006192 |
| RLP-112-000006206 | to | RLP-112-000006206 |
| RLP-112-000006211 | to | RLP-112-000006211 |
| RLP-112-000006222 | to | RLP-112-000006222 |
| RLP-112-000006232 | to | RLP-112-000006232 |

| | | |
|---|---|---|
| RLP-112-000006234 | to | RLP-112-000006234 |
| RLP-112-000006238 | to | RLP-112-000006240 |
| RLP-112-000006245 | to | RLP-112-000006245 |
| RLP-112-000006248 | to | RLP-112-000006248 |
| RLP-112-000006253 | to | RLP-112-000006253 |
| RLP-112-000006265 | to | RLP-112-000006265 |
| RLP-112-000006273 | to | RLP-112-000006274 |
| RLP-112-000006296 | to | RLP-112-000006300 |
| RLP-112-000006307 | to | RLP-112-000006308 |
| RLP-112-000006312 | to | RLP-112-000006312 |
| RLP-112-000006314 | to | RLP-112-000006316 |
| RLP-112-000006318 | to | RLP-112-000006323 |
| RLP-112-000006326 | to | RLP-112-000006326 |
| RLP-112-000006331 | to | RLP-112-000006331 |
| RLP-112-000006341 | to | RLP-112-000006341 |
| RLP-112-000006349 | to | RLP-112-000006349 |
| RLP-112-000006354 | to | RLP-112-000006354 |
| RLP-112-000006365 | to | RLP-112-000006365 |
| RLP-112-000006376 | to | RLP-112-000006376 |
| RLP-112-000006379 | to | RLP-112-000006379 |
| RLP-112-000006381 | to | RLP-112-000006381 |
| RLP-112-000006384 | to | RLP-112-000006384 |
| RLP-112-000006386 | to | RLP-112-000006386 |
| RLP-112-000006388 | to | RLP-112-000006388 |
| RLP-112-000006394 | to | RLP-112-000006395 |
| RLP-112-000006398 | to | RLP-112-000006398 |
| RLP-112-000006401 | to | RLP-112-000006404 |
| RLP-112-000006409 | to | RLP-112-000006409 |
| RLP-112-000006421 | to | RLP-112-000006422 |
| RLP-112-000006432 | to | RLP-112-000006432 |
| RLP-112-000006434 | to | RLP-112-000006437 |
| RLP-112-000006439 | to | RLP-112-000006439 |
| RLP-112-000006455 | to | RLP-112-000006455 |
| RLP-112-000006459 | to | RLP-112-000006459 |
| RLP-112-000006466 | to | RLP-112-000006466 |
| RLP-112-000006470 | to | RLP-112-000006470 |
| RLP-112-000006476 | to | RLP-112-000006477 |
| RLP-112-000006483 | to | RLP-112-000006483 |
| RLP-112-000006487 | to | RLP-112-000006488 |
| RLP-112-000006490 | to | RLP-112-000006490 |
| RLP-112-000006492 | to | RLP-112-000006493 |
| RLP-112-000006509 | to | RLP-112-000006509 |
| RLP-112-000006512 | to | RLP-112-000006512 |
| RLP-112-000006515 | to | RLP-112-000006516 |

| | | |
|---|---|---|
| RLP-112-000006519 | to | RLP-112-000006519 |
| RLP-112-000006523 | to | RLP-112-000006523 |
| RLP-112-000006525 | to | RLP-112-000006525 |
| RLP-112-000006532 | to | RLP-112-000006532 |
| RLP-112-000006545 | to | RLP-112-000006545 |
| RLP-112-000006548 | to | RLP-112-000006552 |
| RLP-112-000006558 | to | RLP-112-000006561 |
| RLP-112-000006563 | to | RLP-112-000006564 |
| RLP-112-000006586 | to | RLP-112-000006586 |
| RLP-112-000006602 | to | RLP-112-000006602 |
| RLP-112-000006611 | to | RLP-112-000006611 |
| RLP-112-000006614 | to | RLP-112-000006614 |
| RLP-112-000006620 | to | RLP-112-000006620 |
| RLP-112-000006624 | to | RLP-112-000006624 |
| RLP-112-000006632 | to | RLP-112-000006634 |
| RLP-112-000006636 | to | RLP-112-000006636 |
| RLP-112-000006644 | to | RLP-112-000006644 |
| RLP-112-000006648 | to | RLP-112-000006648 |
| RLP-112-000006651 | to | RLP-112-000006654 |
| RLP-112-000006662 | to | RLP-112-000006662 |
| RLP-112-000006667 | to | RLP-112-000006667 |
| RLP-112-000006685 | to | RLP-112-000006686 |
| RLP-112-000006689 | to | RLP-112-000006689 |
| RLP-112-000006691 | to | RLP-112-000006691 |
| RLP-112-000006693 | to | RLP-112-000006696 |
| RLP-112-000006702 | to | RLP-112-000006702 |
| RLP-112-000006707 | to | RLP-112-000006707 |
| RLP-112-000006713 | to | RLP-112-000006713 |
| RLP-112-000006715 | to | RLP-112-000006715 |
| RLP-112-000006719 | to | RLP-112-000006721 |
| RLP-112-000006730 | to | RLP-112-000006732 |
| RLP-112-000006741 | to | RLP-112-000006741 |
| RLP-112-000006763 | to | RLP-112-000006763 |
| RLP-112-000006769 | to | RLP-112-000006769 |
| RLP-112-000006781 | to | RLP-112-000006781 |
| RLP-112-000006789 | to | RLP-112-000006789 |
| RLP-112-000006793 | to | RLP-112-000006794 |
| RLP-112-000006808 | to | RLP-112-000006808 |
| RLP-112-000006819 | to | RLP-112-000006819 |
| RLP-112-000006841 | to | RLP-112-000006841 |
| RLP-112-000006843 | to | RLP-112-000006844 |
| RLP-112-000006848 | to | RLP-112-000006848 |
| RLP-112-000006875 | to | RLP-112-000006875 |
| RLP-112-000006878 | to | RLP-112-000006878 |

| | | |
|---|---|---|
| RLP-112-000006880 | to | RLP-112-000006880 |
| RLP-112-000006885 | to | RLP-112-000006885 |
| RLP-112-000006888 | to | RLP-112-000006890 |
| RLP-112-000006898 | to | RLP-112-000006898 |
| RLP-112-000006900 | to | RLP-112-000006900 |
| RLP-112-000006902 | to | RLP-112-000006902 |
| RLP-112-000006916 | to | RLP-112-000006916 |
| RLP-112-000006919 | to | RLP-112-000006921 |
| RLP-112-000006933 | to | RLP-112-000006933 |
| RLP-112-000006938 | to | RLP-112-000006938 |
| RLP-112-000006943 | to | RLP-112-000006943 |
| RLP-112-000006946 | to | RLP-112-000006946 |
| RLP-112-000006951 | to | RLP-112-000006951 |
| RLP-112-000006959 | to | RLP-112-000006959 |
| RLP-112-000006961 | to | RLP-112-000006961 |
| RLP-112-000006966 | to | RLP-112-000006966 |
| RLP-112-000006970 | to | RLP-112-000006970 |
| RLP-112-000006972 | to | RLP-112-000006972 |
| RLP-112-000006974 | to | RLP-112-000006974 |
| RLP-112-000006992 | to | RLP-112-000006994 |
| RLP-112-000007005 | to | RLP-112-000007005 |
| RLP-112-000007027 | to | RLP-112-000007027 |
| RLP-112-000007033 | to | RLP-112-000007033 |
| RLP-112-000007040 | to | RLP-112-000007040 |
| RLP-112-000007045 | to | RLP-112-000007045 |
| RLP-112-000007076 | to | RLP-112-000007076 |
| RLP-112-000007083 | to | RLP-112-000007083 |
| RLP-112-000007086 | to | RLP-112-000007086 |
| RLP-112-000007089 | to | RLP-112-000007090 |
| RLP-112-000007094 | to | RLP-112-000007094 |
| RLP-112-000007124 | to | RLP-112-000007124 |
| RLP-112-000007126 | to | RLP-112-000007126 |
| RLP-112-000007132 | to | RLP-112-000007132 |
| RLP-112-000007134 | to | RLP-112-000007134 |
| RLP-112-000007136 | to | RLP-112-000007136 |
| RLP-112-000007147 | to | RLP-112-000007147 |
| RLP-112-000007152 | to | RLP-112-000007152 |
| RLP-112-000007155 | to | RLP-112-000007155 |
| RLP-112-000007176 | to | RLP-112-000007177 |
| RLP-112-000007179 | to | RLP-112-000007179 |
| RLP-112-000007193 | to | RLP-112-000007193 |
| RLP-112-000007198 | to | RLP-112-000007198 |
| RLP-112-000007201 | to | RLP-112-000007201 |
| RLP-112-000007212 | to | RLP-112-000007213 |

| | | |
|---|---|---|
| RLP-112-000007215 | to | RLP-112-000007216 |
| RLP-112-000007219 | to | RLP-112-000007219 |
| RLP-112-000007229 | to | RLP-112-000007230 |
| RLP-112-000007233 | to | RLP-112-000007234 |
| RLP-112-000007242 | to | RLP-112-000007242 |
| RLP-112-000007245 | to | RLP-112-000007245 |
| RLP-112-000007249 | to | RLP-112-000007249 |
| RLP-112-000007259 | to | RLP-112-000007259 |
| RLP-112-000007262 | to | RLP-112-000007263 |
| RLP-112-000007265 | to | RLP-112-000007265 |
| RLP-112-000007270 | to | RLP-112-000007271 |
| RLP-112-000007273 | to | RLP-112-000007273 |
| RLP-112-000007277 | to | RLP-112-000007277 |
| RLP-112-000007279 | to | RLP-112-000007283 |
| RLP-112-000007285 | to | RLP-112-000007285 |
| RLP-112-000007287 | to | RLP-112-000007287 |
| RLP-112-000007312 | to | RLP-112-000007312 |
| RLP-112-000007316 | to | RLP-112-000007316 |
| RLP-112-000007319 | to | RLP-112-000007319 |
| RLP-112-000007321 | to | RLP-112-000007321 |
| RLP-112-000007332 | to | RLP-112-000007332 |
| RLP-112-000007335 | to | RLP-112-000007335 |
| RLP-112-000007337 | to | RLP-112-000007340 |
| RLP-112-000007351 | to | RLP-112-000007351 |
| RLP-112-000007358 | to | RLP-112-000007358 |
| RLP-112-000007365 | to | RLP-112-000007366 |
| RLP-112-000007374 | to | RLP-112-000007374 |
| RLP-112-000007396 | to | RLP-112-000007397 |
| RLP-112-000007400 | to | RLP-112-000007400 |
| RLP-112-000007402 | to | RLP-112-000007403 |
| RLP-112-000007412 | to | RLP-112-000007412 |
| RLP-112-000007415 | to | RLP-112-000007416 |
| RLP-112-000007420 | to | RLP-112-000007420 |
| RLP-112-000007424 | to | RLP-112-000007424 |
| RLP-112-000007434 | to | RLP-112-000007434 |
| RLP-112-000007436 | to | RLP-112-000007436 |
| RLP-112-000007438 | to | RLP-112-000007438 |
| RLP-112-000007440 | to | RLP-112-000007440 |
| RLP-112-000007442 | to | RLP-112-000007443 |
| RLP-112-000007446 | to | RLP-112-000007446 |
| RLP-112-000007449 | to | RLP-112-000007453 |
| RLP-112-000007459 | to | RLP-112-000007464 |
| RLP-112-000007468 | to | RLP-112-000007468 |
| RLP-112-000007477 | to | RLP-112-000007477 |

| | | |
|---|---|---|
| RLP-112-000007479 | to | RLP-112-000007479 |
| RLP-112-000007483 | to | RLP-112-000007483 |
| RLP-112-000007486 | to | RLP-112-000007486 |
| RLP-112-000007495 | to | RLP-112-000007497 |
| RLP-112-000007502 | to | RLP-112-000007502 |
| RLP-112-000007504 | to | RLP-112-000007504 |
| RLP-112-000007507 | to | RLP-112-000007507 |
| RLP-112-000007524 | to | RLP-112-000007524 |
| RLP-112-000007530 | to | RLP-112-000007530 |
| RLP-112-000007533 | to | RLP-112-000007533 |
| RLP-112-000007540 | to | RLP-112-000007540 |
| RLP-112-000007543 | to | RLP-112-000007543 |
| RLP-112-000007547 | to | RLP-112-000007547 |
| RLP-112-000007552 | to | RLP-112-000007553 |
| RLP-112-000007555 | to | RLP-112-000007555 |
| RLP-112-000007557 | to | RLP-112-000007557 |
| RLP-112-000007564 | to | RLP-112-000007564 |
| RLP-112-000007572 | to | RLP-112-000007572 |
| RLP-112-000007582 | to | RLP-112-000007582 |
| RLP-112-000007586 | to | RLP-112-000007586 |
| RLP-112-000007594 | to | RLP-112-000007594 |
| RLP-112-000007597 | to | RLP-112-000007598 |
| RLP-112-000007600 | to | RLP-112-000007600 |
| RLP-112-000007602 | to | RLP-112-000007603 |
| RLP-112-000007607 | to | RLP-112-000007608 |
| RLP-112-000007613 | to | RLP-112-000007615 |
| RLP-112-000007624 | to | RLP-112-000007625 |
| RLP-112-000007643 | to | RLP-112-000007646 |
| RLP-112-000007659 | to | RLP-112-000007659 |
| RLP-112-000007672 | to | RLP-112-000007673 |
| RLP-112-000007685 | to | RLP-112-000007685 |
| RLP-112-000007687 | to | RLP-112-000007690 |
| RLP-112-000007693 | to | RLP-112-000007698 |
| RLP-112-000007701 | to | RLP-112-000007701 |
| RLP-112-000007703 | to | RLP-112-000007704 |
| RLP-112-000007713 | to | RLP-112-000007713 |
| RLP-112-000007715 | to | RLP-112-000007716 |
| RLP-112-000007726 | to | RLP-112-000007727 |
| RLP-112-000007729 | to | RLP-112-000007729 |
| RLP-112-000007740 | to | RLP-112-000007747 |
| RLP-112-000007772 | to | RLP-112-000007772 |
| RLP-112-000007780 | to | RLP-112-000007780 |
| RLP-112-000007792 | to | RLP-112-000007792 |
| RLP-112-000007796 | to | RLP-112-000007798 |

| | | |
|---|---|---|
| RLP-112-000007811 | to | RLP-112-000007812 |
| RLP-112-000007816 | to | RLP-112-000007816 |
| RLP-112-000007821 | to | RLP-112-000007821 |
| RLP-112-000007826 | to | RLP-112-000007826 |
| RLP-112-000007840 | to | RLP-112-000007840 |
| RLP-112-000007848 | to | RLP-112-000007848 |
| RLP-112-000007874 | to | RLP-112-000007874 |
| RLP-112-000007883 | to | RLP-112-000007883 |
| RLP-112-000007891 | to | RLP-112-000007891 |
| RLP-112-000007893 | to | RLP-112-000007894 |
| RLP-112-000007902 | to | RLP-112-000007903 |
| RLP-112-000007930 | to | RLP-112-000007930 |
| RLP-112-000007934 | to | RLP-112-000007935 |
| RLP-112-000007937 | to | RLP-112-000007938 |
| RLP-112-000007940 | to | RLP-112-000007940 |
| RLP-112-000007946 | to | RLP-112-000007946 |
| RLP-112-000007953 | to | RLP-112-000007953 |
| RLP-112-000007961 | to | RLP-112-000007961 |
| RLP-112-000007965 | to | RLP-112-000007966 |
| RLP-112-000007971 | to | RLP-112-000007971 |
| RLP-112-000007973 | to | RLP-112-000007973 |
| RLP-112-000007975 | to | RLP-112-000007975 |
| RLP-112-000007978 | to | RLP-112-000007978 |
| RLP-112-000007981 | to | RLP-112-000007981 |
| RLP-112-000007983 | to | RLP-112-000007983 |
| RLP-112-000007995 | to | RLP-112-000007995 |
| RLP-112-000008006 | to | RLP-112-000008006 |
| RLP-112-000008009 | to | RLP-112-000008010 |
| RLP-112-000008012 | to | RLP-112-000008012 |
| RLP-112-000008014 | to | RLP-112-000008014 |
| RLP-112-000008026 | to | RLP-112-000008026 |
| RLP-112-000008038 | to | RLP-112-000008038 |
| RLP-112-000008044 | to | RLP-112-000008044 |
| RLP-112-000008052 | to | RLP-112-000008053 |
| RLP-112-000008060 | to | RLP-112-000008060 |
| RLP-112-000008069 | to | RLP-112-000008069 |
| RLP-112-000008092 | to | RLP-112-000008092 |
| RLP-112-000008106 | to | RLP-112-000008106 |
| RLP-112-000008108 | to | RLP-112-000008108 |
| RLP-112-000008110 | to | RLP-112-000008111 |
| RLP-112-000008114 | to | RLP-112-000008114 |
| RLP-112-000008116 | to | RLP-112-000008118 |
| RLP-112-000008123 | to | RLP-112-000008124 |
| RLP-112-000008126 | to | RLP-112-000008126 |

| | | |
|---|---|---|
| RLP-112-000008131 | to | RLP-112-000008131 |
| RLP-112-000008133 | to | RLP-112-000008133 |
| RLP-112-000008142 | to | RLP-112-000008144 |
| RLP-112-000008146 | to | RLP-112-000008146 |
| RLP-112-000008155 | to | RLP-112-000008159 |
| RLP-112-000008164 | to | RLP-112-000008164 |
| RLP-112-000008172 | to | RLP-112-000008172 |
| RLP-112-000008174 | to | RLP-112-000008174 |
| RLP-112-000008183 | to | RLP-112-000008183 |
| RLP-112-000008193 | to | RLP-112-000008193 |
| RLP-112-000008197 | to | RLP-112-000008197 |
| RLP-112-000008199 | to | RLP-112-000008199 |
| RLP-112-000008218 | to | RLP-112-000008218 |
| RLP-112-000008221 | to | RLP-112-000008221 |
| RLP-112-000008225 | to | RLP-112-000008225 |
| RLP-112-000008235 | to | RLP-112-000008236 |
| RLP-112-000008240 | to | RLP-112-000008241 |
| RLP-112-000008243 | to | RLP-112-000008244 |
| RLP-112-000008247 | to | RLP-112-000008248 |
| RLP-112-000008250 | to | RLP-112-000008250 |
| RLP-112-000008254 | to | RLP-112-000008256 |
| RLP-112-000008258 | to | RLP-112-000008258 |
| RLP-112-000008260 | to | RLP-112-000008261 |
| RLP-112-000008267 | to | RLP-112-000008267 |
| RLP-112-000008270 | to | RLP-112-000008270 |
| RLP-112-000008298 | to | RLP-112-000008298 |
| RLP-112-000008317 | to | RLP-112-000008318 |
| RLP-112-000008322 | to | RLP-112-000008322 |
| RLP-112-000008327 | to | RLP-112-000008327 |
| RLP-112-000008329 | to | RLP-112-000008329 |
| RLP-112-000008340 | to | RLP-112-000008340 |
| RLP-112-000008342 | to | RLP-112-000008342 |
| RLP-112-000008352 | to | RLP-112-000008352 |
| RLP-112-000008358 | to | RLP-112-000008358 |
| RLP-112-000008360 | to | RLP-112-000008364 |
| RLP-112-000008366 | to | RLP-112-000008369 |
| RLP-112-000008380 | to | RLP-112-000008381 |
| RLP-112-000008385 | to | RLP-112-000008386 |
| RLP-112-000008388 | to | RLP-112-000008388 |
| RLP-112-000008390 | to | RLP-112-000008390 |
| RLP-112-000008395 | to | RLP-112-000008395 |
| RLP-112-000008397 | to | RLP-112-000008398 |
| RLP-112-000008400 | to | RLP-112-000008400 |
| RLP-112-000008407 | to | RLP-112-000008407 |

| | | |
|---|---|---|
| RLP-112-000008412 | to | RLP-112-000008412 |
| RLP-112-000008415 | to | RLP-112-000008415 |
| RLP-112-000008439 | to | RLP-112-000008439 |
| RLP-112-000008445 | to | RLP-112-000008446 |
| RLP-112-000008452 | to | RLP-112-000008452 |
| RLP-112-000008455 | to | RLP-112-000008455 |
| RLP-112-000008472 | to | RLP-112-000008472 |
| RLP-112-000008480 | to | RLP-112-000008480 |
| RLP-112-000008486 | to | RLP-112-000008486 |
| RLP-112-000008494 | to | RLP-112-000008494 |
| RLP-112-000008505 | to | RLP-112-000008505 |
| RLP-112-000008513 | to | RLP-112-000008513 |
| RLP-112-000008525 | to | RLP-112-000008525 |
| RLP-112-000008533 | to | RLP-112-000008534 |
| RLP-112-000008543 | to | RLP-112-000008543 |
| RLP-112-000008550 | to | RLP-112-000008550 |
| RLP-112-000008563 | to | RLP-112-000008563 |
| RLP-112-000008576 | to | RLP-112-000008576 |
| RLP-112-000008588 | to | RLP-112-000008588 |
| RLP-112-000008596 | to | RLP-112-000008596 |
| RLP-112-000008602 | to | RLP-112-000008602 |
| RLP-112-000008604 | to | RLP-112-000008604 |
| RLP-112-000008607 | to | RLP-112-000008607 |
| RLP-112-000008609 | to | RLP-112-000008610 |
| RLP-112-000008621 | to | RLP-112-000008621 |
| RLP-112-000008624 | to | RLP-112-000008624 |
| RLP-112-000008626 | to | RLP-112-000008627 |
| RLP-112-000008629 | to | RLP-112-000008630 |
| RLP-112-000008635 | to | RLP-112-000008635 |
| RLP-112-000008638 | to | RLP-112-000008638 |
| RLP-112-000008649 | to | RLP-112-000008649 |
| RLP-112-000008651 | to | RLP-112-000008651 |
| RLP-112-000008657 | to | RLP-112-000008657 |
| RLP-112-000008660 | to | RLP-112-000008660 |
| RLP-112-000008670 | to | RLP-112-000008670 |
| RLP-112-000008690 | to | RLP-112-000008690 |
| RLP-112-000008692 | to | RLP-112-000008692 |
| RLP-112-000008694 | to | RLP-112-000008695 |
| RLP-112-000008699 | to | RLP-112-000008701 |
| RLP-112-000008714 | to | RLP-112-000008714 |
| RLP-112-000008717 | to | RLP-112-000008717 |
| RLP-112-000008720 | to | RLP-112-000008721 |
| RLP-112-000008728 | to | RLP-112-000008728 |
| RLP-112-000008734 | to | RLP-112-000008734 |

| | | |
|---|---|---|
| RLP-112-000008738 | to | RLP-112-000008738 |
| RLP-112-000008740 | to | RLP-112-000008740 |
| RLP-112-000008743 | to | RLP-112-000008743 |
| RLP-112-000008746 | to | RLP-112-000008746 |
| RLP-112-000008748 | to | RLP-112-000008751 |
| RLP-112-000008756 | to | RLP-112-000008756 |
| RLP-112-000008763 | to | RLP-112-000008767 |
| RLP-112-000008784 | to | RLP-112-000008784 |
| RLP-112-000008786 | to | RLP-112-000008787 |
| RLP-112-000008789 | to | RLP-112-000008789 |
| RLP-112-000008798 | to | RLP-112-000008798 |
| RLP-112-000008801 | to | RLP-112-000008803 |
| RLP-112-000008805 | to | RLP-112-000008805 |
| RLP-112-000008807 | to | RLP-112-000008807 |
| RLP-112-000008818 | to | RLP-112-000008818 |
| RLP-112-000008824 | to | RLP-112-000008825 |
| RLP-112-000008833 | to | RLP-112-000008833 |
| RLP-112-000008836 | to | RLP-112-000008836 |
| RLP-112-000008838 | to | RLP-112-000008843 |
| RLP-112-000008846 | to | RLP-112-000008846 |
| RLP-112-000008855 | to | RLP-112-000008856 |
| RLP-112-000008858 | to | RLP-112-000008859 |
| RLP-112-000008862 | to | RLP-112-000008862 |
| RLP-112-000008867 | to | RLP-112-000008868 |
| RLP-112-000008870 | to | RLP-112-000008870 |
| RLP-112-000008881 | to | RLP-112-000008881 |
| RLP-112-000008884 | to | RLP-112-000008884 |
| RLP-112-000008888 | to | RLP-112-000008889 |
| RLP-112-000008891 | to | RLP-112-000008891 |
| RLP-112-000008900 | to | RLP-112-000008900 |
| RLP-112-000008922 | to | RLP-112-000008922 |
| RLP-112-000008925 | to | RLP-112-000008925 |
| RLP-112-000008935 | to | RLP-112-000008935 |
| RLP-112-000008937 | to | RLP-112-000008937 |
| RLP-112-000008945 | to | RLP-112-000008947 |
| RLP-112-000008949 | to | RLP-112-000008951 |
| RLP-112-000008954 | to | RLP-112-000008955 |
| RLP-112-000008957 | to | RLP-112-000008958 |
| RLP-112-000008960 | to | RLP-112-000008962 |
| RLP-112-000008964 | to | RLP-112-000008964 |
| RLP-112-000008966 | to | RLP-112-000008985 |
| RLP-112-000009017 | to | RLP-112-000009017 |
| RLP-112-000009020 | to | RLP-112-000009020 |
| RLP-112-000009025 | to | RLP-112-000009025 |

| | | |
|---|---|---|
| RLP-112-000009044 | to | RLP-112-000009044 |
| RLP-112-000009046 | to | RLP-112-000009046 |
| RLP-112-000009051 | to | RLP-112-000009051 |
| RLP-112-000009053 | to | RLP-112-000009057 |
| RLP-112-000009059 | to | RLP-112-000009060 |
| RLP-112-000009069 | to | RLP-112-000009069 |
| RLP-112-000009075 | to | RLP-112-000009076 |
| RLP-112-000009078 | to | RLP-112-000009079 |
| RLP-112-000009081 | to | RLP-112-000009081 |
| RLP-112-000009083 | to | RLP-112-000009083 |
| RLP-112-000009085 | to | RLP-112-000009087 |
| RLP-112-000009099 | to | RLP-112-000009100 |
| RLP-112-000009103 | to | RLP-112-000009105 |
| RLP-112-000009109 | to | RLP-112-000009109 |
| RLP-112-000009114 | to | RLP-112-000009118 |
| RLP-112-000009133 | to | RLP-112-000009133 |
| RLP-112-000009135 | to | RLP-112-000009135 |
| RLP-112-000009138 | to | RLP-112-000009138 |
| RLP-112-000009140 | to | RLP-112-000009143 |
| RLP-112-000009145 | to | RLP-112-000009145 |
| RLP-112-000009147 | to | RLP-112-000009147 |
| RLP-112-000009154 | to | RLP-112-000009154 |
| RLP-112-000009159 | to | RLP-112-000009163 |
| RLP-112-000009165 | to | RLP-112-000009165 |
| RLP-112-000009173 | to | RLP-112-000009173 |
| RLP-112-000009175 | to | RLP-112-000009175 |
| RLP-112-000009178 | to | RLP-112-000009179 |
| RLP-112-000009210 | to | RLP-112-000009210 |
| RLP-112-000009248 | to | RLP-112-000009248 |
| RLP-112-000009250 | to | RLP-112-000009250 |
| RLP-112-000009253 | to | RLP-112-000009254 |
| RLP-112-000009257 | to | RLP-112-000009257 |
| RLP-112-000009271 | to | RLP-112-000009271 |
| RLP-112-000009282 | to | RLP-112-000009282 |
| RLP-112-000009294 | to | RLP-112-000009294 |
| RLP-112-000009299 | to | RLP-112-000009299 |
| RLP-112-000009318 | to | RLP-112-000009318 |
| RLP-112-000009324 | to | RLP-112-000009326 |
| RLP-112-000009330 | to | RLP-112-000009331 |
| RLP-112-000009333 | to | RLP-112-000009337 |
| RLP-112-000009344 | to | RLP-112-000009344 |
| RLP-112-000009362 | to | RLP-112-000009362 |
| RLP-112-000009373 | to | RLP-112-000009373 |
| RLP-112-000009387 | to | RLP-112-000009387 |

| | | |
|---|---|---|
| RLP-112-000009414 | to | RLP-112-000009414 |
| RLP-112-000009420 | to | RLP-112-000009421 |
| RLP-112-000009425 | to | RLP-112-000009425 |
| RLP-112-000009427 | to | RLP-112-000009427 |
| RLP-112-000009431 | to | RLP-112-000009431 |
| RLP-112-000009439 | to | RLP-112-000009440 |
| RLP-112-000009442 | to | RLP-112-000009443 |
| RLP-112-000009446 | to | RLP-112-000009450 |
| RLP-112-000009455 | to | RLP-112-000009457 |
| RLP-112-000009465 | to | RLP-112-000009465 |
| RLP-112-000009469 | to | RLP-112-000009469 |
| RLP-112-000009488 | to | RLP-112-000009488 |
| RLP-112-000009491 | to | RLP-112-000009491 |
| RLP-112-000009494 | to | RLP-112-000009494 |
| RLP-112-000009501 | to | RLP-112-000009501 |
| RLP-112-000009505 | to | RLP-112-000009505 |
| RLP-112-000009515 | to | RLP-112-000009515 |
| RLP-112-000009518 | to | RLP-112-000009519 |
| RLP-112-000009526 | to | RLP-112-000009527 |
| RLP-112-000009532 | to | RLP-112-000009533 |
| RLP-112-000009541 | to | RLP-112-000009542 |
| RLP-112-000009545 | to | RLP-112-000009545 |
| RLP-112-000009566 | to | RLP-112-000009567 |
| RLP-112-000009574 | to | RLP-112-000009574 |
| RLP-112-000009591 | to | RLP-112-000009591 |
| RLP-112-000009614 | to | RLP-112-000009614 |
| RLP-112-000009631 | to | RLP-112-000009631 |
| RLP-112-000009635 | to | RLP-112-000009635 |
| RLP-112-000009637 | to | RLP-112-000009637 |
| RLP-112-000009645 | to | RLP-112-000009646 |
| RLP-112-000009679 | to | RLP-112-000009681 |
| RLP-112-000009685 | to | RLP-112-000009685 |
| RLP-112-000009700 | to | RLP-112-000009701 |
| RLP-112-000009706 | to | RLP-112-000009706 |
| RLP-112-000009710 | to | RLP-112-000009711 |
| RLP-112-000009715 | to | RLP-112-000009715 |
| RLP-112-000009723 | to | RLP-112-000009723 |
| RLP-112-000009727 | to | RLP-112-000009727 |
| RLP-112-000009731 | to | RLP-112-000009731 |
| RLP-112-000009735 | to | RLP-112-000009735 |
| RLP-112-000009739 | to | RLP-112-000009739 |
| RLP-112-000009745 | to | RLP-112-000009745 |
| RLP-112-000009757 | to | RLP-112-000009757 |
| RLP-112-000009759 | to | RLP-112-000009759 |

| | | |
|---|---|---|
| RLP-112-000009764 | to | RLP-112-000009764 |
| RLP-112-000009782 | to | RLP-112-000009783 |
| RLP-112-000009785 | to | RLP-112-000009785 |
| RLP-112-000009788 | to | RLP-112-000009788 |
| RLP-112-000009796 | to | RLP-112-000009796 |
| RLP-112-000009799 | to | RLP-112-000009799 |
| RLP-112-000009875 | to | RLP-112-000009875 |
| RLP-112-000009887 | to | RLP-112-000009887 |
| RLP-112-000009891 | to | RLP-112-000009892 |
| RLP-112-000009895 | to | RLP-112-000009895 |
| RLP-112-000009899 | to | RLP-112-000009899 |
| RLP-112-000009901 | to | RLP-112-000009901 |
| RLP-112-000009904 | to | RLP-112-000009906 |
| RLP-112-000009910 | to | RLP-112-000009910 |
| RLP-112-000009915 | to | RLP-112-000009915 |
| RLP-112-000009923 | to | RLP-112-000009924 |
| RLP-112-000009930 | to | RLP-112-000009932 |
| RLP-112-000009939 | to | RLP-112-000009939 |
| RLP-112-000009941 | to | RLP-112-000009941 |
| RLP-112-000009957 | to | RLP-112-000009957 |
| RLP-112-000009959 | to | RLP-112-000009959 |
| RLP-112-000009962 | to | RLP-112-000009962 |
| RLP-112-000009966 | to | RLP-112-000009966 |
| RLP-112-000009968 | to | RLP-112-000009968 |
| RLP-112-000009970 | to | RLP-112-000009970 |
| RLP-112-000009976 | to | RLP-112-000009976 |
| RLP-112-000009979 | to | RLP-112-000009981 |
| RLP-112-000009985 | to | RLP-112-000009985 |
| RLP-112-000009989 | to | RLP-112-000009989 |
| RLP-112-000009991 | to | RLP-112-000009992 |
| RLP-112-000010000 | to | RLP-112-000010000 |
| RLP-112-000010003 | to | RLP-112-000010003 |
| RLP-112-000010008 | to | RLP-112-000010009 |
| RLP-112-000010018 | to | RLP-112-000010018 |
| RLP-112-000010020 | to | RLP-112-000010020 |
| RLP-112-000010023 | to | RLP-112-000010024 |
| RLP-112-000010028 | to | RLP-112-000010028 |
| RLP-112-000010039 | to | RLP-112-000010039 |
| RLP-112-000010042 | to | RLP-112-000010042 |
| RLP-112-000010045 | to | RLP-112-000010045 |
| RLP-112-000010055 | to | RLP-112-000010055 |
| RLP-112-000010059 | to | RLP-112-000010059 |
| RLP-112-000010061 | to | RLP-112-000010061 |
| RLP-112-000010092 | to | RLP-112-000010092 |

| | | |
|---|---|---|
| RLP-112-000010096 | to | RLP-112-000010096 |
| RLP-112-000010108 | to | RLP-112-000010109 |
| RLP-112-000010111 | to | RLP-112-000010113 |
| RLP-112-000010116 | to | RLP-112-000010116 |
| RLP-112-000010118 | to | RLP-112-000010118 |
| RLP-112-000010126 | to | RLP-112-000010126 |
| RLP-112-000010129 | to | RLP-112-000010129 |
| RLP-112-000010132 | to | RLP-112-000010133 |
| RLP-112-000010135 | to | RLP-112-000010138 |
| RLP-112-000010141 | to | RLP-112-000010143 |
| RLP-112-000010146 | to | RLP-112-000010146 |
| RLP-112-000010154 | to | RLP-112-000010157 |
| RLP-112-000010161 | to | RLP-112-000010162 |
| RLP-112-000010167 | to | RLP-112-000010167 |
| RLP-112-000010184 | to | RLP-112-000010186 |
| RLP-112-000010190 | to | RLP-112-000010190 |
| RLP-112-000010196 | to | RLP-112-000010196 |
| RLP-112-000010199 | to | RLP-112-000010200 |
| RLP-112-000010207 | to | RLP-112-000010207 |
| RLP-112-000010211 | to | RLP-112-000010211 |
| RLP-112-000010214 | to | RLP-112-000010215 |
| RLP-112-000010220 | to | RLP-112-000010220 |
| RLP-112-000010227 | to | RLP-112-000010227 |
| RLP-112-000010229 | to | RLP-112-000010231 |
| RLP-112-000010233 | to | RLP-112-000010233 |
| RLP-112-000010241 | to | RLP-112-000010241 |
| RLP-112-000010246 | to | RLP-112-000010246 |
| RLP-112-000010257 | to | RLP-112-000010257 |
| RLP-112-000010261 | to | RLP-112-000010261 |
| RLP-112-000010270 | to | RLP-112-000010270 |
| RLP-112-000010278 | to | RLP-112-000010278 |
| RLP-112-000010282 | to | RLP-112-000010282 |
| RLP-112-000010292 | to | RLP-112-000010292 |
| RLP-112-000010296 | to | RLP-112-000010296 |
| RLP-112-000010304 | to | RLP-112-000010304 |
| RLP-112-000010306 | to | RLP-112-000010308 |
| RLP-112-000010326 | to | RLP-112-000010326 |
| RLP-112-000010335 | to | RLP-112-000010335 |
| RLP-112-000010340 | to | RLP-112-000010340 |
| RLP-112-000010342 | to | RLP-112-000010344 |
| RLP-112-000010347 | to | RLP-112-000010347 |
| RLP-112-000010349 | to | RLP-112-000010349 |
| RLP-112-000010351 | to | RLP-112-000010351 |
| RLP-112-000010372 | to | RLP-112-000010372 |

| | | |
|---|---|---|
| RLP-112-000010374 | to | RLP-112-000010374 |
| RLP-112-000010376 | to | RLP-112-000010376 |
| RLP-112-000010387 | to | RLP-112-000010387 |
| RLP-112-000010389 | to | RLP-112-000010389 |
| RLP-112-000010396 | to | RLP-112-000010396 |
| RLP-112-000010404 | to | RLP-112-000010404 |
| RLP-112-000010408 | to | RLP-112-000010408 |
| RLP-112-000010411 | to | RLP-112-000010411 |
| RLP-112-000010416 | to | RLP-112-000010416 |
| RLP-112-000010420 | to | RLP-112-000010423 |
| RLP-112-000010425 | to | RLP-112-000010425 |
| RLP-112-000010429 | to | RLP-112-000010429 |
| RLP-112-000010433 | to | RLP-112-000010433 |
| RLP-112-000010444 | to | RLP-112-000010449 |
| RLP-112-000010461 | to | RLP-112-000010461 |
| RLP-112-000010463 | to | RLP-112-000010463 |
| RLP-112-000010469 | to | RLP-112-000010469 |
| RLP-112-000010482 | to | RLP-112-000010482 |
| RLP-112-000010491 | to | RLP-112-000010491 |
| RLP-112-000010493 | to | RLP-112-000010493 |
| RLP-112-000010495 | to | RLP-112-000010495 |
| RLP-112-000010517 | to | RLP-112-000010517 |
| RLP-112-000010563 | to | RLP-112-000010563 |
| RLP-112-000010567 | to | RLP-112-000010567 |
| RLP-112-000010578 | to | RLP-112-000010579 |
| RLP-112-000010581 | to | RLP-112-000010582 |
| RLP-112-000010586 | to | RLP-112-000010586 |
| RLP-112-000010590 | to | RLP-112-000010590 |
| RLP-112-000010594 | to | RLP-112-000010594 |
| RLP-112-000010600 | to | RLP-112-000010600 |
| RLP-112-000010603 | to | RLP-112-000010603 |
| RLP-112-000010608 | to | RLP-112-000010608 |
| RLP-112-000010613 | to | RLP-112-000010613 |
| RLP-112-000010624 | to | RLP-112-000010624 |
| RLP-112-000010628 | to | RLP-112-000010629 |
| RLP-112-000010635 | to | RLP-112-000010635 |
| RLP-112-000010656 | to | RLP-112-000010656 |
| RLP-112-000010666 | to | RLP-112-000010666 |
| RLP-112-000010682 | to | RLP-112-000010682 |
| RLP-112-000010691 | to | RLP-112-000010691 |
| RLP-112-000010697 | to | RLP-112-000010697 |
| RLP-112-000010702 | to | RLP-112-000010704 |
| RLP-112-000010708 | to | RLP-112-000010708 |
| RLP-112-000010713 | to | RLP-112-000010713 |

| | | |
|---|---|---|
| RLP-112-000010730 | to | RLP-112-000010730 |
| RLP-112-000010734 | to | RLP-112-000010734 |
| RLP-112-000010741 | to | RLP-112-000010741 |
| RLP-112-000010751 | to | RLP-112-000010751 |
| RLP-112-000010768 | to | RLP-112-000010768 |
| RLP-112-000010770 | to | RLP-112-000010770 |
| RLP-112-000010777 | to | RLP-112-000010778 |
| RLP-112-000010784 | to | RLP-112-000010784 |
| RLP-112-000010801 | to | RLP-112-000010801 |
| RLP-112-000010810 | to | RLP-112-000010814 |
| RLP-112-000010822 | to | RLP-112-000010822 |
| RLP-112-000010850 | to | RLP-112-000010851 |
| RLP-112-000010855 | to | RLP-112-000010855 |
| RLP-112-000010857 | to | RLP-112-000010857 |
| RLP-112-000010859 | to | RLP-112-000010860 |
| RLP-112-000010866 | to | RLP-112-000010866 |
| RLP-112-000010870 | to | RLP-112-000010871 |
| RLP-112-000010873 | to | RLP-112-000010873 |
| RLP-112-000010876 | to | RLP-112-000010876 |
| RLP-112-000010885 | to | RLP-112-000010885 |
| RLP-112-000010889 | to | RLP-112-000010889 |
| RLP-112-000010893 | to | RLP-112-000010893 |
| RLP-112-000010896 | to | RLP-112-000010896 |
| RLP-112-000010899 | to | RLP-112-000010899 |
| RLP-112-000010901 | to | RLP-112-000010901 |
| RLP-112-000010906 | to | RLP-112-000010906 |
| RLP-112-000010910 | to | RLP-112-000010910 |
| RLP-112-000010915 | to | RLP-112-000010917 |
| RLP-112-000010920 | to | RLP-112-000010920 |
| RLP-112-000010953 | to | RLP-112-000010953 |
| RLP-112-000010955 | to | RLP-112-000010955 |
| RLP-112-000010957 | to | RLP-112-000010957 |
| RLP-112-000010963 | to | RLP-112-000010963 |
| RLP-112-000010969 | to | RLP-112-000010969 |
| RLP-112-000010971 | to | RLP-112-000010971 |
| RLP-112-000010973 | to | RLP-112-000010973 |
| RLP-112-000010977 | to | RLP-112-000010977 |
| RLP-112-000010988 | to | RLP-112-000010988 |
| RLP-112-000011006 | to | RLP-112-000011006 |
| RLP-112-000011008 | to | RLP-112-000011012 |
| RLP-112-000011015 | to | RLP-112-000011016 |
| RLP-112-000011018 | to | RLP-112-000011019 |
| RLP-112-000011021 | to | RLP-112-000011021 |
| RLP-112-000011032 | to | RLP-112-000011033 |

| | | |
|---|---|---|
| RLP-112-000011035 | to | RLP-112-000011035 |
| RLP-112-000011042 | to | RLP-112-000011043 |
| RLP-112-000011048 | to | RLP-112-000011048 |
| RLP-112-000011052 | to | RLP-112-000011053 |
| RLP-112-000011058 | to | RLP-112-000011058 |
| RLP-112-000011061 | to | RLP-112-000011062 |
| RLP-112-000011064 | to | RLP-112-000011064 |
| RLP-112-000011069 | to | RLP-112-000011069 |
| RLP-112-000011073 | to | RLP-112-000011073 |
| RLP-112-000011076 | to | RLP-112-000011076 |
| RLP-112-000011082 | to | RLP-112-000011083 |
| RLP-112-000011089 | to | RLP-112-000011091 |
| RLP-112-000011101 | to | RLP-112-000011101 |
| RLP-112-000011121 | to | RLP-112-000011121 |
| RLP-112-000011136 | to | RLP-112-000011136 |
| RLP-112-000011138 | to | RLP-112-000011138 |
| RLP-112-000011140 | to | RLP-112-000011140 |
| RLP-112-000011142 | to | RLP-112-000011144 |
| RLP-112-000011151 | to | RLP-112-000011151 |
| RLP-112-000011159 | to | RLP-112-000011159 |
| RLP-112-000011161 | to | RLP-112-000011162 |
| RLP-112-000011170 | to | RLP-112-000011170 |
| RLP-112-000011173 | to | RLP-112-000011173 |
| RLP-112-000011182 | to | RLP-112-000011182 |
| RLP-112-000011185 | to | RLP-112-000011186 |
| RLP-112-000011193 | to | RLP-112-000011193 |
| RLP-112-000011211 | to | RLP-112-000011211 |
| RLP-112-000011235 | to | RLP-112-000011236 |
| RLP-112-000011247 | to | RLP-112-000011247 |
| RLP-112-000011266 | to | RLP-112-000011266 |
| RLP-112-000011272 | to | RLP-112-000011273 |
| RLP-112-000011284 | to | RLP-112-000011284 |
| RLP-112-000011286 | to | RLP-112-000011287 |
| RLP-112-000011291 | to | RLP-112-000011291 |
| RLP-112-000011296 | to | RLP-112-000011296 |
| RLP-112-000011312 | to | RLP-112-000011312 |
| RLP-112-000011317 | to | RLP-112-000011317 |
| RLP-112-000011328 | to | RLP-112-000011328 |
| RLP-112-000011334 | to | RLP-112-000011335 |
| RLP-112-000011337 | to | RLP-112-000011337 |
| RLP-112-000011339 | to | RLP-112-000011339 |
| RLP-112-000011341 | to | RLP-112-000011343 |
| RLP-112-000011353 | to | RLP-112-000011353 |
| RLP-112-000011357 | to | RLP-112-000011358 |

| | | |
|---|---|---|
| RLP-112-000011364 | to | RLP-112-000011364 |
| RLP-112-000011369 | to | RLP-112-000011370 |
| RLP-112-000011375 | to | RLP-112-000011376 |
| RLP-112-000011386 | to | RLP-112-000011386 |
| RLP-112-000011397 | to | RLP-112-000011399 |
| RLP-112-000011408 | to | RLP-112-000011408 |
| RLP-112-000011410 | to | RLP-112-000011410 |
| RLP-112-000011414 | to | RLP-112-000011419 |
| RLP-112-000011423 | to | RLP-112-000011423 |
| RLP-112-000011425 | to | RLP-112-000011426 |
| RLP-112-000011436 | to | RLP-112-000011436 |
| RLP-112-000011440 | to | RLP-112-000011440 |
| RLP-112-000011443 | to | RLP-112-000011443 |
| RLP-112-000011449 | to | RLP-112-000011450 |
| RLP-112-000011458 | to | RLP-112-000011458 |
| RLP-112-000011487 | to | RLP-112-000011487 |
| RLP-112-000011496 | to | RLP-112-000011496 |
| RLP-112-000011499 | to | RLP-112-000011499 |
| RLP-112-000011509 | to | RLP-112-000011509 |
| RLP-112-000011512 | to | RLP-112-000011512 |
| RLP-112-000011525 | to | RLP-112-000011525 |
| RLP-112-000011530 | to | RLP-112-000011531 |
| RLP-112-000011533 | to | RLP-112-000011533 |
| RLP-112-000011540 | to | RLP-112-000011541 |
| RLP-112-000011544 | to | RLP-112-000011545 |
| RLP-112-000011551 | to | RLP-112-000011552 |
| RLP-112-000011575 | to | RLP-112-000011576 |
| RLP-112-000011583 | to | RLP-112-000011585 |
| RLP-112-000011587 | to | RLP-112-000011589 |
| RLP-112-000011591 | to | RLP-112-000011591 |
| RLP-112-000011599 | to | RLP-112-000011599 |
| RLP-112-000011616 | to | RLP-112-000011616 |
| RLP-112-000011630 | to | RLP-112-000011630 |
| RLP-112-000011633 | to | RLP-112-000011633 |
| RLP-112-000011635 | to | RLP-112-000011635 |
| RLP-112-000011637 | to | RLP-112-000011637 |
| RLP-112-000011639 | to | RLP-112-000011639 |
| RLP-112-000011646 | to | RLP-112-000011648 |
| RLP-112-000011650 | to | RLP-112-000011653 |
| RLP-112-000011659 | to | RLP-112-000011660 |
| RLP-112-000011691 | to | RLP-112-000011691 |
| RLP-112-000011698 | to | RLP-112-000011698 |
| RLP-112-000011702 | to | RLP-112-000011702 |
| RLP-112-000011707 | to | RLP-112-000011709 |

| | | |
|---|---|---|
| RLP-112-000011715 | to | RLP-112-000011715 |
| RLP-112-000011719 | to | RLP-112-000011720 |
| RLP-112-000011724 | to | RLP-112-000011724 |
| RLP-112-000011729 | to | RLP-112-000011729 |
| RLP-112-000011735 | to | RLP-112-000011736 |
| RLP-112-000011747 | to | RLP-112-000011747 |
| RLP-112-000011754 | to | RLP-112-000011754 |
| RLP-112-000011761 | to | RLP-112-000011761 |
| RLP-112-000011764 | to | RLP-112-000011764 |
| RLP-112-000011777 | to | RLP-112-000011777 |
| RLP-112-000011781 | to | RLP-112-000011781 |
| RLP-112-000011784 | to | RLP-112-000011784 |
| RLP-112-000011786 | to | RLP-112-000011786 |
| RLP-112-000011788 | to | RLP-112-000011788 |
| RLP-112-000011791 | to | RLP-112-000011791 |
| RLP-112-000011797 | to | RLP-112-000011797 |
| RLP-112-000011799 | to | RLP-112-000011801 |
| RLP-112-000011803 | to | RLP-112-000011803 |
| RLP-112-000011808 | to | RLP-112-000011808 |
| RLP-112-000011829 | to | RLP-112-000011829 |
| RLP-112-000011835 | to | RLP-112-000011835 |
| RLP-112-000011840 | to | RLP-112-000011840 |
| RLP-112-000011842 | to | RLP-112-000011842 |
| RLP-112-000011845 | to | RLP-112-000011845 |
| RLP-112-000011851 | to | RLP-112-000011851 |
| RLP-112-000011859 | to | RLP-112-000011860 |
| RLP-112-000011864 | to | RLP-112-000011865 |
| RLP-112-000011884 | to | RLP-112-000011884 |
| RLP-112-000011888 | to | RLP-112-000011889 |
| RLP-112-000011892 | to | RLP-112-000011892 |
| RLP-112-000011894 | to | RLP-112-000011900 |
| RLP-112-000011910 | to | RLP-112-000011911 |
| RLP-112-000011915 | to | RLP-112-000011915 |
| RLP-112-000011919 | to | RLP-112-000011920 |
| RLP-112-000011923 | to | RLP-112-000011923 |
| RLP-112-000011953 | to | RLP-112-000011954 |
| RLP-112-000011957 | to | RLP-112-000011957 |
| RLP-112-000011962 | to | RLP-112-000011963 |
| RLP-112-000011969 | to | RLP-112-000011969 |
| RLP-112-000011975 | to | RLP-112-000011975 |
| RLP-112-000011993 | to | RLP-112-000011994 |
| RLP-112-000011998 | to | RLP-112-000011998 |
| RLP-112-000012001 | to | RLP-112-000012003 |
| RLP-112-000012013 | to | RLP-112-000012013 |

| | | |
|---|---|---|
| RLP-112-000012019 | to | RLP-112-000012019 |
| RLP-112-000012022 | to | RLP-112-000012022 |
| RLP-112-000012025 | to | RLP-112-000012025 |
| RLP-112-000012028 | to | RLP-112-000012028 |
| RLP-112-000012030 | to | RLP-112-000012030 |
| RLP-112-000012042 | to | RLP-112-000012042 |
| RLP-112-000012045 | to | RLP-112-000012047 |
| RLP-112-000012049 | to | RLP-112-000012049 |
| RLP-112-000012051 | to | RLP-112-000012051 |
| RLP-112-000012053 | to | RLP-112-000012053 |
| RLP-112-000012058 | to | RLP-112-000012058 |
| RLP-112-000012060 | to | RLP-112-000012061 |
| RLP-112-000012065 | to | RLP-112-000012065 |
| RLP-112-000012067 | to | RLP-112-000012067 |
| RLP-112-000012069 | to | RLP-112-000012069 |
| RLP-112-000012073 | to | RLP-112-000012073 |
| RLP-112-000012133 | to | RLP-112-000012133 |
| RLP-112-000012147 | to | RLP-112-000012147 |
| RLP-112-000012151 | to | RLP-112-000012151 |
| RLP-112-000012173 | to | RLP-112-000012173 |
| RLP-112-000012182 | to | RLP-112-000012183 |
| RLP-112-000012191 | to | RLP-112-000012191 |
| RLP-112-000012194 | to | RLP-112-000012196 |
| RLP-112-000012198 | to | RLP-112-000012198 |
| RLP-112-000012201 | to | RLP-112-000012201 |
| RLP-112-000012203 | to | RLP-112-000012204 |
| RLP-112-000012206 | to | RLP-112-000012208 |
| RLP-112-000012215 | to | RLP-112-000012215 |
| RLP-112-000012217 | to | RLP-112-000012217 |
| RLP-112-000012220 | to | RLP-112-000012221 |
| RLP-112-000012225 | to | RLP-112-000012225 |
| RLP-112-000012230 | to | RLP-112-000012230 |
| RLP-112-000012240 | to | RLP-112-000012240 |
| RLP-112-000012242 | to | RLP-112-000012242 |
| RLP-112-000012253 | to | RLP-112-000012253 |
| RLP-112-000012262 | to | RLP-112-000012263 |
| RLP-112-000012275 | to | RLP-112-000012275 |
| RLP-112-000012279 | to | RLP-112-000012279 |
| RLP-112-000012282 | to | RLP-112-000012282 |
| RLP-112-000012290 | to | RLP-112-000012291 |
| RLP-112-000012300 | to | RLP-112-000012300 |
| RLP-112-000012302 | to | RLP-112-000012302 |
| RLP-112-000012304 | to | RLP-112-000012304 |
| RLP-112-000012306 | to | RLP-112-000012306 |

| | | |
|---|---|---|
| RLP-112-000012311 | to | RLP-112-000012311 |
| RLP-112-000012318 | to | RLP-112-000012318 |
| RLP-112-000012325 | to | RLP-112-000012325 |
| RLP-112-000012347 | to | RLP-112-000012347 |
| RLP-112-000012352 | to | RLP-112-000012353 |
| RLP-112-000012362 | to | RLP-112-000012362 |
| RLP-112-000012374 | to | RLP-112-000012374 |
| RLP-112-000012389 | to | RLP-112-000012389 |
| RLP-112-000012393 | to | RLP-112-000012394 |
| RLP-112-000012396 | to | RLP-112-000012396 |
| RLP-112-000012402 | to | RLP-112-000012403 |
| RLP-112-000012417 | to | RLP-112-000012417 |
| RLP-112-000012421 | to | RLP-112-000012421 |
| RLP-112-000012423 | to | RLP-112-000012423 |
| RLP-112-000012425 | to | RLP-112-000012425 |
| RLP-112-000012439 | to | RLP-112-000012442 |
| RLP-112-000012452 | to | RLP-112-000012452 |
| RLP-112-000012456 | to | RLP-112-000012457 |
| RLP-112-000012460 | to | RLP-112-000012460 |
| RLP-112-000012464 | to | RLP-112-000012467 |
| RLP-112-000012482 | to | RLP-112-000012482 |
| RLP-112-000012492 | to | RLP-112-000012493 |
| RLP-112-000012515 | to | RLP-112-000012515 |
| RLP-112-000012548 | to | RLP-112-000012549 |
| RLP-112-000012556 | to | RLP-112-000012556 |
| RLP-112-000012566 | to | RLP-112-000012566 |
| RLP-112-000012568 | to | RLP-112-000012568 |
| RLP-112-000012589 | to | RLP-112-000012589 |
| RLP-112-000012592 | to | RLP-112-000012592 |
| RLP-112-000012614 | to | RLP-112-000012615 |
| RLP-112-000012618 | to | RLP-112-000012618 |
| RLP-112-000012620 | to | RLP-112-000012620 |
| RLP-112-000012622 | to | RLP-112-000012622 |
| RLP-112-000012624 | to | RLP-112-000012624 |
| RLP-112-000012626 | to | RLP-112-000012627 |
| RLP-112-000012647 | to | RLP-112-000012647 |
| RLP-112-000012651 | to | RLP-112-000012651 |
| RLP-112-000012657 | to | RLP-112-000012657 |
| RLP-112-000012663 | to | RLP-112-000012663 |
| RLP-112-000012668 | to | RLP-112-000012669 |
| RLP-112-000012674 | to | RLP-112-000012675 |
| RLP-112-000012678 | to | RLP-112-000012678 |
| RLP-112-000012715 | to | RLP-112-000012715 |
| RLP-112-000012755 | to | RLP-112-000012755 |

| | | |
|---|---|---|
| RLP-112-000012767 | to | RLP-112-000012767 |
| RLP-112-000012776 | to | RLP-112-000012776 |
| RLP-112-000012792 | to | RLP-112-000012792 |
| RLP-112-000012803 | to | RLP-112-000012803 |
| RLP-112-000012812 | to | RLP-112-000012812 |
| RLP-112-000012848 | to | RLP-112-000012848 |
| RLP-112-000012851 | to | RLP-112-000012851 |
| RLP-112-000012856 | to | RLP-112-000012856 |
| RLP-112-000012858 | to | RLP-112-000012858 |
| RLP-112-000012862 | to | RLP-112-000012862 |
| RLP-112-000012869 | to | RLP-112-000012872 |
| RLP-112-000012886 | to | RLP-112-000012886 |
| RLP-112-000012890 | to | RLP-112-000012890 |
| RLP-112-000012901 | to | RLP-112-000012902 |
| RLP-112-000012923 | to | RLP-112-000012924 |
| RLP-112-000012969 | to | RLP-112-000012969 |
| RLP-112-000012974 | to | RLP-112-000012974 |
| RLP-112-000012980 | to | RLP-112-000012980 |
| RLP-112-000012985 | to | RLP-112-000012985 |
| RLP-112-000012992 | to | RLP-112-000012992 |
| RLP-112-000012996 | to | RLP-112-000012996 |
| RLP-112-000013009 | to | RLP-112-000013009 |
| RLP-112-000013013 | to | RLP-112-000013013 |
| RLP-112-000013022 | to | RLP-112-000013022 |
| RLP-112-000013050 | to | RLP-112-000013050 |
| RLP-112-000013062 | to | RLP-112-000013062 |
| RLP-112-000013069 | to | RLP-112-000013069 |
| RLP-112-000013076 | to | RLP-112-000013076 |
| RLP-112-000013080 | to | RLP-112-000013080 |
| RLP-112-000013087 | to | RLP-112-000013087 |
| RLP-112-000013121 | to | RLP-112-000013121 |
| RLP-112-000013124 | to | RLP-112-000013124 |
| RLP-112-000013132 | to | RLP-112-000013134 |
| RLP-112-000013147 | to | RLP-112-000013147 |
| RLP-112-000013156 | to | RLP-112-000013156 |
| RLP-112-000013162 | to | RLP-112-000013162 |
| RLP-112-000013174 | to | RLP-112-000013174 |
| RLP-112-000013176 | to | RLP-112-000013176 |
| RLP-112-000013178 | to | RLP-112-000013179 |
| RLP-112-000013182 | to | RLP-112-000013182 |
| RLP-112-000013195 | to | RLP-112-000013196 |
| RLP-112-000013201 | to | RLP-112-000013202 |
| RLP-112-000013204 | to | RLP-112-000013207 |
| RLP-112-000013210 | to | RLP-112-000013210 |

| | | |
|---|---|---|
| RLP-112-000013241 | to | RLP-112-000013241 |
| RLP-112-000013251 | to | RLP-112-000013251 |
| RLP-112-000013254 | to | RLP-112-000013254 |
| RLP-112-000013259 | to | RLP-112-000013260 |
| RLP-112-000013278 | to | RLP-112-000013278 |
| RLP-112-000013280 | to | RLP-112-000013280 |
| RLP-112-000013282 | to | RLP-112-000013282 |
| RLP-112-000013285 | to | RLP-112-000013285 |
| RLP-112-000013288 | to | RLP-112-000013288 |
| RLP-112-000013293 | to | RLP-112-000013293 |
| RLP-112-000013295 | to | RLP-112-000013295 |
| RLP-112-000013298 | to | RLP-112-000013298 |
| RLP-112-000013300 | to | RLP-112-000013301 |
| RLP-112-000013306 | to | RLP-112-000013306 |
| RLP-112-000013309 | to | RLP-112-000013310 |
| RLP-112-000013315 | to | RLP-112-000013317 |
| RLP-112-000013321 | to | RLP-112-000013321 |
| RLP-112-000013334 | to | RLP-112-000013334 |
| RLP-112-000013338 | to | RLP-112-000013338 |
| RLP-112-000013340 | to | RLP-112-000013340 |
| RLP-112-000013344 | to | RLP-112-000013344 |
| RLP-112-000013346 | to | RLP-112-000013347 |
| RLP-112-000013350 | to | RLP-112-000013350 |
| RLP-112-000013358 | to | RLP-112-000013360 |
| RLP-112-000013365 | to | RLP-112-000013365 |
| RLP-112-000013367 | to | RLP-112-000013367 |
| RLP-112-000013370 | to | RLP-112-000013371 |
| RLP-112-000013373 | to | RLP-112-000013373 |
| RLP-112-000013379 | to | RLP-112-000013380 |
| RLP-112-000013383 | to | RLP-112-000013384 |
| RLP-112-000013392 | to | RLP-112-000013392 |
| RLP-112-000013401 | to | RLP-112-000013401 |
| RLP-112-000013414 | to | RLP-112-000013415 |
| RLP-112-000013417 | to | RLP-112-000013417 |
| RLP-112-000013425 | to | RLP-112-000013425 |
| RLP-112-000013432 | to | RLP-112-000013432 |
| RLP-112-000013437 | to | RLP-112-000013440 |
| RLP-112-000013443 | to | RLP-112-000013443 |
| RLP-112-000013453 | to | RLP-112-000013454 |
| RLP-112-000013459 | to | RLP-112-000013459 |
| RLP-112-000013462 | to | RLP-112-000013462 |
| RLP-112-000013465 | to | RLP-112-000013466 |
| RLP-112-000013474 | to | RLP-112-000013477 |
| RLP-112-000013479 | to | RLP-112-000013479 |

| | | |
|---|---|---|
| RLP-112-000013490 | to | RLP-112-000013490 |
| RLP-112-000013512 | to | RLP-112-000013512 |
| RLP-112-000013516 | to | RLP-112-000013516 |
| RLP-112-000013527 | to | RLP-112-000013527 |
| RLP-112-000013529 | to | RLP-112-000013529 |
| RLP-112-000013531 | to | RLP-112-000013531 |
| RLP-112-000013535 | to | RLP-112-000013535 |
| RLP-112-000013541 | to | RLP-112-000013541 |
| RLP-112-000013552 | to | RLP-112-000013553 |
| RLP-112-000013562 | to | RLP-112-000013562 |
| RLP-112-000013575 | to | RLP-112-000013575 |
| RLP-112-000013577 | to | RLP-112-000013577 |
| RLP-112-000013579 | to | RLP-112-000013579 |
| RLP-112-000013581 | to | RLP-112-000013581 |
| RLP-112-000013584 | to | RLP-112-000013587 |
| RLP-112-000013590 | to | RLP-112-000013591 |
| RLP-112-000013599 | to | RLP-112-000013599 |
| RLP-112-000013601 | to | RLP-112-000013601 |
| RLP-112-000013604 | to | RLP-112-000013604 |
| RLP-112-000013607 | to | RLP-112-000013607 |
| RLP-112-000013613 | to | RLP-112-000013614 |
| RLP-112-000013616 | to | RLP-112-000013616 |
| RLP-112-000013620 | to | RLP-112-000013620 |
| RLP-112-000013644 | to | RLP-112-000013644 |
| RLP-112-000013646 | to | RLP-112-000013647 |
| RLP-112-000013649 | to | RLP-112-000013649 |
| RLP-112-000013655 | to | RLP-112-000013655 |
| RLP-112-000013660 | to | RLP-112-000013660 |
| RLP-112-000013662 | to | RLP-112-000013663 |
| RLP-112-000013665 | to | RLP-112-000013669 |
| RLP-112-000013671 | to | RLP-112-000013674 |
| RLP-112-000013676 | to | RLP-112-000013677 |
| RLP-112-000013679 | to | RLP-112-000013681 |
| RLP-112-000013683 | to | RLP-112-000013690 |
| RLP-112-000013692 | to | RLP-112-000013694 |
| RLP-112-000013696 | to | RLP-112-000013696 |
| RLP-112-000013699 | to | RLP-112-000013706 |
| RLP-112-000013708 | to | RLP-112-000013717 |
| RLP-112-000013724 | to | RLP-112-000013726 |
| RLP-112-000013747 | to | RLP-112-000013748 |
| RLP-112-000013752 | to | RLP-112-000013752 |
| RLP-112-000013758 | to | RLP-112-000013759 |
| RLP-112-000013761 | to | RLP-112-000013761 |
| RLP-112-000013764 | to | RLP-112-000013765 |

| | | |
|---|---|---|
| RLP-112-000013768 | to | RLP-112-000013768 |
| RLP-112-000013776 | to | RLP-112-000013776 |
| RLP-112-000013785 | to | RLP-112-000013785 |
| RLP-112-000013789 | to | RLP-112-000013790 |
| RLP-112-000013793 | to | RLP-112-000013793 |
| RLP-112-000013796 | to | RLP-112-000013797 |
| RLP-112-000013802 | to | RLP-112-000013802 |
| RLP-112-000013805 | to | RLP-112-000013806 |
| RLP-112-000013820 | to | RLP-112-000013820 |
| RLP-112-000013825 | to | RLP-112-000013826 |
| RLP-112-000013836 | to | RLP-112-000013836 |
| RLP-112-000013841 | to | RLP-112-000013841 |
| RLP-112-000013843 | to | RLP-112-000013845 |
| RLP-112-000013847 | to | RLP-112-000013851 |
| RLP-112-000013856 | to | RLP-112-000013857 |
| RLP-112-000013859 | to | RLP-112-000013863 |
| RLP-112-000013867 | to | RLP-112-000013867 |
| RLP-112-000013870 | to | RLP-112-000013870 |
| RLP-112-000013877 | to | RLP-112-000013879 |
| RLP-112-000013884 | to | RLP-112-000013885 |
| RLP-112-000013887 | to | RLP-112-000013887 |
| RLP-112-000013891 | to | RLP-112-000013892 |
| RLP-112-000013894 | to | RLP-112-000013894 |
| RLP-112-000013900 | to | RLP-112-000013900 |
| RLP-112-000013903 | to | RLP-112-000013903 |
| RLP-112-000013908 | to | RLP-112-000013908 |
| RLP-112-000013910 | to | RLP-112-000013910 |
| RLP-112-000013923 | to | RLP-112-000013924 |
| RLP-112-000013931 | to | RLP-112-000013933 |
| RLP-112-000013935 | to | RLP-112-000013935 |
| RLP-112-000013937 | to | RLP-112-000013937 |
| RLP-112-000013941 | to | RLP-112-000013941 |
| RLP-112-000013949 | to | RLP-112-000013949 |
| RLP-112-000013951 | to | RLP-112-000013951 |
| RLP-112-000013973 | to | RLP-112-000013973 |
| RLP-112-000013990 | to | RLP-112-000013990 |
| RLP-112-000013994 | to | RLP-112-000013995 |
| RLP-112-000013998 | to | RLP-112-000013998 |
| RLP-112-000014001 | to | RLP-112-000014002 |
| RLP-112-000014018 | to | RLP-112-000014020 |
| RLP-112-000014022 | to | RLP-112-000014022 |
| RLP-112-000014030 | to | RLP-112-000014030 |
| RLP-112-000014034 | to | RLP-112-000014034 |
| RLP-112-000014036 | to | RLP-112-000014036 |

| | | |
|---|---|---|
| RLP-112-000014052 | to | RLP-112-000014053 |
| RLP-112-000014055 | to | RLP-112-000014056 |
| RLP-112-000014062 | to | RLP-112-000014062 |
| RLP-112-000014064 | to | RLP-112-000014064 |
| RLP-112-000014072 | to | RLP-112-000014073 |
| RLP-112-000014075 | to | RLP-112-000014076 |
| RLP-112-000014085 | to | RLP-112-000014087 |
| RLP-112-000014092 | to | RLP-112-000014092 |
| RLP-112-000014094 | to | RLP-112-000014094 |
| RLP-112-000014101 | to | RLP-112-000014103 |
| RLP-112-000014106 | to | RLP-112-000014106 |
| RLP-112-000014109 | to | RLP-112-000014112 |
| RLP-112-000014114 | to | RLP-112-000014114 |
| RLP-112-000014118 | to | RLP-112-000014120 |
| RLP-112-000014122 | to | RLP-112-000014122 |
| RLP-112-000014124 | to | RLP-112-000014126 |
| RLP-112-000014128 | to | RLP-112-000014128 |
| RLP-112-000014133 | to | RLP-112-000014133 |
| RLP-112-000014142 | to | RLP-112-000014142 |
| RLP-112-000014150 | to | RLP-112-000014150 |
| RLP-112-000014154 | to | RLP-112-000014154 |
| RLP-112-000014156 | to | RLP-112-000014156 |
| RLP-112-000014158 | to | RLP-112-000014158 |
| RLP-112-000014162 | to | RLP-112-000014162 |
| RLP-112-000014165 | to | RLP-112-000014165 |
| RLP-112-000014183 | to | RLP-112-000014183 |
| RLP-112-000014190 | to | RLP-112-000014190 |
| RLP-112-000014193 | to | RLP-112-000014193 |
| RLP-112-000014200 | to | RLP-112-000014200 |
| RLP-112-000014202 | to | RLP-112-000014202 |
| RLP-112-000014205 | to | RLP-112-000014205 |
| RLP-112-000014214 | to | RLP-112-000014214 |
| RLP-112-000014216 | to | RLP-112-000014216 |
| RLP-112-000014219 | to | RLP-112-000014220 |
| RLP-112-000014223 | to | RLP-112-000014224 |
| RLP-112-000014234 | to | RLP-112-000014234 |
| RLP-112-000014238 | to | RLP-112-000014239 |
| RLP-112-000014242 | to | RLP-112-000014242 |
| RLP-112-000014246 | to | RLP-112-000014247 |
| RLP-112-000014249 | to | RLP-112-000014252 |
| RLP-112-000014261 | to | RLP-112-000014261 |
| RLP-112-000014273 | to | RLP-112-000014273 |
| RLP-112-000014286 | to | RLP-112-000014287 |
| RLP-112-000014290 | to | RLP-112-000014290 |

| | | |
|---|---|---|
| RLP-112-000014293 | to | RLP-112-000014293 |
| RLP-112-000014313 | to | RLP-112-000014313 |
| RLP-112-000014319 | to | RLP-112-000014319 |
| RLP-112-000014322 | to | RLP-112-000014324 |
| RLP-112-000014334 | to | RLP-112-000014334 |
| RLP-112-000014339 | to | RLP-112-000014339 |
| RLP-112-000014341 | to | RLP-112-000014341 |
| RLP-112-000014351 | to | RLP-112-000014351 |
| RLP-112-000014353 | to | RLP-112-000014353 |
| RLP-112-000014360 | to | RLP-112-000014364 |
| RLP-112-000014376 | to | RLP-112-000014377 |
| RLP-112-000014381 | to | RLP-112-000014384 |
| RLP-112-000014386 | to | RLP-112-000014388 |
| RLP-112-000014391 | to | RLP-112-000014392 |
| RLP-112-000014405 | to | RLP-112-000014405 |
| RLP-112-000014409 | to | RLP-112-000014410 |
| RLP-112-000014413 | to | RLP-112-000014413 |
| RLP-112-000014419 | to | RLP-112-000014419 |
| RLP-112-000014425 | to | RLP-112-000014425 |
| RLP-112-000014428 | to | RLP-112-000014429 |
| RLP-112-000014432 | to | RLP-112-000014433 |
| RLP-112-000014436 | to | RLP-112-000014438 |
| RLP-112-000014442 | to | RLP-112-000014444 |
| RLP-112-000014446 | to | RLP-112-000014446 |
| RLP-112-000014450 | to | RLP-112-000014450 |
| RLP-112-000014452 | to | RLP-112-000014452 |
| RLP-112-000014455 | to | RLP-112-000014456 |
| RLP-112-000014458 | to | RLP-112-000014458 |
| RLP-112-000014482 | to | RLP-112-000014487 |
| RLP-112-000014496 | to | RLP-112-000014496 |
| RLP-112-000014507 | to | RLP-112-000014507 |
| RLP-112-000014530 | to | RLP-112-000014530 |
| RLP-112-000014534 | to | RLP-112-000014534 |
| RLP-112-000014544 | to | RLP-112-000014544 |
| RLP-112-000014550 | to | RLP-112-000014550 |
| RLP-112-000014552 | to | RLP-112-000014552 |
| RLP-112-000014557 | to | RLP-112-000014558 |
| RLP-112-000014560 | to | RLP-112-000014560 |
| RLP-112-000014564 | to | RLP-112-000014564 |
| RLP-112-000014570 | to | RLP-112-000014570 |
| RLP-112-000014581 | to | RLP-112-000014581 |
| RLP-112-000014587 | to | RLP-112-000014587 |
| RLP-112-000014591 | to | RLP-112-000014592 |
| RLP-112-000014596 | to | RLP-112-000014597 |

| | | |
|---|---|---|
| RLP-112-000014627 | to | RLP-112-000014628 |
| RLP-112-000014633 | to | RLP-112-000014633 |
| RLP-112-000014639 | to | RLP-112-000014639 |
| RLP-112-000014646 | to | RLP-112-000014646 |
| RLP-112-000014653 | to | RLP-112-000014653 |
| RLP-112-000014659 | to | RLP-112-000014661 |
| RLP-112-000014663 | to | RLP-112-000014663 |
| RLP-112-000014666 | to | RLP-112-000014666 |
| RLP-112-000014668 | to | RLP-112-000014668 |
| RLP-112-000014680 | to | RLP-112-000014680 |
| RLP-112-000014688 | to | RLP-112-000014688 |
| RLP-112-000014694 | to | RLP-112-000014694 |
| RLP-112-000014699 | to | RLP-112-000014699 |
| RLP-112-000014706 | to | RLP-112-000014707 |
| RLP-112-000014713 | to | RLP-112-000014716 |
| RLP-112-000014720 | to | RLP-112-000014720 |
| RLP-112-000014753 | to | RLP-112-000014753 |
| RLP-112-000014765 | to | RLP-112-000014765 |
| RLP-112-000014774 | to | RLP-112-000014774 |
| RLP-112-000014777 | to | RLP-112-000014777 |
| RLP-112-000014791 | to | RLP-112-000014791 |
| RLP-112-000014795 | to | RLP-112-000014795 |
| RLP-112-000014797 | to | RLP-112-000014797 |
| RLP-112-000014806 | to | RLP-112-000014806 |
| RLP-112-000014810 | to | RLP-112-000014810 |
| RLP-112-000014816 | to | RLP-112-000014816 |
| RLP-112-000014829 | to | RLP-112-000014829 |
| RLP-112-000014835 | to | RLP-112-000014835 |
| RLP-112-000014837 | to | RLP-112-000014837 |
| RLP-112-000014840 | to | RLP-112-000014842 |
| RLP-112-000014848 | to | RLP-112-000014848 |
| RLP-112-000014850 | to | RLP-112-000014850 |
| RLP-112-000014858 | to | RLP-112-000014858 |
| RLP-112-000014861 | to | RLP-112-000014861 |
| RLP-112-000014871 | to | RLP-112-000014871 |
| RLP-112-000014878 | to | RLP-112-000014878 |
| RLP-112-000014882 | to | RLP-112-000014882 |
| RLP-112-000014895 | to | RLP-112-000014895 |
| RLP-112-000014902 | to | RLP-112-000014902 |
| RLP-112-000014905 | to | RLP-112-000014905 |
| RLP-112-000014907 | to | RLP-112-000014907 |
| RLP-112-000014918 | to | RLP-112-000014918 |
| RLP-112-000014920 | to | RLP-112-000014920 |
| RLP-112-000014926 | to | RLP-112-000014928 |

| | | |
|---|---|---|
| RLP-112-000014934 | to | RLP-112-000014937 |
| RLP-112-000014939 | to | RLP-112-000014943 |
| RLP-112-000014945 | to | RLP-112-000014946 |
| RLP-112-000014949 | to | RLP-112-000014949 |
| RLP-112-000014952 | to | RLP-112-000014952 |
| RLP-112-000014955 | to | RLP-112-000014957 |
| RLP-112-000014960 | to | RLP-112-000014960 |
| RLP-112-000014965 | to | RLP-112-000014965 |
| RLP-112-000014970 | to | RLP-112-000014971 |
| RLP-112-000014976 | to | RLP-112-000014976 |
| RLP-112-000014979 | to | RLP-112-000014979 |
| RLP-112-000014981 | to | RLP-112-000014981 |
| RLP-112-000014987 | to | RLP-112-000014987 |
| RLP-112-000014989 | to | RLP-112-000014989 |
| RLP-112-000014992 | to | RLP-112-000014992 |
| RLP-112-000014996 | to | RLP-112-000014998 |
| RLP-112-000015003 | to | RLP-112-000015003 |
| RLP-112-000015006 | to | RLP-112-000015006 |
| RLP-112-000015028 | to | RLP-112-000015029 |
| RLP-112-000015032 | to | RLP-112-000015032 |
| RLP-112-000015036 | to | RLP-112-000015036 |
| RLP-112-000015038 | to | RLP-112-000015038 |
| RLP-112-000015040 | to | RLP-112-000015040 |
| RLP-112-000015042 | to | RLP-112-000015043 |
| RLP-112-000015050 | to | RLP-112-000015050 |
| RLP-112-000015071 | to | RLP-112-000015071 |
| RLP-112-000015074 | to | RLP-112-000015074 |
| RLP-112-000015078 | to | RLP-112-000015079 |
| RLP-112-000015082 | to | RLP-112-000015082 |
| RLP-112-000015085 | to | RLP-112-000015088 |
| RLP-112-000015091 | to | RLP-112-000015091 |
| RLP-112-000015093 | to | RLP-112-000015093 |
| RLP-112-000015096 | to | RLP-112-000015096 |
| RLP-112-000015112 | to | RLP-112-000015112 |
| RLP-112-000015116 | to | RLP-112-000015117 |
| RLP-112-000015123 | to | RLP-112-000015123 |
| RLP-112-000015126 | to | RLP-112-000015126 |
| RLP-112-000015164 | to | RLP-112-000015164 |
| RLP-112-000015178 | to | RLP-112-000015178 |
| RLP-112-000015197 | to | RLP-112-000015198 |
| RLP-112-000015200 | to | RLP-112-000015200 |
| RLP-112-000015209 | to | RLP-112-000015209 |
| RLP-112-000015213 | to | RLP-112-000015214 |
| RLP-112-000015217 | to | RLP-112-000015218 |

| | | |
|---|---|---|
| RLP-112-000015220 | to | RLP-112-000015221 |
| RLP-112-000015225 | to | RLP-112-000015225 |
| RLP-112-000015227 | to | RLP-112-000015227 |
| RLP-112-000015236 | to | RLP-112-000015237 |
| RLP-112-000015239 | to | RLP-112-000015240 |
| RLP-112-000015243 | to | RLP-112-000015244 |
| RLP-112-000015246 | to | RLP-112-000015246 |
| RLP-112-000015254 | to | RLP-112-000015254 |
| RLP-112-000015262 | to | RLP-112-000015262 |
| RLP-112-000015265 | to | RLP-112-000015265 |
| RLP-112-000015270 | to | RLP-112-000015270 |
| RLP-112-000015280 | to | RLP-112-000015281 |
| RLP-112-000015283 | to | RLP-112-000015286 |
| RLP-112-000015294 | to | RLP-112-000015294 |
| RLP-112-000015302 | to | RLP-112-000015304 |
| RLP-112-000015308 | to | RLP-112-000015308 |
| RLP-112-000015313 | to | RLP-112-000015314 |
| RLP-112-000015317 | to | RLP-112-000015319 |
| RLP-112-000015323 | to | RLP-112-000015323 |
| RLP-112-000015325 | to | RLP-112-000015326 |
| RLP-112-000015329 | to | RLP-112-000015329 |
| RLP-112-000015333 | to | RLP-112-000015333 |
| RLP-112-000015335 | to | RLP-112-000015336 |
| RLP-112-000015345 | to | RLP-112-000015345 |
| RLP-112-000015350 | to | RLP-112-000015350 |
| RLP-112-000015362 | to | RLP-112-000015362 |
| RLP-112-000015368 | to | RLP-112-000015371 |
| RLP-112-000015387 | to | RLP-112-000015387 |
| RLP-112-000015389 | to | RLP-112-000015390 |
| RLP-112-000015396 | to | RLP-112-000015397 |
| RLP-112-000015399 | to | RLP-112-000015399 |
| RLP-112-000015405 | to | RLP-112-000015407 |
| RLP-112-000015417 | to | RLP-112-000015417 |
| RLP-112-000015421 | to | RLP-112-000015422 |
| RLP-112-000015428 | to | RLP-112-000015429 |
| RLP-112-000015433 | to | RLP-112-000015433 |
| RLP-112-000015436 | to | RLP-112-000015436 |
| RLP-112-000015441 | to | RLP-112-000015441 |
| RLP-112-000015444 | to | RLP-112-000015444 |
| RLP-112-000015446 | to | RLP-112-000015446 |
| RLP-112-000015448 | to | RLP-112-000015450 |
| RLP-112-000015462 | to | RLP-112-000015462 |
| RLP-112-000015464 | to | RLP-112-000015464 |
| RLP-112-000015471 | to | RLP-112-000015476 |

| | | |
|---|---|---|
| RLP-112-000015482 | to | RLP-112-000015484 |
| RLP-112-000015486 | to | RLP-112-000015486 |
| RLP-112-000015491 | to | RLP-112-000015491 |
| RLP-112-000015493 | to | RLP-112-000015493 |
| RLP-112-000015495 | to | RLP-112-000015495 |
| RLP-112-000015498 | to | RLP-112-000015498 |
| RLP-112-000015502 | to | RLP-112-000015502 |
| RLP-112-000015511 | to | RLP-112-000015511 |
| RLP-112-000015516 | to | RLP-112-000015517 |
| RLP-112-000015522 | to | RLP-112-000015523 |
| RLP-112-000015526 | to | RLP-112-000015526 |
| RLP-112-000015530 | to | RLP-112-000015530 |
| RLP-112-000015534 | to | RLP-112-000015540 |
| RLP-112-000015542 | to | RLP-112-000015542 |
| RLP-112-000015545 | to | RLP-112-000015546 |
| RLP-112-000015549 | to | RLP-112-000015549 |
| RLP-112-000015564 | to | RLP-112-000015565 |
| RLP-112-000015571 | to | RLP-112-000015571 |
| RLP-112-000015576 | to | RLP-112-000015576 |
| RLP-112-000015580 | to | RLP-112-000015580 |
| RLP-112-000015583 | to | RLP-112-000015584 |
| RLP-112-000015586 | to | RLP-112-000015588 |
| RLP-112-000015590 | to | RLP-112-000015590 |
| RLP-112-000015596 | to | RLP-112-000015596 |
| RLP-112-000015603 | to | RLP-112-000015603 |
| RLP-112-000015607 | to | RLP-112-000015608 |
| RLP-112-000015611 | to | RLP-112-000015611 |
| RLP-112-000015613 | to | RLP-112-000015614 |
| RLP-112-000015616 | to | RLP-112-000015616 |
| RLP-112-000015619 | to | RLP-112-000015620 |
| RLP-112-000015629 | to | RLP-112-000015629 |
| RLP-112-000015634 | to | RLP-112-000015634 |
| RLP-112-000015638 | to | RLP-112-000015638 |
| RLP-112-000015642 | to | RLP-112-000015643 |
| RLP-112-000015647 | to | RLP-112-000015647 |
| RLP-112-000015651 | to | RLP-112-000015651 |
| RLP-112-000015653 | to | RLP-112-000015653 |
| RLP-112-000015656 | to | RLP-112-000015656 |
| RLP-112-000015659 | to | RLP-112-000015660 |
| RLP-112-000015662 | to | RLP-112-000015664 |
| RLP-112-000015673 | to | RLP-112-000015674 |
| RLP-112-000015677 | to | RLP-112-000015677 |
| RLP-112-000015683 | to | RLP-112-000015683 |
| RLP-112-000015689 | to | RLP-112-000015689 |

| RLP-112-000015692 | to | RLP-112-000015693 |
|---|---|---|
| RLP-112-000015697 | to | RLP-112-000015697 |
| RLP-112-000015701 | to | RLP-112-000015702 |
| RLP-112-000015713 | to | RLP-112-000015713 |
| RLP-112-000015727 | to | RLP-112-000015728 |
| RLP-112-000015732 | to | RLP-112-000015732 |
| RLP-112-000015736 | to | RLP-112-000015736 |
| RLP-112-000015740 | to | RLP-112-000015740 |
| RLP-112-000015755 | to | RLP-112-000015755 |
| RLP-112-000015796 | to | RLP-112-000015796 |
| RLP-112-000015833 | to | RLP-112-000015833 |
| RLP-112-000015838 | to | RLP-112-000015839 |
| RLP-112-000015841 | to | RLP-112-000015841 |
| RLP-112-000015847 | to | RLP-112-000015847 |
| RLP-112-000015866 | to | RLP-112-000015866 |
| RLP-112-000015895 | to | RLP-112-000015895 |
| RLP-112-000015899 | to | RLP-112-000015899 |
| RLP-112-000015901 | to | RLP-112-000015901 |
| RLP-112-000015909 | to | RLP-112-000015909 |
| RLP-112-000015911 | to | RLP-112-000015914 |
| RLP-112-000015918 | to | RLP-112-000015918 |
| RLP-112-000015921 | to | RLP-112-000015922 |
| RLP-112-000015924 | to | RLP-112-000015924 |
| RLP-112-000015926 | to | RLP-112-000015927 |
| RLP-112-000015939 | to | RLP-112-000015939 |
| RLP-112-000015942 | to | RLP-112-000015942 |
| RLP-112-000015945 | to | RLP-112-000015945 |
| RLP-112-000015947 | to | RLP-112-000015947 |
| RLP-112-000015952 | to | RLP-112-000015952 |
| RLP-112-000015955 | to | RLP-112-000015955 |
| RLP-112-000015957 | to | RLP-112-000015957 |
| RLP-112-000015960 | to | RLP-112-000015960 |
| RLP-112-000015963 | to | RLP-112-000015963 |
| RLP-112-000015968 | to | RLP-112-000015968 |
| RLP-112-000015991 | to | RLP-112-000015991 |
| RLP-112-000016017 | to | RLP-112-000016017 |
| RLP-112-000016025 | to | RLP-112-000016025 |
| RLP-112-000016043 | to | RLP-112-000016044 |
| RLP-112-000016065 | to | RLP-112-000016065 |
| RLP-112-000016073 | to | RLP-112-000016073 |
| RLP-112-000016081 | to | RLP-112-000016081 |
| RLP-112-000016085 | to | RLP-112-000016085 |
| RLP-112-000016098 | to | RLP-112-000016100 |
| RLP-112-000016102 | to | RLP-112-000016102 |

| | | |
|---|---|---|
| RLP-112-000016109 | to | RLP-112-000016110 |
| RLP-112-000016112 | to | RLP-112-000016114 |
| RLP-112-000016121 | to | RLP-112-000016121 |
| RLP-112-000016129 | to | RLP-112-000016129 |
| RLP-112-000016139 | to | RLP-112-000016141 |
| RLP-112-000016149 | to | RLP-112-000016150 |
| RLP-112-000016154 | to | RLP-112-000016155 |
| RLP-112-000016158 | to | RLP-112-000016164 |
| RLP-112-000016166 | to | RLP-112-000016166 |
| RLP-112-000016177 | to | RLP-112-000016177 |
| RLP-112-000016182 | to | RLP-112-000016184 |
| RLP-112-000016186 | to | RLP-112-000016188 |
| RLP-112-000016191 | to | RLP-112-000016191 |
| RLP-112-000016196 | to | RLP-112-000016197 |
| RLP-112-000016200 | to | RLP-112-000016200 |
| RLP-112-000016214 | to | RLP-112-000016214 |
| RLP-112-000016222 | to | RLP-112-000016223 |
| RLP-112-000016226 | to | RLP-112-000016227 |
| RLP-112-000016230 | to | RLP-112-000016230 |
| RLP-112-000016237 | to | RLP-112-000016237 |
| RLP-112-000016245 | to | RLP-112-000016245 |
| RLP-112-000016253 | to | RLP-112-000016254 |
| RLP-112-000016256 | to | RLP-112-000016257 |
| RLP-112-000016267 | to | RLP-112-000016272 |
| RLP-112-000016277 | to | RLP-112-000016277 |
| RLP-112-000016279 | to | RLP-112-000016279 |
| RLP-112-000016281 | to | RLP-112-000016281 |
| RLP-112-000016285 | to | RLP-112-000016285 |
| RLP-112-000016289 | to | RLP-112-000016289 |
| RLP-112-000016293 | to | RLP-112-000016294 |
| RLP-112-000016299 | to | RLP-112-000016299 |
| RLP-112-000016303 | to | RLP-112-000016304 |
| RLP-112-000016307 | to | RLP-112-000016307 |
| RLP-112-000016309 | to | RLP-112-000016309 |
| RLP-112-000016312 | to | RLP-112-000016313 |
| RLP-112-000016315 | to | RLP-112-000016318 |
| RLP-112-000016320 | to | RLP-112-000016320 |
| RLP-112-000016322 | to | RLP-112-000016322 |
| RLP-112-000016324 | to | RLP-112-000016324 |
| RLP-112-000016335 | to | RLP-112-000016335 |
| RLP-112-000016342 | to | RLP-112-000016344 |
| RLP-112-000016348 | to | RLP-112-000016348 |
| RLP-112-000016355 | to | RLP-112-000016355 |
| RLP-112-000016357 | to | RLP-112-000016359 |

| | | |
|---|---|---|
| RLP-112-000016363 | to | RLP-112-000016364 |
| RLP-112-000016368 | to | RLP-112-000016369 |
| RLP-112-000016374 | to | RLP-112-000016374 |
| RLP-112-000016397 | to | RLP-112-000016397 |
| RLP-112-000016403 | to | RLP-112-000016404 |
| RLP-112-000016407 | to | RLP-112-000016407 |
| RLP-112-000016418 | to | RLP-112-000016420 |
| RLP-112-000016422 | to | RLP-112-000016422 |
| RLP-112-000016424 | to | RLP-112-000016424 |
| RLP-112-000016436 | to | RLP-112-000016436 |
| RLP-112-000016439 | to | RLP-112-000016439 |
| RLP-112-000016442 | to | RLP-112-000016442 |
| RLP-112-000016451 | to | RLP-112-000016451 |
| RLP-112-000016459 | to | RLP-112-000016459 |
| RLP-112-000016468 | to | RLP-112-000016468 |
| RLP-112-000016485 | to | RLP-112-000016485 |
| RLP-112-000016504 | to | RLP-112-000016504 |
| RLP-112-000016521 | to | RLP-112-000016521 |
| RLP-112-000016525 | to | RLP-112-000016526 |
| RLP-112-000016528 | to | RLP-112-000016529 |
| RLP-112-000016531 | to | RLP-112-000016532 |
| RLP-112-000016538 | to | RLP-112-000016538 |
| RLP-112-000016547 | to | RLP-112-000016548 |
| RLP-112-000016562 | to | RLP-112-000016565 |
| RLP-112-000016568 | to | RLP-112-000016568 |
| RLP-112-000016570 | to | RLP-112-000016570 |
| RLP-112-000016586 | to | RLP-112-000016587 |
| RLP-112-000016589 | to | RLP-112-000016590 |
| RLP-112-000016593 | to | RLP-112-000016593 |
| RLP-112-000016595 | to | RLP-112-000016595 |
| RLP-112-000016616 | to | RLP-112-000016616 |
| RLP-112-000016618 | to | RLP-112-000016618 |
| RLP-112-000016656 | to | RLP-112-000016656 |
| RLP-112-000016659 | to | RLP-112-000016659 |
| RLP-112-000016663 | to | RLP-112-000016663 |
| RLP-112-000016665 | to | RLP-112-000016665 |
| RLP-112-000016667 | to | RLP-112-000016670 |
| RLP-112-000016686 | to | RLP-112-000016686 |
| RLP-112-000016692 | to | RLP-112-000016693 |
| RLP-112-000016701 | to | RLP-112-000016702 |
| RLP-112-000016705 | to | RLP-112-000016705 |
| RLP-112-000016708 | to | RLP-112-000016709 |
| RLP-112-000016723 | to | RLP-112-000016723 |
| RLP-112-000016726 | to | RLP-112-000016726 |

| | | |
|---|---|---|
| RLP-112-000016728 | to | RLP-112-000016728 |
| RLP-112-000016734 | to | RLP-112-000016734 |
| RLP-112-000016750 | to | RLP-112-000016751 |
| RLP-112-000016757 | to | RLP-112-000016757 |
| RLP-112-000016761 | to | RLP-112-000016761 |
| RLP-112-000016779 | to | RLP-112-000016779 |
| RLP-112-000016785 | to | RLP-112-000016785 |
| RLP-112-000016788 | to | RLP-112-000016791 |
| RLP-112-000016797 | to | RLP-112-000016797 |
| RLP-112-000016800 | to | RLP-112-000016800 |
| RLP-112-000016803 | to | RLP-112-000016803 |
| RLP-112-000016812 | to | RLP-112-000016812 |
| RLP-112-000016819 | to | RLP-112-000016819 |
| RLP-112-000016822 | to | RLP-112-000016822 |
| RLP-112-000016829 | to | RLP-112-000016830 |
| RLP-112-000016832 | to | RLP-112-000016834 |
| RLP-112-000016848 | to | RLP-112-000016848 |
| RLP-112-000016851 | to | RLP-112-000016851 |
| RLP-112-000016854 | to | RLP-112-000016854 |
| RLP-112-000016857 | to | RLP-112-000016857 |
| RLP-112-000016865 | to | RLP-112-000016865 |
| RLP-112-000016889 | to | RLP-112-000016889 |
| RLP-112-000016904 | to | RLP-112-000016904 |
| RLP-112-000016910 | to | RLP-112-000016910 |
| RLP-112-000016920 | to | RLP-112-000016920 |
| RLP-112-000016925 | to | RLP-112-000016925 |
| RLP-112-000016927 | to | RLP-112-000016927 |
| RLP-112-000016942 | to | RLP-112-000016949 |
| RLP-112-000016958 | to | RLP-112-000016958 |
| RLP-112-000016965 | to | RLP-112-000016965 |
| RLP-112-000016974 | to | RLP-112-000016974 |
| RLP-112-000016979 | to | RLP-112-000016979 |
| RLP-112-000016985 | to | RLP-112-000016985 |
| RLP-112-000016990 | to | RLP-112-000016990 |
| RLP-112-000016993 | to | RLP-112-000016993 |
| RLP-112-000016997 | to | RLP-112-000016997 |
| RLP-112-000017004 | to | RLP-112-000017004 |
| RLP-112-000017013 | to | RLP-112-000017013 |
| RLP-112-000017017 | to | RLP-112-000017017 |
| RLP-112-000017024 | to | RLP-112-000017024 |
| RLP-112-000017028 | to | RLP-112-000017028 |
| RLP-112-000017036 | to | RLP-112-000017036 |
| RLP-112-000017039 | to | RLP-112-000017040 |
| RLP-112-000017045 | to | RLP-112-000017045 |

| | | |
|---|---|---|
| RLP-112-000017048 | to | RLP-112-000017048 |
| RLP-112-000017056 | to | RLP-112-000017058 |
| RLP-112-000017060 | to | RLP-112-000017060 |
| RLP-112-000017068 | to | RLP-112-000017068 |
| RLP-112-000017078 | to | RLP-112-000017078 |
| RLP-112-000017080 | to | RLP-112-000017080 |
| RLP-112-000017083 | to | RLP-112-000017083 |
| RLP-112-000017086 | to | RLP-112-000017086 |
| RLP-112-000017093 | to | RLP-112-000017094 |
| RLP-112-000017098 | to | RLP-112-000017098 |
| RLP-112-000017108 | to | RLP-112-000017110 |
| RLP-112-000017113 | to | RLP-112-000017114 |
| RLP-112-000017117 | to | RLP-112-000017117 |
| RLP-112-000017120 | to | RLP-112-000017120 |
| RLP-112-000017123 | to | RLP-112-000017123 |
| RLP-112-000017125 | to | RLP-112-000017128 |
| RLP-112-000017132 | to | RLP-112-000017134 |
| RLP-112-000017136 | to | RLP-112-000017139 |
| RLP-112-000017152 | to | RLP-112-000017152 |
| RLP-112-000017157 | to | RLP-112-000017157 |
| RLP-112-000017159 | to | RLP-112-000017161 |
| RLP-112-000017165 | to | RLP-112-000017165 |
| RLP-112-000017168 | to | RLP-112-000017169 |
| RLP-112-000017173 | to | RLP-112-000017174 |
| RLP-112-000017176 | to | RLP-112-000017176 |
| RLP-112-000017183 | to | RLP-112-000017183 |
| RLP-112-000017185 | to | RLP-112-000017186 |
| RLP-112-000017189 | to | RLP-112-000017189 |
| RLP-112-000017193 | to | RLP-112-000017193 |
| RLP-112-000017195 | to | RLP-112-000017195 |
| RLP-112-000017223 | to | RLP-112-000017223 |
| RLP-112-000017225 | to | RLP-112-000017225 |
| RLP-112-000017233 | to | RLP-112-000017233 |
| RLP-112-000017239 | to | RLP-112-000017239 |
| RLP-112-000017249 | to | RLP-112-000017250 |
| RLP-112-000017257 | to | RLP-112-000017258 |
| RLP-112-000017261 | to | RLP-112-000017261 |
| RLP-112-000017274 | to | RLP-112-000017274 |
| RLP-112-000017279 | to | RLP-112-000017279 |
| RLP-112-000017286 | to | RLP-112-000017286 |
| RLP-112-000017290 | to | RLP-112-000017290 |
| RLP-112-000017301 | to | RLP-112-000017301 |
| RLP-112-000017303 | to | RLP-112-000017303 |
| RLP-112-000017305 | to | RLP-112-000017306 |

| | | |
|---|---|---|
| RLP-112-000017308 | to | RLP-112-000017308 |
| RLP-112-000017312 | to | RLP-112-000017312 |
| RLP-112-000017325 | to | RLP-112-000017325 |
| RLP-112-000017342 | to | RLP-112-000017342 |
| RLP-112-000017344 | to | RLP-112-000017344 |
| RLP-112-000017371 | to | RLP-112-000017373 |
| RLP-112-000017382 | to | RLP-112-000017382 |
| RLP-112-000017387 | to | RLP-112-000017389 |
| RLP-112-000017395 | to | RLP-112-000017396 |
| RLP-112-000017398 | to | RLP-112-000017399 |
| RLP-112-000017404 | to | RLP-112-000017404 |
| RLP-112-000017423 | to | RLP-112-000017424 |
| RLP-112-000017429 | to | RLP-112-000017429 |
| RLP-112-000017431 | to | RLP-112-000017431 |
| RLP-112-000017435 | to | RLP-112-000017435 |
| RLP-112-000017438 | to | RLP-112-000017438 |
| RLP-112-000017444 | to | RLP-112-000017444 |
| RLP-112-000017447 | to | RLP-112-000017447 |
| RLP-112-000017449 | to | RLP-112-000017450 |
| RLP-112-000017462 | to | RLP-112-000017463 |
| RLP-112-000017465 | to | RLP-112-000017465 |
| RLP-112-000017467 | to | RLP-112-000017468 |
| RLP-112-000017471 | to | RLP-112-000017471 |
| RLP-112-000017473 | to | RLP-112-000017474 |
| RLP-112-000017478 | to | RLP-112-000017478 |
| RLP-112-000017485 | to | RLP-112-000017485 |
| RLP-112-000017490 | to | RLP-112-000017490 |
| RLP-112-000017500 | to | RLP-112-000017500 |
| RLP-112-000017545 | to | RLP-112-000017545 |
| RLP-112-000017582 | to | RLP-112-000017583 |
| RLP-112-000017586 | to | RLP-112-000017586 |
| RLP-112-000017589 | to | RLP-112-000017593 |
| RLP-112-000017596 | to | RLP-112-000017596 |
| RLP-112-000017600 | to | RLP-112-000017600 |
| RLP-112-000017613 | to | RLP-112-000017613 |
| RLP-112-000017620 | to | RLP-112-000017620 |
| RLP-112-000017635 | to | RLP-112-000017635 |
| RLP-112-000017639 | to | RLP-112-000017639 |
| RLP-112-000017668 | to | RLP-112-000017668 |
| RLP-112-000017674 | to | RLP-112-000017675 |
| RLP-112-000017686 | to | RLP-112-000017687 |
| RLP-112-000017691 | to | RLP-112-000017692 |
| RLP-112-000017698 | to | RLP-112-000017700 |
| RLP-112-000017708 | to | RLP-112-000017708 |

| | | |
|---|---|---|
| RLP-112-000017711 | to | RLP-112-000017711 |
| RLP-112-000017717 | to | RLP-112-000017718 |
| RLP-112-000017723 | to | RLP-112-000017724 |
| RLP-112-000017733 | to | RLP-112-000017733 |
| RLP-112-000017754 | to | RLP-112-000017754 |
| RLP-112-000017790 | to | RLP-112-000017791 |
| RLP-112-000017794 | to | RLP-112-000017794 |
| RLP-112-000017798 | to | RLP-112-000017798 |
| RLP-112-000017801 | to | RLP-112-000017801 |
| RLP-112-000017803 | to | RLP-112-000017803 |
| RLP-112-000017808 | to | RLP-112-000017808 |
| RLP-112-000017810 | to | RLP-112-000017811 |
| RLP-112-000017814 | to | RLP-112-000017822 |
| RLP-112-000017824 | to | RLP-112-000017824 |
| RLP-112-000017836 | to | RLP-112-000017836 |
| RLP-112-000017846 | to | RLP-112-000017847 |
| RLP-112-000017850 | to | RLP-112-000017850 |
| RLP-112-000017856 | to | RLP-112-000017856 |
| RLP-112-000017870 | to | RLP-112-000017870 |
| RLP-112-000017875 | to | RLP-112-000017876 |
| RLP-112-000017889 | to | RLP-112-000017889 |
| RLP-112-000017895 | to | RLP-112-000017898 |
| RLP-112-000017900 | to | RLP-112-000017903 |
| RLP-112-000017906 | to | RLP-112-000017907 |
| RLP-112-000017909 | to | RLP-112-000017909 |
| RLP-112-000017911 | to | RLP-112-000017913 |
| RLP-112-000017917 | to | RLP-112-000017918 |
| RLP-112-000017923 | to | RLP-112-000017923 |
| RLP-112-000017928 | to | RLP-112-000017928 |
| RLP-112-000017930 | to | RLP-112-000017930 |
| RLP-112-000017935 | to | RLP-112-000017938 |
| RLP-112-000017948 | to | RLP-112-000017948 |
| RLP-112-000017954 | to | RLP-112-000017955 |
| RLP-112-000017961 | to | RLP-112-000017961 |
| RLP-112-000017969 | to | RLP-112-000017971 |
| RLP-112-000017975 | to | RLP-112-000017975 |
| RLP-112-000017986 | to | RLP-112-000017988 |
| RLP-112-000017994 | to | RLP-112-000017994 |
| RLP-112-000018001 | to | RLP-112-000018001 |
| RLP-112-000018007 | to | RLP-112-000018008 |
| RLP-112-000018024 | to | RLP-112-000018024 |
| RLP-112-000018038 | to | RLP-112-000018039 |
| RLP-112-000018042 | to | RLP-112-000018046 |
| RLP-112-000018049 | to | RLP-112-000018050 |

| | | |
|---|---|---|
| RLP-112-000018058 | to | RLP-112-000018058 |
| RLP-112-000018067 | to | RLP-112-000018069 |
| RLP-112-000018074 | to | RLP-112-000018076 |
| RLP-112-000018090 | to | RLP-112-000018091 |
| RLP-112-000018115 | to | RLP-112-000018115 |
| RLP-112-000018118 | to | RLP-112-000018118 |
| RLP-112-000018125 | to | RLP-112-000018125 |
| RLP-112-000018128 | to | RLP-112-000018128 |
| RLP-112-000018133 | to | RLP-112-000018137 |
| RLP-112-000018139 | to | RLP-112-000018139 |
| RLP-112-000018148 | to | RLP-112-000018148 |
| RLP-112-000018170 | to | RLP-112-000018170 |
| RLP-112-000018173 | to | RLP-112-000018174 |
| RLP-112-000018180 | to | RLP-112-000018180 |
| RLP-112-000018182 | to | RLP-112-000018182 |
| RLP-112-000018187 | to | RLP-112-000018189 |
| RLP-112-000018192 | to | RLP-112-000018193 |
| RLP-112-000018197 | to | RLP-112-000018197 |
| RLP-112-000018200 | to | RLP-112-000018200 |
| RLP-112-000018214 | to | RLP-112-000018214 |
| RLP-112-000018216 | to | RLP-112-000018216 |
| RLP-112-000018218 | to | RLP-112-000018218 |
| RLP-112-000018221 | to | RLP-112-000018221 |
| RLP-112-000018227 | to | RLP-112-000018228 |
| RLP-112-000018230 | to | RLP-112-000018231 |
| RLP-112-000018234 | to | RLP-112-000018234 |
| RLP-112-000018236 | to | RLP-112-000018236 |
| RLP-112-000018241 | to | RLP-112-000018241 |
| RLP-112-000018243 | to | RLP-112-000018245 |
| RLP-112-000018249 | to | RLP-112-000018249 |
| RLP-112-000018258 | to | RLP-112-000018259 |
| RLP-112-000018263 | to | RLP-112-000018263 |
| RLP-112-000018272 | to | RLP-112-000018272 |
| RLP-112-000018284 | to | RLP-112-000018284 |
| RLP-112-000018286 | to | RLP-112-000018289 |
| RLP-112-000018292 | to | RLP-112-000018294 |
| RLP-112-000018299 | to | RLP-112-000018299 |
| RLP-112-000018301 | to | RLP-112-000018302 |
| RLP-112-000018304 | to | RLP-112-000018304 |
| RLP-112-000018311 | to | RLP-112-000018311 |
| RLP-112-000018315 | to | RLP-112-000018315 |
| RLP-112-000018317 | to | RLP-112-000018317 |
| RLP-112-000018324 | to | RLP-112-000018324 |
| RLP-112-000018336 | to | RLP-112-000018336 |

| | | |
|---|---|---|
| RLP-112-000018342 | to | RLP-112-000018344 |
| RLP-112-000018351 | to | RLP-112-000018351 |
| RLP-112-000018358 | to | RLP-112-000018359 |
| RLP-112-000018362 | to | RLP-112-000018363 |
| RLP-112-000018367 | to | RLP-112-000018367 |
| RLP-112-000018372 | to | RLP-112-000018376 |
| RLP-112-000018378 | to | RLP-112-000018378 |
| RLP-112-000018381 | to | RLP-112-000018384 |
| RLP-112-000018388 | to | RLP-112-000018388 |
| RLP-112-000018404 | to | RLP-112-000018404 |
| RLP-112-000018406 | to | RLP-112-000018406 |
| RLP-112-000018411 | to | RLP-112-000018411 |
| RLP-112-000018429 | to | RLP-112-000018429 |
| RLP-112-000018442 | to | RLP-112-000018442 |
| RLP-112-000018453 | to | RLP-112-000018454 |
| RLP-112-000018466 | to | RLP-112-000018466 |
| RLP-112-000018468 | to | RLP-112-000018468 |
| RLP-112-000018470 | to | RLP-112-000018471 |
| RLP-112-000018473 | to | RLP-112-000018473 |
| RLP-112-000018476 | to | RLP-112-000018476 |
| RLP-112-000018488 | to | RLP-112-000018489 |
| RLP-112-000018497 | to | RLP-112-000018497 |
| RLP-112-000018523 | to | RLP-112-000018523 |
| RLP-112-000018545 | to | RLP-112-000018547 |
| RLP-112-000018559 | to | RLP-112-000018563 |
| RLP-112-000018570 | to | RLP-112-000018573 |
| RLP-112-000018576 | to | RLP-112-000018576 |
| RLP-112-000018581 | to | RLP-112-000018581 |
| RLP-112-000018583 | to | RLP-112-000018583 |
| RLP-112-000018590 | to | RLP-112-000018590 |
| RLP-112-000018594 | to | RLP-112-000018594 |
| RLP-112-000018618 | to | RLP-112-000018619 |
| RLP-112-000018628 | to | RLP-112-000018629 |
| RLP-112-000018631 | to | RLP-112-000018631 |
| RLP-112-000018644 | to | RLP-112-000018644 |
| RLP-112-000018662 | to | RLP-112-000018662 |
| RLP-112-000018672 | to | RLP-112-000018672 |
| RLP-112-000018683 | to | RLP-112-000018683 |
| RLP-112-000018685 | to | RLP-112-000018686 |
| RLP-112-000018697 | to | RLP-112-000018697 |
| RLP-112-000018717 | to | RLP-112-000018717 |
| RLP-112-000018731 | to | RLP-112-000018731 |
| RLP-112-000018745 | to | RLP-112-000018745 |
| RLP-112-000018748 | to | RLP-112-000018748 |

| | | |
|---|---|---|
| RLP-112-000018750 | to | RLP-112-000018750 |
| RLP-112-000018753 | to | RLP-112-000018753 |
| RLP-112-000018757 | to | RLP-112-000018757 |
| RLP-112-000018766 | to | RLP-112-000018766 |
| RLP-112-000018770 | to | RLP-112-000018770 |
| RLP-112-000018772 | to | RLP-112-000018780 |
| RLP-112-000018787 | to | RLP-112-000018787 |
| RLP-112-000018794 | to | RLP-112-000018794 |
| RLP-112-000018801 | to | RLP-112-000018802 |
| RLP-112-000018805 | to | RLP-112-000018805 |
| RLP-112-000018808 | to | RLP-112-000018809 |
| RLP-112-000018824 | to | RLP-112-000018824 |
| RLP-112-000018826 | to | RLP-112-000018827 |
| RLP-112-000018833 | to | RLP-112-000018833 |
| RLP-112-000018835 | to | RLP-112-000018835 |
| RLP-112-000018841 | to | RLP-112-000018841 |
| RLP-112-000018845 | to | RLP-112-000018846 |
| RLP-112-000018852 | to | RLP-112-000018853 |
| RLP-112-000018856 | to | RLP-112-000018856 |
| RLP-112-000018863 | to | RLP-112-000018863 |
| RLP-112-000018876 | to | RLP-112-000018880 |
| RLP-112-000018883 | to | RLP-112-000018883 |
| RLP-112-000018886 | to | RLP-112-000018886 |
| RLP-112-000018890 | to | RLP-112-000018892 |
| RLP-112-000018896 | to | RLP-112-000018896 |
| RLP-112-000018900 | to | RLP-112-000018900 |
| RLP-112-000018905 | to | RLP-112-000018906 |
| RLP-112-000018927 | to | RLP-112-000018928 |
| RLP-112-000018966 | to | RLP-112-000018966 |
| RLP-112-000018968 | to | RLP-112-000018968 |
| RLP-112-000018975 | to | RLP-112-000018975 |
| RLP-112-000018980 | to | RLP-112-000018980 |
| RLP-112-000018987 | to | RLP-112-000018987 |
| RLP-112-000018993 | to | RLP-112-000018994 |
| RLP-112-000019002 | to | RLP-112-000019004 |
| RLP-112-000019008 | to | RLP-112-000019008 |
| RLP-112-000019014 | to | RLP-112-000019014 |
| RLP-112-000019021 | to | RLP-112-000019021 |
| RLP-112-000019023 | to | RLP-112-000019023 |
| RLP-112-000019031 | to | RLP-112-000019031 |
| RLP-112-000019042 | to | RLP-112-000019042 |
| RLP-112-000019052 | to | RLP-112-000019052 |
| RLP-112-000019067 | to | RLP-112-000019067 |
| RLP-112-000019069 | to | RLP-112-000019070 |

| | | |
|---|---|---|
| RLP-112-000019072 | to | RLP-112-000019073 |
| RLP-112-000019078 | to | RLP-112-000019078 |
| RLP-112-000019086 | to | RLP-112-000019086 |
| RLP-112-000019088 | to | RLP-112-000019089 |
| RLP-112-000019091 | to | RLP-112-000019091 |
| RLP-112-000019097 | to | RLP-112-000019097 |
| RLP-112-000019110 | to | RLP-112-000019110 |
| RLP-112-000019114 | to | RLP-112-000019114 |
| RLP-112-000019116 | to | RLP-112-000019116 |
| RLP-112-000019131 | to | RLP-112-000019131 |
| RLP-112-000019139 | to | RLP-112-000019140 |
| RLP-112-000019146 | to | RLP-112-000019146 |
| RLP-112-000019164 | to | RLP-112-000019164 |
| RLP-112-000019170 | to | RLP-112-000019170 |
| RLP-112-000019173 | to | RLP-112-000019173 |
| RLP-112-000019176 | to | RLP-112-000019176 |
| RLP-112-000019179 | to | RLP-112-000019180 |
| RLP-112-000019187 | to | RLP-112-000019187 |
| RLP-112-000019190 | to | RLP-112-000019190 |
| RLP-112-000019199 | to | RLP-112-000019200 |
| RLP-112-000019202 | to | RLP-112-000019202 |
| RLP-112-000019206 | to | RLP-112-000019206 |
| RLP-112-000019224 | to | RLP-112-000019224 |
| RLP-112-000019228 | to | RLP-112-000019228 |
| RLP-112-000019245 | to | RLP-112-000019245 |
| RLP-112-000019250 | to | RLP-112-000019251 |
| RLP-112-000019263 | to | RLP-112-000019263 |
| RLP-112-000019279 | to | RLP-112-000019279 |
| RLP-112-000019284 | to | RLP-112-000019284 |
| RLP-112-000019286 | to | RLP-112-000019286 |
| RLP-112-000019292 | to | RLP-112-000019292 |
| RLP-112-000019295 | to | RLP-112-000019295 |
| RLP-112-000019298 | to | RLP-112-000019298 |
| RLP-112-000019313 | to | RLP-112-000019313 |
| RLP-112-000019339 | to | RLP-112-000019339 |
| RLP-112-000019350 | to | RLP-112-000019350 |
| RLP-112-000019355 | to | RLP-112-000019355 |
| RLP-112-000019357 | to | RLP-112-000019359 |
| RLP-112-000019364 | to | RLP-112-000019364 |
| RLP-112-000019366 | to | RLP-112-000019366 |
| RLP-112-000019373 | to | RLP-112-000019373 |
| RLP-112-000019379 | to | RLP-112-000019379 |
| RLP-112-000019388 | to | RLP-112-000019388 |
| RLP-112-000019393 | to | RLP-112-000019393 |

| | | |
|---|---|---|
| RLP-112-000019396 | to | RLP-112-000019397 |
| RLP-112-000019399 | to | RLP-112-000019399 |
| RLP-112-000019401 | to | RLP-112-000019403 |
| RLP-112-000019424 | to | RLP-112-000019424 |
| RLP-112-000019429 | to | RLP-112-000019429 |
| RLP-112-000019433 | to | RLP-112-000019433 |
| RLP-112-000019436 | to | RLP-112-000019436 |
| RLP-112-000019441 | to | RLP-112-000019441 |
| RLP-112-000019443 | to | RLP-112-000019444 |
| RLP-112-000019446 | to | RLP-112-000019447 |
| RLP-112-000019454 | to | RLP-112-000019454 |
| RLP-112-000019468 | to | RLP-112-000019468 |
| RLP-112-000019474 | to | RLP-112-000019474 |
| RLP-112-000019479 | to | RLP-112-000019479 |
| RLP-112-000019481 | to | RLP-112-000019481 |
| RLP-112-000019487 | to | RLP-112-000019487 |
| RLP-112-000019494 | to | RLP-112-000019495 |
| RLP-112-000019504 | to | RLP-112-000019504 |
| RLP-112-000019510 | to | RLP-112-000019510 |
| RLP-112-000019512 | to | RLP-112-000019512 |
| RLP-112-000019517 | to | RLP-112-000019518 |
| RLP-112-000019523 | to | RLP-112-000019523 |
| RLP-112-000019525 | to | RLP-112-000019525 |
| RLP-112-000019527 | to | RLP-112-000019528 |
| RLP-112-000019531 | to | RLP-112-000019532 |
| RLP-112-000019547 | to | RLP-112-000019547 |
| RLP-112-000019556 | to | RLP-112-000019556 |
| RLP-112-000019562 | to | RLP-112-000019563 |
| RLP-112-000019582 | to | RLP-112-000019582 |
| RLP-112-000019585 | to | RLP-112-000019586 |
| RLP-112-000019600 | to | RLP-112-000019600 |
| RLP-112-000019603 | to | RLP-112-000019604 |
| RLP-112-000019606 | to | RLP-112-000019606 |
| RLP-112-000019608 | to | RLP-112-000019613 |
| RLP-112-000019625 | to | RLP-112-000019625 |
| RLP-112-000019628 | to | RLP-112-000019628 |
| RLP-112-000019640 | to | RLP-112-000019640 |
| RLP-112-000019647 | to | RLP-112-000019648 |
| RLP-112-000019652 | to | RLP-112-000019652 |
| RLP-112-000019682 | to | RLP-112-000019687 |
| RLP-112-000019694 | to | RLP-112-000019694 |
| RLP-112-000019697 | to | RLP-112-000019706 |
| RLP-112-000019709 | to | RLP-112-000019710 |
| RLP-112-000019716 | to | RLP-112-000019716 |

| | | |
|---|---|---|
| RLP-112-000019733 | to | RLP-112-000019733 |
| RLP-112-000019753 | to | RLP-112-000019753 |
| RLP-112-000019784 | to | RLP-112-000019784 |
| RLP-112-000019803 | to | RLP-112-000019803 |
| RLP-112-000019831 | to | RLP-112-000019832 |
| RLP-112-000019834 | to | RLP-112-000019837 |
| RLP-112-000019839 | to | RLP-112-000019840 |
| RLP-112-000019857 | to | RLP-112-000019857 |
| RLP-112-000019862 | to | RLP-112-000019862 |
| RLP-112-000019865 | to | RLP-112-000019865 |
| RLP-112-000019892 | to | RLP-112-000019892 |
| RLP-112-000019901 | to | RLP-112-000019901 |
| RLP-112-000019908 | to | RLP-112-000019908 |
| RLP-112-000019910 | to | RLP-112-000019911 |
| RLP-112-000019914 | to | RLP-112-000019914 |
| RLP-112-000019921 | to | RLP-112-000019921 |
| RLP-112-000019923 | to | RLP-112-000019923 |
| RLP-112-000019925 | to | RLP-112-000019925 |
| RLP-112-000019929 | to | RLP-112-000019929 |
| RLP-112-000019942 | to | RLP-112-000019945 |
| RLP-112-000019954 | to | RLP-112-000019956 |
| RLP-112-000019982 | to | RLP-112-000019982 |
| RLP-112-000020037 | to | RLP-112-000020037 |
| RLP-112-000020042 | to | RLP-112-000020042 |
| RLP-112-000020055 | to | RLP-112-000020055 |
| RLP-112-000020063 | to | RLP-112-000020063 |
| RLP-112-000020068 | to | RLP-112-000020068 |
| RLP-112-000020085 | to | RLP-112-000020085 |
| RLP-112-000020089 | to | RLP-112-000020090 |
| RLP-112-000020092 | to | RLP-112-000020092 |
| RLP-112-000020109 | to | RLP-112-000020109 |
| RLP-112-000020115 | to | RLP-112-000020115 |
| RLP-112-000020118 | to | RLP-112-000020118 |
| RLP-112-000020123 | to | RLP-112-000020123 |
| RLP-112-000020153 | to | RLP-112-000020154 |
| RLP-112-000020156 | to | RLP-112-000020156 |
| RLP-112-000020160 | to | RLP-112-000020160 |
| RLP-112-000020164 | to | RLP-112-000020164 |
| RLP-112-000020178 | to | RLP-112-000020178 |
| RLP-112-000020190 | to | RLP-112-000020190 |
| RLP-112-000020193 | to | RLP-112-000020194 |
| RLP-112-000020197 | to | RLP-112-000020197 |
| RLP-112-000020200 | to | RLP-112-000020206 |
| RLP-112-000020211 | to | RLP-112-000020211 |

| | | |
|---|---|---|
| RLP-112-000020214 | to | RLP-112-000020214 |
| RLP-112-000020219 | to | RLP-112-000020220 |
| RLP-112-000020222 | to | RLP-112-000020223 |
| RLP-112-000020229 | to | RLP-112-000020229 |
| RLP-112-000020231 | to | RLP-112-000020231 |
| RLP-112-000020233 | to | RLP-112-000020233 |
| RLP-112-000020235 | to | RLP-112-000020235 |
| RLP-112-000020245 | to | RLP-112-000020245 |
| RLP-112-000020255 | to | RLP-112-000020255 |
| RLP-112-000020259 | to | RLP-112-000020259 |
| RLP-112-000020261 | to | RLP-112-000020261 |
| RLP-112-000020264 | to | RLP-112-000020264 |
| RLP-112-000020267 | to | RLP-112-000020267 |
| RLP-112-000020270 | to | RLP-112-000020270 |
| RLP-112-000020272 | to | RLP-112-000020272 |
| RLP-112-000020280 | to | RLP-112-000020282 |
| RLP-112-000020284 | to | RLP-112-000020286 |
| RLP-112-000020293 | to | RLP-112-000020294 |
| RLP-112-000020296 | to | RLP-112-000020296 |
| RLP-112-000020298 | to | RLP-112-000020298 |
| RLP-112-000020306 | to | RLP-112-000020306 |
| RLP-112-000020311 | to | RLP-112-000020311 |
| RLP-112-000020327 | to | RLP-112-000020327 |
| RLP-112-000020330 | to | RLP-112-000020330 |
| RLP-112-000020332 | to | RLP-112-000020332 |
| RLP-112-000020350 | to | RLP-112-000020350 |
| RLP-112-000020358 | to | RLP-112-000020358 |
| RLP-112-000020365 | to | RLP-112-000020365 |
| RLP-112-000020394 | to | RLP-112-000020394 |
| RLP-112-000020396 | to | RLP-112-000020396 |
| RLP-112-000020398 | to | RLP-112-000020398 |
| RLP-112-000020405 | to | RLP-112-000020406 |
| RLP-112-000020409 | to | RLP-112-000020409 |
| RLP-112-000020411 | to | RLP-112-000020411 |
| RLP-112-000020413 | to | RLP-112-000020413 |
| RLP-112-000020415 | to | RLP-112-000020415 |
| RLP-112-000020417 | to | RLP-112-000020418 |
| RLP-112-000020429 | to | RLP-112-000020430 |
| RLP-112-000020441 | to | RLP-112-000020441 |
| RLP-112-000020469 | to | RLP-112-000020469 |
| RLP-112-000020471 | to | RLP-112-000020471 |
| RLP-112-000020479 | to | RLP-112-000020479 |
| RLP-112-000020486 | to | RLP-112-000020486 |
| RLP-112-000020492 | to | RLP-112-000020493 |

| | | |
|---|---|---|
| RLP-112-000020518 | to | RLP-112-000020518 |
| RLP-112-000020529 | to | RLP-112-000020529 |
| RLP-112-000020532 | to | RLP-112-000020532 |
| RLP-112-000020535 | to | RLP-112-000020535 |
| RLP-112-000020537 | to | RLP-112-000020537 |
| RLP-112-000020543 | to | RLP-112-000020543 |
| RLP-112-000020548 | to | RLP-112-000020548 |
| RLP-112-000020565 | to | RLP-112-000020565 |
| RLP-112-000020571 | to | RLP-112-000020571 |
| RLP-112-000020589 | to | RLP-112-000020589 |
| RLP-112-000020606 | to | RLP-112-000020606 |
| RLP-112-000020626 | to | RLP-112-000020626 |
| RLP-112-000020632 | to | RLP-112-000020632 |
| RLP-112-000020634 | to | RLP-112-000020635 |
| RLP-112-000020637 | to | RLP-112-000020639 |
| RLP-112-000020643 | to | RLP-112-000020643 |
| RLP-112-000020645 | to | RLP-112-000020645 |
| RLP-112-000020653 | to | RLP-112-000020653 |
| RLP-112-000020656 | to | RLP-112-000020656 |
| RLP-112-000020696 | to | RLP-112-000020698 |
| RLP-112-000020700 | to | RLP-112-000020703 |
| RLP-112-000020706 | to | RLP-112-000020708 |
| RLP-112-000020710 | to | RLP-112-000020711 |
| RLP-112-000020713 | to | RLP-112-000020713 |
| RLP-112-000020717 | to | RLP-112-000020717 |
| RLP-112-000020721 | to | RLP-112-000020721 |
| RLP-112-000020738 | to | RLP-112-000020738 |
| RLP-112-000020741 | to | RLP-112-000020741 |
| RLP-112-000020746 | to | RLP-112-000020746 |
| RLP-112-000020748 | to | RLP-112-000020750 |
| RLP-112-000020752 | to | RLP-112-000020752 |
| RLP-112-000020754 | to | RLP-112-000020755 |
| RLP-112-000020759 | to | RLP-112-000020759 |
| RLP-112-000020765 | to | RLP-112-000020765 |
| RLP-112-000020768 | to | RLP-112-000020768 |
| RLP-112-000020770 | to | RLP-112-000020771 |
| RLP-112-000020773 | to | RLP-112-000020774 |
| RLP-112-000020781 | to | RLP-112-000020781 |
| RLP-112-000020783 | to | RLP-112-000020785 |
| RLP-112-000020789 | to | RLP-112-000020790 |
| RLP-112-000020793 | to | RLP-112-000020795 |
| RLP-112-000020797 | to | RLP-112-000020797 |
| RLP-112-000020814 | to | RLP-112-000020816 |
| RLP-112-000020819 | to | RLP-112-000020819 |

| | | |
|---|---|---|
| RLP-112-000020821 | to | RLP-112-000020823 |
| RLP-112-000020857 | to | RLP-112-000020857 |
| RLP-112-000020864 | to | RLP-112-000020864 |
| RLP-112-000020882 | to | RLP-112-000020882 |
| RLP-112-000020884 | to | RLP-112-000020884 |
| RLP-112-000020902 | to | RLP-112-000020902 |
| RLP-112-000020910 | to | RLP-112-000020910 |
| RLP-112-000020918 | to | RLP-112-000020919 |
| RLP-112-000020924 | to | RLP-112-000020925 |
| RLP-112-000020944 | to | RLP-112-000020944 |
| RLP-112-000020987 | to | RLP-112-000020987 |
| RLP-112-000020991 | to | RLP-112-000020991 |
| RLP-112-000020994 | to | RLP-112-000020994 |
| RLP-112-000020996 | to | RLP-112-000020998 |
| RLP-112-000021002 | to | RLP-112-000021003 |
| RLP-112-000021009 | to | RLP-112-000021009 |
| RLP-112-000021017 | to | RLP-112-000021017 |
| RLP-112-000021035 | to | RLP-112-000021035 |
| RLP-112-000021077 | to | RLP-112-000021077 |
| RLP-112-000021081 | to | RLP-112-000021081 |
| RLP-112-000021091 | to | RLP-112-000021091 |
| RLP-112-000021129 | to | RLP-112-000021129 |
| RLP-112-000021136 | to | RLP-112-000021136 |
| RLP-112-000021140 | to | RLP-112-000021140 |
| RLP-112-000021142 | to | RLP-112-000021142 |
| RLP-112-000021145 | to | RLP-112-000021145 |
| RLP-112-000021148 | to | RLP-112-000021151 |
| RLP-112-000021157 | to | RLP-112-000021157 |
| RLP-112-000021161 | to | RLP-112-000021161 |
| RLP-112-000021165 | to | RLP-112-000021165 |
| RLP-112-000021174 | to | RLP-112-000021175 |
| RLP-112-000021178 | to | RLP-112-000021178 |
| RLP-112-000021195 | to | RLP-112-000021195 |
| RLP-112-000021204 | to | RLP-112-000021204 |
| RLP-112-000021210 | to | RLP-112-000021210 |
| RLP-112-000021213 | to | RLP-112-000021213. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

<u>**CERTIFICATE OF SERVICE**</u>

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.