**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000002938 | PLP-097-000002939 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002945 | PLP-097-000002948 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002952 | PLP-097-000002955 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002961 | PLP-097-000002961 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002965 | PLP-097-000002965 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002967 | PLP-097-000002969 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002972 | PLP-097-000002972 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002979 | PLP-097-000002980 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002987 | PLP-097-000002990 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000002995 | PLP-097-000002995 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003032 | PLP-097-000003037 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003044 | PLP-097-000003045 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003059 | PLP-097-000003059 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003070 | PLP-097-000003071 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003073 | PLP-097-000003074 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003081 | PLP-097-000003083 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003090 | PLP-097-000003090 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003102 | PLP-097-000003103 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003106 | PLP-097-000003106 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003112 | PLP-097-000003115 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003123 | PLP-097-000003124 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003146 | PLP-097-000003146 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003148 | PLP-097-000003148 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003159 | PLP-097-000003159 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003163 | PLP-097-000003172 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003174 | PLP-097-000003183 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003185 | PLP-097-000003191 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003193 | PLP-097-000003193 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003206 | PLP-097-000003206 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003211 | PLP-097-000003211 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003228 | PLP-097-000003228 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003230 | PLP-097-000003230 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003238 | PLP-097-000003238 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003248 | PLP-097-000003248 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003250 | PLP-097-000003250 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003252 | PLP-097-000003252 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003261 | PLP-097-000003261 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003266 | PLP-097-000003268 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003276 | PLP-097-000003278 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003283 | PLP-097-000003283 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003288 | PLP-097-000003288 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003294 | PLP-097-000003295 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003297 | PLP-097-000003297 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003316 | PLP-097-000003317 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003320 | PLP-097-000003320 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003327 | PLP-097-000003328 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003338 | PLP-097-000003338 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003340 | PLP-097-000003340 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003343 | PLP-097-000003346 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003351 | PLP-097-000003354 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003361 | PLP-097-000003363 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003365 | PLP-097-000003365 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003368 | PLP-097-000003368 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003376 | PLP-097-000003376 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003378 | PLP-097-000003379 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003393 | PLP-097-000003394 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003398 | PLP-097-000003401 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003403 | PLP-097-000003405 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003407 | PLP-097-000003407 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003412 | PLP-097-000003412 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003416 | PLP-097-000003416 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003422 | PLP-097-000003424 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003429 | PLP-097-000003429 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003435 | PLP-097-000003435 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003442 | PLP-097-000003442 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003450 | PLP-097-000003450 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003457 | PLP-097-000003457 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003504 | PLP-097-000003507 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003509 | PLP-097-000003510 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003513 | PLP-097-000003513 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003516 | PLP-097-000003518 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003525 | PLP-097-000003525 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003531 | PLP-097-000003534 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003543 | PLP-097-000003544 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003557 | PLP-097-000003558 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003574 | PLP-097-000003574 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003576 | PLP-097-000003585 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003598 | PLP-097-000003598 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003601 | PLP-097-000003601 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003606 | PLP-097-000003606 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003614 | PLP-097-000003614 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003626 | PLP-097-000003627 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003630 | PLP-097-000003631 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003651 | PLP-097-000003651 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003653 | PLP-097-000003654 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003664 | PLP-097-000003667 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003674 | PLP-097-000003674 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003678 | PLP-097-000003678 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003685 | PLP-097-000003685 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003690 | PLP-097-000003695 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003697 | PLP-097-000003697 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003701 | PLP-097-000003704 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003707 | PLP-097-000003707 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003709 | PLP-097-000003710 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003750 | PLP-097-000003750 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003752 | PLP-097-000003752 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003760 | PLP-097-000003761 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003764 | PLP-097-000003765 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003772 | PLP-097-000003772 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003780 | PLP-097-000003781 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003784 | PLP-097-000003784 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003787 | PLP-097-000003790 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003793 | PLP-097-000003795 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003810 | PLP-097-000003811 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003813 | PLP-097-000003813 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003815 | PLP-097-000003815 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003821 | PLP-097-000003821 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003827 | PLP-097-000003830 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003832 | PLP-097-000003836 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003844 | PLP-097-000003845 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003851 | PLP-097-000003851 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003859 | PLP-097-000003859 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003865 | PLP-097-000003865 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003867 | PLP-097-000003867 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003869 | PLP-097-000003869 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003876 | PLP-097-000003876 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003881 | PLP-097-000003881 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003889 | PLP-097-000003889 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003892 | PLP-097-000003893 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003903 | PLP-097-000003903 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000003911 | PLP-097-000003912 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003948 | PLP-097-000003948 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003951 | PLP-097-000003951 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003954 | PLP-097-000003955 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003959 | PLP-097-000003959 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003968 | PLP-097-000003968 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003971 | PLP-097-000003971 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003980 | PLP-097-000003982 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000003995 | PLP-097-000003997 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004038 | PLP-097-000004038 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 097 | PLP-097-000004044 | PLP-097-000004045 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004052 | PLP-097-000004053 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004056 | PLP-097-000004056 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004059 | PLP-097-000004059 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004067 | PLP-097-000004067 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004074 | PLP-097-000004074 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004076 | PLP-097-000004076 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 097 | PLP-097-000004103 | PLP-097-000004107 | USACE; MVD; MVN; CEMVN-PM-RP | Alan W Bennett | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000001 | PLP-098-000000001 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000011 | PLP-098-000000011 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000013 | PLP-098-000000014 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000016 | PLP-098-000000016 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000019 | PLP-098-000000019 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000021 | PLP-098-000000021 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000025 | PLP-098-000000025 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000027 | PLP-098-000000027 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000029 | PLP-098-000000035 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000040 | PLP-098-000000040 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000044 | PLP-098-000000047 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000056 | PLP-098-000000056 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000058 | PLP-098-000000058 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000068 | PLP-098-000000068 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000070 | PLP-098-000000070 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000072 | PLP-098-000000072 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000076 | PLP-098-000000076 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000080 | PLP-098-000000083 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000092 | PLP-098-000000092 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000098 | PLP-098-000000098 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000101 | PLP-098-000000101 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000105 | PLP-098-000000106 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000117 | PLP-098-000000117 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000121 | PLP-098-000000121 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000125 | PLP-098-000000129 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000131 | PLP-098-000000134 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000136 | PLP-098-000000136 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000139 | PLP-098-000000139 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000143 | PLP-098-000000143 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000152 | PLP-098-000000152 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000157 | PLP-098-000000157 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000161 | PLP-098-000000161 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000170 | PLP-098-000000170 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000179 | PLP-098-000000179 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000191 | PLP-098-000000191 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000199 | PLP-098-000000199 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000205 | PLP-098-000000205 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000217 | PLP-098-000000218 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000222 | PLP-098-000000222 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000228 | PLP-098-000000228 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000233 | PLP-098-000000233 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000242 | PLP-098-000000247 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000261 | PLP-098-000000261 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000264 | PLP-098-000000267 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000271 | PLP-098-000000271 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000274 | PLP-098-000000274 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000278 | PLP-098-000000280 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000282 | PLP-098-000000282 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000284 | PLP-098-000000284 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000293 | PLP-098-000000293 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000295 | PLP-098-000000295 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000300 | PLP-098-000000300 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000312 | PLP-098-000000313 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000321 | PLP-098-000000321 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000327 | PLP-098-000000327 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000336 | PLP-098-000000336 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000346 | PLP-098-000000348 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000354 | PLP-098-000000354 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000356 | PLP-098-000000356 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000375 | PLP-098-000000375 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000404 | PLP-098-000000404 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000418 | PLP-098-000000418 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000420 | PLP-098-000000420 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000426 | PLP-098-000000426 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000429 | PLP-098-000000429 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000431 | PLP-098-000000435 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000439 | PLP-098-000000440 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000442 | PLP-098-000000446 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000450 | PLP-098-000000450 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000467 | PLP-098-000000467 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000475 | PLP-098-000000475 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000479 | PLP-098-000000479 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000488 | PLP-098-000000488 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000508 | PLP-098-000000508 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000511 | PLP-098-000000511 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000516 | PLP-098-000000516 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000521 | PLP-098-000000521 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000548 | PLP-098-000000549 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000564 | PLP-098-000000564 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000582 | PLP-098-000000582 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000584 | PLP-098-000000584 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000612 | PLP-098-000000612 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000618 | PLP-098-000000618 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000628 | PLP-098-000000629 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000634 | PLP-098-000000634 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000638 | PLP-098-000000639 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000642 | PLP-098-000000642 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000644 | PLP-098-000000644 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000647 | PLP-098-000000649 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000663 | PLP-098-000000663 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000668 | PLP-098-000000668 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000681 | PLP-098-000000681 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000683 | PLP-098-000000685 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000702 | PLP-098-000000702 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000747 | PLP-098-000000747 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000753 | PLP-098-000000753 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000760 | PLP-098-000000760 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000770 | PLP-098-000000773 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000778 | PLP-098-000000778 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000782 | PLP-098-000000783 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000788 | PLP-098-000000788 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000800 | PLP-098-000000800 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000807 | PLP-098-000000807 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000811 | PLP-098-000000812 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000815 | PLP-098-000000815 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000820 | PLP-098-000000820 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000823 | PLP-098-000000823 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000827 | PLP-098-000000829 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000832 | PLP-098-000000835 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000845 | PLP-098-000000845 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000848 | PLP-098-000000848 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000858 | PLP-098-000000859 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000862 | PLP-098-000000862 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000870 | PLP-098-000000870 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000873 | PLP-098-000000873 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000878 | PLP-098-000000878 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000886 | PLP-098-000000886 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000889 | PLP-098-000000889 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000891 | PLP-098-000000891 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000897 | PLP-098-000000897 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000900 | PLP-098-000000903 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000906 | PLP-098-000000907 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000915 | PLP-098-000000916 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000923 | PLP-098-000000924 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000926 | PLP-098-000000926 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000931 | PLP-098-000000931 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000933 | PLP-098-000000934 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000936 | PLP-098-000000937 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000942 | PLP-098-000000942 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000952 | PLP-098-000000953 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000962 | PLP-098-000000962 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000966 | PLP-098-000000966 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000000974 | PLP-098-000000974 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000976 | PLP-098-000000977 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000982 | PLP-098-000000982 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000984 | PLP-098-000000984 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000988 | PLP-098-000000988 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000995 | PLP-098-000000995 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000000998 | PLP-098-000000998 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001000 | PLP-098-000001000 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001004 | PLP-098-000001004 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001011 | PLP-098-000001011 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001013 | PLP-098-000001013 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001025 | PLP-098-000001025 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001034 | PLP-098-000001034 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001044 | PLP-098-000001046 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001063 | PLP-098-000001063 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001071 | PLP-098-000001072 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001082 | PLP-098-000001083 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001104 | PLP-098-000001107 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001113 | PLP-098-000001114 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001121 | PLP-098-000001124 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001131 | PLP-098-000001131 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001134 | PLP-098-000001134 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001137 | PLP-098-000001137 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001139 | PLP-098-000001139 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001141 | PLP-098-000001141 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001145 | PLP-098-000001145 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001151 | PLP-098-000001152 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001159 | PLP-098-000001159 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001168 | PLP-098-000001168 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001170 | PLP-098-000001170 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001182 | PLP-098-000001182 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001188 | PLP-098-000001188 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001194 | PLP-098-000001194 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001200 | PLP-098-000001201 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001204 | PLP-098-000001204 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001217 | PLP-098-000001218 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001233 | PLP-098-000001233 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001236 | PLP-098-000001238 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001244 | PLP-098-000001244 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001247 | PLP-098-000001247 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001262 | PLP-098-000001262 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001265 | PLP-098-000001265 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001267 | PLP-098-000001267 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001303 | PLP-098-000001303 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001307 | PLP-098-000001307 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001322 | PLP-098-000001322 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001325 | PLP-098-000001326 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001328 | PLP-098-000001328 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001336 | PLP-098-000001336 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001352 | PLP-098-000001352 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001354 | PLP-098-000001354 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001359 | PLP-098-000001360 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001368 | PLP-098-000001369 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001376 | PLP-098-000001376 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001379 | PLP-098-000001381 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001383 | PLP-098-000001384 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001386 | PLP-098-000001387 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001398 | PLP-098-000001398 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001405 | PLP-098-000001406 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001409 | PLP-098-000001410 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001420 | PLP-098-000001421 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001424 | PLP-098-000001424 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001428 | PLP-098-000001428 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001432 | PLP-098-000001432 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001434 | PLP-098-000001434 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001437 | PLP-098-000001437 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001442 | PLP-098-000001442 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001446 | PLP-098-000001447 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001464 | PLP-098-000001464 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001480 | PLP-098-000001480 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001485 | PLP-098-000001485 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001487 | PLP-098-000001487 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001499 | PLP-098-000001499 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001506 | PLP-098-000001506 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001510 | PLP-098-000001510 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001513 | PLP-098-000001514 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001520 | PLP-098-000001520 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001522 | PLP-098-000001523 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001534 | PLP-098-000001535 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001544 | PLP-098-000001544 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001550 | PLP-098-000001550 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001554 | PLP-098-000001555 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001562 | PLP-098-000001562 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001565 | PLP-098-000001565 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001570 | PLP-098-000001570 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001572 | PLP-098-000001573 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001575 | PLP-098-000001575 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001584 | PLP-098-000001584 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001596 | PLP-098-000001597 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001600 | PLP-098-000001600 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001607 | PLP-098-000001607 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001609 | PLP-098-000001609 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001611 | PLP-098-000001612 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001616 | PLP-098-000001616 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001618 | PLP-098-000001623 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001628 | PLP-098-000001628 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001630 | PLP-098-000001630 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001632 | PLP-098-000001632 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001642 | PLP-098-000001643 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001659 | PLP-098-000001659 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001663 | PLP-098-000001664 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001667 | PLP-098-000001667 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001682 | PLP-098-000001683 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001686 | PLP-098-000001686 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001689 | PLP-098-000001689 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001693 | PLP-098-000001693 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001699 | PLP-098-000001699 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001702 | PLP-098-000001703 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001709 | PLP-098-000001709 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001724 | PLP-098-000001724 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001728 | PLP-098-000001728 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001735 | PLP-098-000001737 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001741 | PLP-098-000001743 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001746 | PLP-098-000001746 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001748 | PLP-098-000001748 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001757 | PLP-098-000001757 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001759 | PLP-098-000001759 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001773 | PLP-098-000001773 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001778 | PLP-098-000001779 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001782 | PLP-098-000001782 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001790 | PLP-098-000001790 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001792 | PLP-098-000001792 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001794 | PLP-098-000001794 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001796 | PLP-098-000001796 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001798 | PLP-098-000001798 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001804 | PLP-098-000001804 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001807 | PLP-098-000001807 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001811 | PLP-098-000001811 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001818 | PLP-098-000001818 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001820 | PLP-098-000001820 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001832 | PLP-098-000001834 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001838 | PLP-098-000001838 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001844 | PLP-098-000001846 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001863 | PLP-098-000001863 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001868 | PLP-098-000001868 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001872 | PLP-098-000001872 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001879 | PLP-098-000001879 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001884 | PLP-098-000001884 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001887 | PLP-098-000001887 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001891 | PLP-098-000001892 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001897 | PLP-098-000001897 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001906 | PLP-098-000001906 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001909 | PLP-098-000001910 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001927 | PLP-098-000001927 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001941 | PLP-098-000001941 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001943 | PLP-098-000001944 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001950 | PLP-098-000001950 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001956 | PLP-098-000001957 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001966 | PLP-098-000001966 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000001972 | PLP-098-000001972 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000001978 | PLP-098-000001978 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002007 | PLP-098-000002007 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002014 | PLP-098-000002014 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002025 | PLP-098-000002025 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002028 | PLP-098-000002028 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002032 | PLP-098-000002032 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002035 | PLP-098-000002035 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002037 | PLP-098-000002037 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002041 | PLP-098-000002042 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002044 | PLP-098-000002044 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002046 | PLP-098-000002046 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002048 | PLP-098-000002049 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002053 | PLP-098-000002054 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002056 | PLP-098-000002056 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002068 | PLP-098-000002068 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002073 | PLP-098-000002074 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002076 | PLP-098-000002076 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002079 | PLP-098-000002079 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002083 | PLP-098-000002083 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002085 | PLP-098-000002085 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002087 | PLP-098-000002087 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002089 | PLP-098-000002089 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002095 | PLP-098-000002095 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002113 | PLP-098-000002113 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002117 | PLP-098-000002117 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002119 | PLP-098-000002119 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002123 | PLP-098-000002123 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002127 | PLP-098-000002127 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002130 | PLP-098-000002130 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002135 | PLP-098-000002135 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002137 | PLP-098-000002137 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002142 | PLP-098-000002142 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002151 | PLP-098-000002152 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002174 | PLP-098-000002175 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002177 | PLP-098-000002177 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002181 | PLP-098-000002182 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002192 | PLP-098-000002194 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002196 | PLP-098-000002197 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002217 | PLP-098-000002217 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002222 | PLP-098-000002222 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002249 | PLP-098-000002249 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002251 | PLP-098-000002252 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002270 | PLP-098-000002271 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002276 | PLP-098-000002276 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002281 | PLP-098-000002281 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002288 | PLP-098-000002288 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002304 | PLP-098-000002304 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002312 | PLP-098-000002312 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002317 | PLP-098-000002317 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002322 | PLP-098-000002322 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002324 | PLP-098-000002324 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002326 | PLP-098-000002326 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002328 | PLP-098-000002331 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002333 | PLP-098-000002334 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002339 | PLP-098-000002339 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002341 | PLP-098-000002341 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002343 | PLP-098-000002343 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002345 | PLP-098-000002346 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002348 | PLP-098-000002348 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002351 | PLP-098-000002351 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002364 | PLP-098-000002364 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002369 | PLP-098-000002369 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002372 | PLP-098-000002372 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002377 | PLP-098-000002378 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002382 | PLP-098-000002382 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002388 | PLP-098-000002389 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002391 | PLP-098-000002391 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002394 | PLP-098-000002394 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002398 | PLP-098-000002398 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002403 | PLP-098-000002404 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002406 | PLP-098-000002408 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002411 | PLP-098-000002411 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002413 | PLP-098-000002413 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002417 | PLP-098-000002417 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002426 | PLP-098-000002427 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002430 | PLP-098-000002430 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002432 | PLP-098-000002432 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002434 | PLP-098-000002434 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002439 | PLP-098-000002439 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002442 | PLP-098-000002442 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002446 | PLP-098-000002446 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002448 | PLP-098-000002448 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002455 | PLP-098-000002456 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002458 | PLP-098-000002462 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002464 | PLP-098-000002473 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002475 | PLP-098-000002475 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002482 | PLP-098-000002482 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002486 | PLP-098-000002488 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002492 | PLP-098-000002497 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002499 | PLP-098-000002499 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002502 | PLP-098-000002504 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002507 | PLP-098-000002507 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002513 | PLP-098-000002513 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002518 | PLP-098-000002518 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002532 | PLP-098-000002532 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002537 | PLP-098-000002537 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002548 | PLP-098-000002549 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002551 | PLP-098-000002551 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002557 | PLP-098-000002557 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002559 | PLP-098-000002559 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002562 | PLP-098-000002562 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002564 | PLP-098-000002564 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002572 | PLP-098-000002572 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002580 | PLP-098-000002580 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002598 | PLP-098-000002598 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002605 | PLP-098-000002605 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002610 | PLP-098-000002610 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002620 | PLP-098-000002620 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002622 | PLP-098-000002622 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002625 | PLP-098-000002626 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002629 | PLP-098-000002630 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002643 | PLP-098-000002643 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002649 | PLP-098-000002650 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002657 | PLP-098-000002658 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002661 | PLP-098-000002661 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002664 | PLP-098-000002664 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002668 | PLP-098-000002668 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002670 | PLP-098-000002670 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002679 | PLP-098-000002679 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002685 | PLP-098-000002685 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002689 | PLP-098-000002689 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002696 | PLP-098-000002696 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002701 | PLP-098-000002702 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002706 | PLP-098-000002706 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002713 | PLP-098-000002714 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002716 | PLP-098-000002716 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002719 | PLP-098-000002719 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002732 | PLP-098-000002732 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002737 | PLP-098-000002738 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002745 | PLP-098-000002747 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002751 | PLP-098-000002751 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002753 | PLP-098-000002753 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002769 | PLP-098-000002769 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002781 | PLP-098-000002781 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002783 | PLP-098-000002783 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002790 | PLP-098-000002790 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002792 | PLP-098-000002792 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002804 | PLP-098-000002833 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002839 | PLP-098-000002839 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002846 | PLP-098-000002848 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002873 | PLP-098-000002873 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002875 | PLP-098-000002875 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002878 | PLP-098-000002878 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002888 | PLP-098-000002888 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002893 | PLP-098-000002893 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002903 | PLP-098-000002905 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002908 | PLP-098-000002908 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002911 | PLP-098-000002911 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002934 | PLP-098-000002934 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002937 | PLP-098-000002937 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000002944 | PLP-098-000002944 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002946 | PLP-098-000002946 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002948 | PLP-098-000002951 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002953 | PLP-098-000002954 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002966 | PLP-098-000002967 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002992 | PLP-098-000002992 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002997 | PLP-098-000002997 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000002999 | PLP-098-000002999 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003001 | PLP-098-000003001 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003014 | PLP-098-000003014 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003018 | PLP-098-000003019 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003027 | PLP-098-000003027 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003032 | PLP-098-000003032 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003036 | PLP-098-000003036 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003052 | PLP-098-000003052 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003058 | PLP-098-000003058 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003062 | PLP-098-000003063 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003066 | PLP-098-000003066 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003086 | PLP-098-000003086 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003089 | PLP-098-000003091 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003114 | PLP-098-000003116 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003118 | PLP-098-000003119 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003121 | PLP-098-000003122 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003124 | PLP-098-000003125 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003129 | PLP-098-000003129 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003134 | PLP-098-000003134 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003136 | PLP-098-000003136 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003138 | PLP-098-000003138 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003140 | PLP-098-000003140 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003144 | PLP-098-000003145 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003149 | PLP-098-000003150 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003152 | PLP-098-000003152 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003156 | PLP-098-000003156 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003168 | PLP-098-000003168 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003185 | PLP-098-000003185 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003188 | PLP-098-000003188 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003192 | PLP-098-000003192 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003211 | PLP-098-000003211 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003216 | PLP-098-000003217 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003221 | PLP-098-000003221 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003225 | PLP-098-000003226 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003235 | PLP-098-000003235 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003242 | PLP-098-000003242 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003250 | PLP-098-000003250 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003266 | PLP-098-000003266 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003271 | PLP-098-000003274 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003276 | PLP-098-000003278 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003280 | PLP-098-000003280 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003282 | PLP-098-000003282 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003288 | PLP-098-000003290 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003315 | PLP-098-000003315 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003328 | PLP-098-000003329 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003335 | PLP-098-000003335 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003337 | PLP-098-000003339 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003341 | PLP-098-000003347 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003349 | PLP-098-000003349 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003351 | PLP-098-000003352 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003354 | PLP-098-000003354 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003381 | PLP-098-000003381 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003387 | PLP-098-000003390 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003392 | PLP-098-000003392 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003401 | PLP-098-000003401 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003410 | PLP-098-000003410 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003413 | PLP-098-000003413 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003423 | PLP-098-000003423 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003425 | PLP-098-000003425 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003428 | PLP-098-000003428 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003438 | PLP-098-000003438 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003444 | PLP-098-000003445 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003457 | PLP-098-000003457 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003463 | PLP-098-000003463 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003475 | PLP-098-000003475 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003479 | PLP-098-000003479 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003482 | PLP-098-000003483 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003487 | PLP-098-000003487 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003509 | PLP-098-000003509 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003525 | PLP-098-000003527 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003529 | PLP-098-000003530 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003541 | PLP-098-000003541 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003545 | PLP-098-000003545 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003556 | PLP-098-000003556 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003558 | PLP-098-000003560 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003563 | PLP-098-000003564 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003566 | PLP-098-000003567 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003580 | PLP-098-000003580 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003591 | PLP-098-000003591 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003593 | PLP-098-000003593 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003595 | PLP-098-000003598 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003604 | PLP-098-000003604 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003606 | PLP-098-000003607 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003609 | PLP-098-000003610 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003622 | PLP-098-000003622 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003627 | PLP-098-000003627 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003636 | PLP-098-000003636 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003643 | PLP-098-000003643 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003646 | PLP-098-000003647 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003650 | PLP-098-000003650 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003665 | PLP-098-000003666 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003671 | PLP-098-000003672 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003685 | PLP-098-000003685 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003700 | PLP-098-000003700 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003708 | PLP-098-000003708 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003714 | PLP-098-000003715 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003719 | PLP-098-000003726 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003728 | PLP-098-000003731 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003734 | PLP-098-000003736 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003740 | PLP-098-000003747 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003749 | PLP-098-000003750 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003758 | PLP-098-000003764 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003766 | PLP-098-000003770 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003779 | PLP-098-000003779 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003785 | PLP-098-000003785 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003787 | PLP-098-000003790 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003795 | PLP-098-000003795 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003798 | PLP-098-000003798 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003803 | PLP-098-000003805 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003810 | PLP-098-000003810 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003815 | PLP-098-000003817 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003823 | PLP-098-000003823 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003837 | PLP-098-000003849 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003853 | PLP-098-000003853 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003873 | PLP-098-000003873 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003889 | PLP-098-000003889 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003892 | PLP-098-000003895 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003903 | PLP-098-000003903 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003910 | PLP-098-000003910 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003912 | PLP-098-000003915 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003925 | PLP-098-000003927 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003932 | PLP-098-000003942 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003944 | PLP-098-000003961 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000003966 | PLP-098-000003966 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003968 | PLP-098-000003970 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003975 | PLP-098-000003975 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003978 | PLP-098-000003978 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000003994 | PLP-098-000003998 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004000 | PLP-098-000004000 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004002 | PLP-098-000004002 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004007 | PLP-098-000004010 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004023 | PLP-098-000004024 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004029 | PLP-098-000004032 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004038 | PLP-098-000004038 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004045 | PLP-098-000004048 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004055 | PLP-098-000004061 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004066 | PLP-098-000004068 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004087 | PLP-098-000004090 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004100 | PLP-098-000004101 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004112 | PLP-098-000004112 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004114 | PLP-098-000004115 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004130 | PLP-098-000004130 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004146 | PLP-098-000004146 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004154 | PLP-098-000004156 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004168 | PLP-098-000004169 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004172 | PLP-098-000004174 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004184 | PLP-098-000004184 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004192 | PLP-098-000004192 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004195 | PLP-098-000004197 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004210 | PLP-098-000004211 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004213 | PLP-098-000004221 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004226 | PLP-098-000004226 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004230 | PLP-098-000004230 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004239 | PLP-098-000004240 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004251 | PLP-098-000004251 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004279 | PLP-098-000004279 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004292 | PLP-098-000004292 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004295 | PLP-098-000004295 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004310 | PLP-098-000004310 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004313 | PLP-098-000004319 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004322 | PLP-098-000004324 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004326 | PLP-098-000004333 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004379 | PLP-098-000004379 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004388 | PLP-098-000004388 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004396 | PLP-098-000004398 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004403 | PLP-098-000004410 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004414 | PLP-098-000004415 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004419 | PLP-098-000004422 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004440 | PLP-098-000004444 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004446 | PLP-098-000004449 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004451 | PLP-098-000004452 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004462 | PLP-098-000004462 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004471 | PLP-098-000004471 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004481 | PLP-098-000004481 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004498 | PLP-098-000004499 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004502 | PLP-098-000004506 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004513 | PLP-098-000004514 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004520 | PLP-098-000004520 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004522 | PLP-098-000004522 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004529 | PLP-098-000004530 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004532 | PLP-098-000004532 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004534 | PLP-098-000004537 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004543 | PLP-098-000004544 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004554 | PLP-098-000004554 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004562 | PLP-098-000004562 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004569 | PLP-098-000004571 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004575 | PLP-098-000004575 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004594 | PLP-098-000004594 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004601 | PLP-098-000004602 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004605 | PLP-098-000004610 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004615 | PLP-098-000004615 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004625 | PLP-098-000004626 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004634 | PLP-098-000004634 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004636 | PLP-098-000004638 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004641 | PLP-098-000004641 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004647 | PLP-098-000004647 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004654 | PLP-098-000004654 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004667 | PLP-098-000004667 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004680 | PLP-098-000004688 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004691 | PLP-098-000004691 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004693 | PLP-098-000004693 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004696 | PLP-098-000004696 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004698 | PLP-098-000004700 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004716 | PLP-098-000004716 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004722 | PLP-098-000004722 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004727 | PLP-098-000004727 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004734 | PLP-098-000004735 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004737 | PLP-098-000004739 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004747 | PLP-098-000004747 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004749 | PLP-098-000004749 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004758 | PLP-098-000004758 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004774 | PLP-098-000004774 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004798 | PLP-098-000004798 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004801 | PLP-098-000004801 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004805 | PLP-098-000004805 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004807 | PLP-098-000004809 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004816 | PLP-098-000004818 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004820 | PLP-098-000004820 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004828 | PLP-098-000004828 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004831 | PLP-098-000004831 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004833 | PLP-098-000004836 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004838 | PLP-098-000004838 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004848 | PLP-098-000004848 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004854 | PLP-098-000004854 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004858 | PLP-098-000004864 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004867 | PLP-098-000004868 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004876 | PLP-098-000004880 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004896 | PLP-098-000004897 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004905 | PLP-098-000004905 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004907 | PLP-098-000004907 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004909 | PLP-098-000004909 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004911 | PLP-098-000004911 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004913 | PLP-098-000004914 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000004916 | PLP-098-000004916 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004919 | PLP-098-000004919 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004936 | PLP-098-000004937 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004951 | PLP-098-000004951 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004953 | PLP-098-000004953 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004986 | PLP-098-000004991 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000004998 | PLP-098-000005000 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005002 | PLP-098-000005005 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005018 | PLP-098-000005019 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005028 | PLP-098-000005028 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005047 | PLP-098-000005049 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005051 | PLP-098-000005067 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005074 | PLP-098-000005074 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005086 | PLP-098-000005086 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005088 | PLP-098-000005088 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005092 | PLP-098-000005092 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005097 | PLP-098-000005098 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005103 | PLP-098-000005103 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005106 | PLP-098-000005106 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005108 | PLP-098-000005109 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005111 | PLP-098-000005111 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005113 | PLP-098-000005114 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005120 | PLP-098-000005120 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005131 | PLP-098-000005135 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005137 | PLP-098-000005137 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005157 | PLP-098-000005157 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005162 | PLP-098-000005163 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005165 | PLP-098-000005165 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005169 | PLP-098-000005169 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005172 | PLP-098-000005172 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005175 | PLP-098-000005175 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005181 | PLP-098-000005181 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005187 | PLP-098-000005187 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005191 | PLP-098-000005191 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005205 | PLP-098-000005205 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005207 | PLP-098-000005207 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005209 | PLP-098-000005209 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005227 | PLP-098-000005227 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005232 | PLP-098-000005232 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005235 | PLP-098-000005236 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005240 | PLP-098-000005240 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005254 | PLP-098-000005254 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005258 | PLP-098-000005258 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005260 | PLP-098-000005260 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005266 | PLP-098-000005266 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005268 | PLP-098-000005269 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005278 | PLP-098-000005278 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005282 | PLP-098-000005282 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005284 | PLP-098-000005285 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005300 | PLP-098-000005300 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005306 | PLP-098-000005306 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005312 | PLP-098-000005314 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005317 | PLP-098-000005317 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005322 | PLP-098-000005322 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005330 | PLP-098-000005330 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005349 | PLP-098-000005355 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005360 | PLP-098-000005363 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005388 | PLP-098-000005392 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005399 | PLP-098-000005399 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005403 | PLP-098-000005403 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005412 | PLP-098-000005412 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005420 | PLP-098-000005420 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005432 | PLP-098-000005432 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005435 | PLP-098-000005435 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005444 | PLP-098-000005447 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005460 | PLP-098-000005461 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005470 | PLP-098-000005473 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005476 | PLP-098-000005476 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005482 | PLP-098-000005482 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005484 | PLP-098-000005488 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005504 | PLP-098-000005505 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005508 | PLP-098-000005508 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005514 | PLP-098-000005514 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005524 | PLP-098-000005524 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005526 | PLP-098-000005526 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005535 | PLP-098-000005536 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005538 | PLP-098-000005539 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005548 | PLP-098-000005550 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005563 | PLP-098-000005563 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005565 | PLP-098-000005566 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005576 | PLP-098-000005576 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005587 | PLP-098-000005589 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005599 | PLP-098-000005599 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005607 | PLP-098-000005608 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005612 | PLP-098-000005612 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005623 | PLP-098-000005623 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005626 | PLP-098-000005627 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005629 | PLP-098-000005632 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005634 | PLP-098-000005636 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005646 | PLP-098-000005646 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005649 | PLP-098-000005649 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005656 | PLP-098-000005657 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005666 | PLP-098-000005666 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005669 | PLP-098-000005670 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005677 | PLP-098-000005677 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005690 | PLP-098-000005690 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005699 | PLP-098-000005703 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005707 | PLP-098-000005708 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005712 | PLP-098-000005713 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005728 | PLP-098-000005730 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005733 | PLP-098-000005734 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005737 | PLP-098-000005738 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005742 | PLP-098-000005742 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005747 | PLP-098-000005750 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005765 | PLP-098-000005766 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005768 | PLP-098-000005771 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005773 | PLP-098-000005776 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005784 | PLP-098-000005784 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005794 | PLP-098-000005795 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005801 | PLP-098-000005801 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005806 | PLP-098-000005807 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005811 | PLP-098-000005812 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005814 | PLP-098-000005814 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005830 | PLP-098-000005830 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005833 | PLP-098-000005833 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005835 | PLP-098-000005835 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005844 | PLP-098-000005844 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005848 | PLP-098-000005848 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005855 | PLP-098-000005858 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005863 | PLP-098-000005863 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005867 | PLP-098-000005869 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005871 | PLP-098-000005871 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005873 | PLP-098-000005873 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005875 | PLP-098-000005881 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005887 | PLP-098-000005887 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005897 | PLP-098-000005897 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005900 | PLP-098-000005900 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005905 | PLP-098-000005905 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005907 | PLP-098-000005907 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005909 | PLP-098-000005909 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005913 | PLP-098-000005913 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005916 | PLP-098-000005916 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005918 | PLP-098-000005918 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005925 | PLP-098-000005925 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005930 | PLP-098-000005932 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005936 | PLP-098-000005936 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005938 | PLP-098-000005945 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005948 | PLP-098-000005948 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005962 | PLP-098-000005962 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005977 | PLP-098-000005979 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000005984 | PLP-098-000005984 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005986 | PLP-098-000005986 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000005995 | PLP-098-000005995 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006007 | PLP-098-000006010 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006012 | PLP-098-000006012 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006016 | PLP-098-000006016 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006048 | PLP-098-000006048 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006050 | PLP-098-000006051 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006060 | PLP-098-000006060 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006064 | PLP-098-000006064 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006072 | PLP-098-000006073 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006075 | PLP-098-000006077 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006085 | PLP-098-000006086 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006088 | PLP-098-000006088 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006091 | PLP-098-000006091 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006093 | PLP-098-000006094 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006102 | PLP-098-000006103 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006109 | PLP-098-000006109 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006116 | PLP-098-000006116 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006118 | PLP-098-000006118 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006121 | PLP-098-000006121 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006127 | PLP-098-000006127 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006131 | PLP-098-000006131 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006141 | PLP-098-000006141 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006143 | PLP-098-000006143 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006145 | PLP-098-000006146 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006149 | PLP-098-000006149 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006151 | PLP-098-000006151 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006158 | PLP-098-000006158 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006167 | PLP-098-000006168 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006177 | PLP-098-000006177 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006181 | PLP-098-000006200 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006204 | PLP-098-000006204 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006209 | PLP-098-000006209 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006224 | PLP-098-000006224 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006226 | PLP-098-000006226 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006228 | PLP-098-000006228 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006252 | PLP-098-000006253 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006258 | PLP-098-000006263 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006269 | PLP-098-000006271 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006273 | PLP-098-000006274 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006276 | PLP-098-000006276 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006279 | PLP-098-000006280 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006290 | PLP-098-000006290 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006293 | PLP-098-000006293 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006295 | PLP-098-000006295 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006309 | PLP-098-000006309 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006315 | PLP-098-000006321 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006328 | PLP-098-000006329 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006340 | PLP-098-000006341 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006343 | PLP-098-000006343 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006356 | PLP-098-000006356 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006367 | PLP-098-000006368 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006370 | PLP-098-000006373 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006375 | PLP-098-000006377 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006379 | PLP-098-000006379 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006382 | PLP-098-000006382 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006389 | PLP-098-000006392 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006394 | PLP-098-000006394 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006398 | PLP-098-000006398 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006400 | PLP-098-000006400 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006404 | PLP-098-000006404 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006410 | PLP-098-000006415 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006417 | PLP-098-000006417 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006423 | PLP-098-000006426 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006428 | PLP-098-000006429 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006433 | PLP-098-000006433 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006445 | PLP-098-000006445 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006449 | PLP-098-000006451 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006458 | PLP-098-000006458 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006463 | PLP-098-000006463 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006473 | PLP-098-000006475 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006480 | PLP-098-000006480 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006489 | PLP-098-000006489 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006491 | PLP-098-000006493 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006498 | PLP-098-000006500 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006502 | PLP-098-000006506 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006509 | PLP-098-000006513 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006516 | PLP-098-000006516 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006526 | PLP-098-000006526 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006543 | PLP-098-000006546 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006557 | PLP-098-000006558 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006561 | PLP-098-000006561 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006564 | PLP-098-000006564 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006568 | PLP-098-000006570 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006579 | PLP-098-000006579 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006581 | PLP-098-000006581 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006598 | PLP-098-000006601 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006604 | PLP-098-000006604 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006610 | PLP-098-000006612 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006616 | PLP-098-000006621 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006634 | PLP-098-000006634 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006636 | PLP-098-000006636 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006640 | PLP-098-000006640 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006655 | PLP-098-000006656 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006659 | PLP-098-000006660 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006666 | PLP-098-000006667 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006672 | PLP-098-000006675 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006682 | PLP-098-000006683 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006689 | PLP-098-000006689 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006701 | PLP-098-000006703 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006707 | PLP-098-000006707 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006714 | PLP-098-000006716 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006718 | PLP-098-000006718 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006721 | PLP-098-000006725 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006727 | PLP-098-000006734 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006736 | PLP-098-000006736 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006742 | PLP-098-000006745 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006752 | PLP-098-000006753 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006758 | PLP-098-000006758 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006760 | PLP-098-000006760 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006763 | PLP-098-000006763 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006778 | PLP-098-000006779 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006781 | PLP-098-000006781 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006787 | PLP-098-000006789 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006791 | PLP-098-000006795 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006802 | PLP-098-000006802 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006815 | PLP-098-000006815 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006818 | PLP-098-000006819 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006824 | PLP-098-000006832 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006836 | PLP-098-000006836 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006839 | PLP-098-000006841 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006844 | PLP-098-000006847 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006849 | PLP-098-000006854 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006867 | PLP-098-000006867 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006872 | PLP-098-000006872 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006878 | PLP-098-000006882 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006896 | PLP-098-000006905 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006907 | PLP-098-000006909 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006912 | PLP-098-000006913 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006917 | PLP-098-000006919 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006927 | PLP-098-000006927 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006929 | PLP-098-000006939 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006941 | PLP-098-000006941 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006949 | PLP-098-000006949 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006955 | PLP-098-000006955 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006957 | PLP-098-000006957 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006961 | PLP-098-000006961 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006965 | PLP-098-000006965 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006977 | PLP-098-000006977 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000006986 | PLP-098-000006986 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006988 | PLP-098-000006989 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000006993 | PLP-098-000006994 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007006 | PLP-098-000007006 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007013 | PLP-098-000007021 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007040 | PLP-098-000007040 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007045 | PLP-098-000007045 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007064 | PLP-098-000007064 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007068 | PLP-098-000007068 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007078 | PLP-098-000007079 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007081 | PLP-098-000007085 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007088 | PLP-098-000007088 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007091 | PLP-098-000007091 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007096 | PLP-098-000007097 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007099 | PLP-098-000007099 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007106 | PLP-098-000007106 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007108 | PLP-098-000007108 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007111 | PLP-098-000007111 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007114 | PLP-098-000007114 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007119 | PLP-098-000007119 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007126 | PLP-098-000007130 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007133 | PLP-098-000007144 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007155 | PLP-098-000007155 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007157 | PLP-098-000007160 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007163 | PLP-098-000007163 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007165 | PLP-098-000007167 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007169 | PLP-098-000007171 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007174 | PLP-098-000007174 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007176 | PLP-098-000007178 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007184 | PLP-098-000007186 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007188 | PLP-098-000007189 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007195 | PLP-098-000007197 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007202 | PLP-098-000007203 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007231 | PLP-098-000007235 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007246 | PLP-098-000007247 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007252 | PLP-098-000007253 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007258 | PLP-098-000007279 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007281 | PLP-098-000007288 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007306 | PLP-098-000007306 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007310 | PLP-098-000007311 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 098 | PLP-098-000007319 | PLP-098-000007320 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007328 | PLP-098-000007328 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 098 | PLP-098-000007330 | PLP-098-000007331 | USACE; MVD; MVN; CEMVN-PM-OR | Robert Bosenberg | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000012 | PLP-099-000000012 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000020 | PLP-099-000000020 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000022 | PLP-099-000000022 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000034 | PLP-099-000000034 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000051 | PLP-099-000000053 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000056 | PLP-099-000000056 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000070 | PLP-099-000000070 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000124 | PLP-099-000000124 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000138 | PLP-099-000000138 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000183 | PLP-099-000000183 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000207 | PLP-099-000000207 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000210 | PLP-099-000000210 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000222 | PLP-099-000000222 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000241 | PLP-099-000000241 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000250 | PLP-099-000000250 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000255 | PLP-099-000000255 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000286 | PLP-099-000000286 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000384 | PLP-099-000000384 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000399 | PLP-099-000000399 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000402 | PLP-099-000000402 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000404 | PLP-099-000000404 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000414 | PLP-099-000000414 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000416 | PLP-099-000000416 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000420 | PLP-099-000000420 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000423 | PLP-099-000000423 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000426 | PLP-099-000000426 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000431 | PLP-099-000000431 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000445 | PLP-099-000000445 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000456 | PLP-099-000000456 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000459 | PLP-099-000000459 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000461 | PLP-099-000000461 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000466 | PLP-099-000000466 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000484 | PLP-099-000000484 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000489 | PLP-099-000000490 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000492 | PLP-099-000000492 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000495 | PLP-099-000000495 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000500 | PLP-099-000000501 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000529 | PLP-099-000000529 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000536 | PLP-099-000000536 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000545 | PLP-099-000000545 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000553 | PLP-099-000000553 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000558 | PLP-099-000000558 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000572 | PLP-099-000000572 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000574 | PLP-099-000000574 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000602 | PLP-099-000000602 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000605 | PLP-099-000000606 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000609 | PLP-099-000000609 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000615 | PLP-099-000000620 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000622 | PLP-099-000000622 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000625 | PLP-099-000000625 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000631 | PLP-099-000000631 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000634 | PLP-099-000000634 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000642 | PLP-099-000000643 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000661 | PLP-099-000000662 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000664 | PLP-099-000000664 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000667 | PLP-099-000000667 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000674 | PLP-099-000000674 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000682 | PLP-099-000000683 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000687 | PLP-099-000000688 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000694 | PLP-099-000000695 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000697 | PLP-099-000000697 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000699 | PLP-099-000000699 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000701 | PLP-099-000000701 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000728 | PLP-099-000000728 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000730 | PLP-099-000000731 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000738 | PLP-099-000000738 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000744 | PLP-099-000000745 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000748 | PLP-099-000000748 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000751 | PLP-099-000000751 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000768 | PLP-099-000000770 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000776 | PLP-099-000000776 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000799 | PLP-099-000000800 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000806 | PLP-099-000000806 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000811 | PLP-099-000000811 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000837 | PLP-099-000000837 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000846 | PLP-099-000000846 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000849 | PLP-099-000000849 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000869 | PLP-099-000000869 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000871 | PLP-099-000000871 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000877 | PLP-099-000000877 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000880 | PLP-099-000000880 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000913 | PLP-099-000000913 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000925 | PLP-099-000000925 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000927 | PLP-099-000000927 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000947 | PLP-099-000000947 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000949 | PLP-099-000000949 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000952 | PLP-099-000000952 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000000955 | PLP-099-000000955 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000974 | PLP-099-000000975 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000982 | PLP-099-000000982 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000986 | PLP-099-000000987 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000000992 | PLP-099-000000992 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001032 | PLP-099-000001032 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001057 | PLP-099-000001057 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001062 | PLP-099-000001063 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001078 | PLP-099-000001078 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001103 | PLP-099-000001103 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001121 | PLP-099-000001121 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001141 | PLP-099-000001141 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001167 | PLP-099-000001167 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001175 | PLP-099-000001176 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001190 | PLP-099-000001190 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001196 | PLP-099-000001198 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001222 | PLP-099-000001222 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001225 | PLP-099-000001226 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001245 | PLP-099-000001245 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001250 | PLP-099-000001250 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001273 | PLP-099-000001273 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001275 | PLP-099-000001275 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001279 | PLP-099-000001279 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001283 | PLP-099-000001283 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001287 | PLP-099-000001287 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001333 | PLP-099-000001334 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001336 | PLP-099-000001336 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001351 | PLP-099-000001351 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001361 | PLP-099-000001361 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001369 | PLP-099-000001369 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001375 | PLP-099-000001375 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001391 | PLP-099-000001392 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001398 | PLP-099-000001399 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001401 | PLP-099-000001401 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001404 | PLP-099-000001404 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001407 | PLP-099-000001408 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001410 | PLP-099-000001410 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001413 | PLP-099-000001416 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001423 | PLP-099-000001423 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001425 | PLP-099-000001425 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001433 | PLP-099-000001433 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001444 | PLP-099-000001445 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001449 | PLP-099-000001449 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001451 | PLP-099-000001451 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001462 | PLP-099-000001462 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001467 | PLP-099-000001467 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001492 | PLP-099-000001492 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001503 | PLP-099-000001503 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001507 | PLP-099-000001507 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001530 | PLP-099-000001530 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001536 | PLP-099-000001536 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001545 | PLP-099-000001545 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001547 | PLP-099-000001547 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001559 | PLP-099-000001559 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001563 | PLP-099-000001564 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001571 | PLP-099-000001571 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001573 | PLP-099-000001573 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001583 | PLP-099-000001587 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001590 | PLP-099-000001590 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001593 | PLP-099-000001593 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001604 | PLP-099-000001605 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001620 | PLP-099-000001620 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001629 | PLP-099-000001629 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001638 | PLP-099-000001638 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001649 | PLP-099-000001649 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001657 | PLP-099-000001657 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001673 | PLP-099-000001673 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001681 | PLP-099-000001681 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001703 | PLP-099-000001703 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001706 | PLP-099-000001706 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001710 | PLP-099-000001710 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001723 | PLP-099-000001723 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001726 | PLP-099-000001727 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001729 | PLP-099-000001729 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001731 | PLP-099-000001731 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001744 | PLP-099-000001744 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001749 | PLP-099-000001749 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001754 | PLP-099-000001754 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001757 | PLP-099-000001758 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001793 | PLP-099-000001793 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000001806 | PLP-099-000001806 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001821 | PLP-099-000001821 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001833 | PLP-099-000001833 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001856 | PLP-099-000001856 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001863 | PLP-099-000001866 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001899 | PLP-099-000001899 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001906 | PLP-099-000001906 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000001928 | PLP-099-000001953 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002035 | PLP-099-000002036 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002040 | PLP-099-000002040 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002043 | PLP-099-000002043 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002073 | PLP-099-000002089 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002096 | PLP-099-000002096 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002101 | PLP-099-000002101 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002103 | PLP-099-000002108 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002110 | PLP-099-000002110 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002125 | PLP-099-000002125 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002130 | PLP-099-000002130 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002143 | PLP-099-000002147 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002149 | PLP-099-000002151 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002160 | PLP-099-000002161 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002167 | PLP-099-000002167 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002172 | PLP-099-000002180 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002195 | PLP-099-000002195 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002197 | PLP-099-000002197 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002207 | PLP-099-000002207 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002215 | PLP-099-000002215 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002241 | PLP-099-000002241 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002286 | PLP-099-000002286 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002291 | PLP-099-000002291 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002327 | PLP-099-000002327 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002330 | PLP-099-000002330 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002333 | PLP-099-000002333 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002337 | PLP-099-000002337 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002339 | PLP-099-000002339 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002344 | PLP-099-000002344 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002347 | PLP-099-000002352 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002363 | PLP-099-000002363 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002370 | PLP-099-000002370 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002372 | PLP-099-000002376 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002392 | PLP-099-000002392 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002394 | PLP-099-000002394 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002396 | PLP-099-000002396 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002444 | PLP-099-000002446 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002453 | PLP-099-000002453 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002456 | PLP-099-000002456 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002476 | PLP-099-000002478 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002483 | PLP-099-000002483 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002490 | PLP-099-000002491 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002493 | PLP-099-000002493 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002496 | PLP-099-000002499 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002502 | PLP-099-000002502 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002505 | PLP-099-000002507 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002523 | PLP-099-000002528 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002536 | PLP-099-000002536 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002542 | PLP-099-000002546 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002553 | PLP-099-000002559 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002561 | PLP-099-000002564 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002598 | PLP-099-000002598 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002600 | PLP-099-000002600 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002606 | PLP-099-000002610 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002621 | PLP-099-000002624 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002634 | PLP-099-000002635 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002638 | PLP-099-000002638 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002640 | PLP-099-000002640 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002643 | PLP-099-000002643 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002647 | PLP-099-000002647 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002649 | PLP-099-000002649 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002651 | PLP-099-000002651 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002654 | PLP-099-000002655 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002668 | PLP-099-000002671 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002693 | PLP-099-000002695 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002702 | PLP-099-000002709 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002721 | PLP-099-000002726 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002750 | PLP-099-000002751 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002756 | PLP-099-000002756 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002760 | PLP-099-000002760 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002764 | PLP-099-000002768 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002781 | PLP-099-000002782 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002792 | PLP-099-000002792 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002799 | PLP-099-000002799 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002806 | PLP-099-000002806 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002809 | PLP-099-000002811 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002824 | PLP-099-000002837 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002852 | PLP-099-000002853 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002885 | PLP-099-000002885 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002897 | PLP-099-000002897 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002899 | PLP-099-000002899 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002901 | PLP-099-000002901 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002909 | PLP-099-000002909 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000002911 | PLP-099-000002911 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002921 | PLP-099-000002921 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002923 | PLP-099-000002923 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002926 | PLP-099-000002933 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002942 | PLP-099-000002942 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002956 | PLP-099-000002956 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002987 | PLP-099-000002987 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000002998 | PLP-099-000002999 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003019 | PLP-099-000003021 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003023 | PLP-099-000003026 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000003028 | PLP-099-000003042 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003045 | PLP-099-000003045 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003049 | PLP-099-000003049 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003063 | PLP-099-000003064 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003066 | PLP-099-000003070 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003079 | PLP-099-000003084 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003090 | PLP-099-000003090 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003107 | PLP-099-000003109 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003131 | PLP-099-000003132 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003141 | PLP-099-000003141 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000003188 | PLP-099-000003197 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003210 | PLP-099-000003215 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003224 | PLP-099-000003224 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003228 | PLP-099-000003229 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003233 | PLP-099-000003233 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003235 | PLP-099-000003235 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003237 | PLP-099-000003241 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003281 | PLP-099-000003282 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003290 | PLP-099-000003291 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003295 | PLP-099-000003297 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000003300 | PLP-099-000003300 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003303 | PLP-099-000003303 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003313 | PLP-099-000003313 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003315 | PLP-099-000003316 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003318 | PLP-099-000003318 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003321 | PLP-099-000003322 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003328 | PLP-099-000003328 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003331 | PLP-099-000003335 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003337 | PLP-099-000003343 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003349 | PLP-099-000003349 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 099 | PLP-099-000003354 | PLP-099-000003354 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003364 | PLP-099-000003368 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003372 | PLP-099-000003374 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003377 | PLP-099-000003378 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 099 | PLP-099-000003391 | PLP-099-000003394 | USACE; MVD; MVN; CEMVN-PM-OP | Carol V Burke | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000005 | PLP-100-000000005 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000008 | PLP-100-000000008 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000012 | PLP-100-000000014 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000021 | PLP-100-000000023 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000028 | PLP-100-000000028 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000038 | PLP-100-000000038 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000055 | PLP-100-000000055 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000057 | PLP-100-000000057 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000059 | PLP-100-000000060 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000062 | PLP-100-000000062 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000071 | PLP-100-000000071 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000073 | PLP-100-000000074 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000088 | PLP-100-000000088 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000093 | PLP-100-000000093 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000108 | PLP-100-000000109 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000114 | PLP-100-000000114 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000122 | PLP-100-000000122 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000124 | PLP-100-000000124 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000126 | PLP-100-000000126 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000128 | PLP-100-000000128 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000132 | PLP-100-000000132 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000144 | PLP-100-000000145 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000166 | PLP-100-000000166 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000168 | PLP-100-000000168 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000172 | PLP-100-000000172 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000175 | PLP-100-000000175 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000183 | PLP-100-000000183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000216 | PLP-100-000000217 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000221 | PLP-100-000000222 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000229 | PLP-100-000000229 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000236 | PLP-100-000000236 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000243 | PLP-100-000000243 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000245 | PLP-100-000000250 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000261 | PLP-100-000000261 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000268 | PLP-100-000000268 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000272 | PLP-100-000000272 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000280 | PLP-100-000000281 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000287 | PLP-100-000000287 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000320 | PLP-100-000000320 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000327 | PLP-100-000000327 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000330 | PLP-100-000000330 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000332 | PLP-100-000000332 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000335 | PLP-100-000000335 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000338 | PLP-100-000000339 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000341 | PLP-100-000000341 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000343 | PLP-100-000000344 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000346 | PLP-100-000000346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000348 | PLP-100-000000348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000354 | PLP-100-000000356 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000366 | PLP-100-000000366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000374 | PLP-100-000000374 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000382 | PLP-100-000000383 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000417 | PLP-100-000000417 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000419 | PLP-100-000000419 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000425 | PLP-100-000000425 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000431 | PLP-100-000000431 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000434 | PLP-100-000000434 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000436 | PLP-100-000000437 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000441 | PLP-100-000000441 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000446 | PLP-100-000000446 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000449 | PLP-100-000000449 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000461 | PLP-100-000000461 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000488 | PLP-100-000000488 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000494 | PLP-100-000000494 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000504 | PLP-100-000000504 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000514 | PLP-100-000000516 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000522 | PLP-100-000000522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000539 | PLP-100-000000539 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000550 | PLP-100-000000551 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000563 | PLP-100-000000563 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000571 | PLP-100-000000571 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000579 | PLP-100-000000579 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000591 | PLP-100-000000591 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000607 | PLP-100-000000607 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000631 | PLP-100-000000633 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000636 | PLP-100-000000636 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000642 | PLP-100-000000642 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000644 | PLP-100-000000644 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000646 | PLP-100-000000646 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000664 | PLP-100-000000664 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000667 | PLP-100-000000668 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000671 | PLP-100-000000673 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000676 | PLP-100-000000677 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000681 | PLP-100-000000681 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000698 | PLP-100-000000699 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000701 | PLP-100-000000701 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000732 | PLP-100-000000732 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000734 | PLP-100-000000734 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000759 | PLP-100-000000759 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000763 | PLP-100-000000763 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000772 | PLP-100-000000772 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000783 | PLP-100-000000783 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000787 | PLP-100-000000789 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000792 | PLP-100-000000792 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000795 | PLP-100-000000795 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000802 | PLP-100-000000805 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000807 | PLP-100-000000807 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000814 | PLP-100-000000817 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000851 | PLP-100-000000851 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000860 | PLP-100-000000860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000864 | PLP-100-000000865 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000887 | PLP-100-000000887 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000895 | PLP-100-000000896 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000901 | PLP-100-000000901 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000905 | PLP-100-000000905 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000000913 | PLP-100-000000913 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000943 | PLP-100-000000943 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000958 | PLP-100-000000958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000970 | PLP-100-000000970 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000978 | PLP-100-000000978 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000980 | PLP-100-000000980 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000988 | PLP-100-000000988 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000000997 | PLP-100-000000997 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001001 | PLP-100-000001001 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001008 | PLP-100-000001008 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001022 | PLP-100-000001024 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001027 | PLP-100-000001027 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001041 | PLP-100-000001041 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001047 | PLP-100-000001047 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001059 | PLP-100-000001060 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001067 | PLP-100-000001067 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001093 | PLP-100-000001093 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001107 | PLP-100-000001108 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001121 | PLP-100-000001123 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001136 | PLP-100-000001136 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001148 | PLP-100-000001148 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001155 | PLP-100-000001155 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001160 | PLP-100-000001160 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001176 | PLP-100-000001176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001210 | PLP-100-000001210 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001219 | PLP-100-000001219 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001224 | PLP-100-000001224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001240 | PLP-100-000001240 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001249 | PLP-100-000001249 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001253 | PLP-100-000001253 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001257 | PLP-100-000001257 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001264 | PLP-100-000001265 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001281 | PLP-100-000001281 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001296 | PLP-100-000001296 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001300 | PLP-100-000001301 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001319 | PLP-100-000001319 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001333 | PLP-100-000001333 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001341 | PLP-100-000001341 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001343 | PLP-100-000001343 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001346 | PLP-100-000001346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001349 | PLP-100-000001349 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001351 | PLP-100-000001351 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001357 | PLP-100-000001357 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001391 | PLP-100-000001391 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001397 | PLP-100-000001397 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001400 | PLP-100-000001400 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001412 | PLP-100-000001412 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001416 | PLP-100-000001416 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001421 | PLP-100-000001421 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001423 | PLP-100-000001424 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001426 | PLP-100-000001426 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001430 | PLP-100-000001430 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001436 | PLP-100-000001437 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001441 | PLP-100-000001442 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001447 | PLP-100-000001447 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001450 | PLP-100-000001450 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001454 | PLP-100-000001454 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001461 | PLP-100-000001461 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001463 | PLP-100-000001463 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001471 | PLP-100-000001472 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001480 | PLP-100-000001480 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001489 | PLP-100-000001489 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001492 | PLP-100-000001492 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001500 | PLP-100-000001500 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001526 | PLP-100-000001526 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001528 | PLP-100-000001529 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001531 | PLP-100-000001531 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001536 | PLP-100-000001536 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001541 | PLP-100-000001541 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001557 | PLP-100-000001557 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001570 | PLP-100-000001570 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001575 | PLP-100-000001576 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001578 | PLP-100-000001579 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001582 | PLP-100-000001582 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001587 | PLP-100-000001588 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001595 | PLP-100-000001595 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001599 | PLP-100-000001599 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001601 | PLP-100-000001601 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001607 | PLP-100-000001607 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001617 | PLP-100-000001617 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001624 | PLP-100-000001624 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001626 | PLP-100-000001626 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001629 | PLP-100-000001629 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001632 | PLP-100-000001632 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001642 | PLP-100-000001642 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001650 | PLP-100-000001650 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001654 | PLP-100-000001654 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001658 | PLP-100-000001658 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001664 | PLP-100-000001664 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001669 | PLP-100-000001669 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001675 | PLP-100-000001675 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001679 | PLP-100-000001679 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001681 | PLP-100-000001684 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001686 | PLP-100-000001688 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001692 | PLP-100-000001692 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001696 | PLP-100-000001697 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001720 | PLP-100-000001720 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001731 | PLP-100-000001731 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001733 | PLP-100-000001733 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001746 | PLP-100-000001748 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001751 | PLP-100-000001751 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001767 | PLP-100-000001767 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001783 | PLP-100-000001783 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001787 | PLP-100-000001787 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001803 | PLP-100-000001803 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001809 | PLP-100-000001809 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001816 | PLP-100-000001816 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001818 | PLP-100-000001818 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001820 | PLP-100-000001820 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001822 | PLP-100-000001822 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001825 | PLP-100-000001825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001827 | PLP-100-000001827 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001836 | PLP-100-000001836 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001838 | PLP-100-000001838 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001842 | PLP-100-000001842 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001850 | PLP-100-000001850 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001852 | PLP-100-000001856 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001861 | PLP-100-000001861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001868 | PLP-100-000001869 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001878 | PLP-100-000001878 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001883 | PLP-100-000001883 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001886 | PLP-100-000001886 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001890 | PLP-100-000001890 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001896 | PLP-100-000001896 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001899 | PLP-100-000001899 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001904 | PLP-100-000001904 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001908 | PLP-100-000001908 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001927 | PLP-100-000001927 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001939 | PLP-100-000001939 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001943 | PLP-100-000001943 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000001951 | PLP-100-000001952 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001959 | PLP-100-000001959 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001973 | PLP-100-000001975 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001978 | PLP-100-000001978 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000001994 | PLP-100-000001994 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002000 | PLP-100-000002000 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002003 | PLP-100-000002003 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002012 | PLP-100-000002012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002015 | PLP-100-000002016 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002030 | PLP-100-000002030 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002040 | PLP-100-000002040 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002045 | PLP-100-000002045 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002052 | PLP-100-000002052 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002057 | PLP-100-000002057 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002059 | PLP-100-000002060 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002062 | PLP-100-000002062 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002065 | PLP-100-000002065 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002070 | PLP-100-000002070 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002081 | PLP-100-000002084 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002092 | PLP-100-000002092 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002097 | PLP-100-000002097 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002099 | PLP-100-000002099 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002107 | PLP-100-000002108 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002117 | PLP-100-000002117 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002119 | PLP-100-000002119 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002123 | PLP-100-000002124 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002130 | PLP-100-000002130 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002133 | PLP-100-000002133 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002138 | PLP-100-000002138 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002146 | PLP-100-000002146 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002148 | PLP-100-000002148 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002153 | PLP-100-000002153 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002159 | PLP-100-000002159 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002162 | PLP-100-000002162 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002179 | PLP-100-000002179 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002181 | PLP-100-000002181 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002190 | PLP-100-000002190 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002192 | PLP-100-000002193 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002206 | PLP-100-000002206 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002212 | PLP-100-000002212 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002232 | PLP-100-000002232 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002249 | PLP-100-000002249 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002254 | PLP-100-000002255 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002257 | PLP-100-000002257 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002265 | PLP-100-000002265 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002268 | PLP-100-000002268 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002270 | PLP-100-000002271 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002274 | PLP-100-000002275 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002277 | PLP-100-000002283 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002285 | PLP-100-000002286 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002297 | PLP-100-000002297 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002308 | PLP-100-000002309 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002316 | PLP-100-000002316 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002343 | PLP-100-000002344 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002365 | PLP-100-000002366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002368 | PLP-100-000002368 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002377 | PLP-100-000002377 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002384 | PLP-100-000002384 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002389 | PLP-100-000002389 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002393 | PLP-100-000002393 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002398 | PLP-100-000002398 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002407 | PLP-100-000002408 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002410 | PLP-100-000002410 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002412 | PLP-100-000002412 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002414 | PLP-100-000002414 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002416 | PLP-100-000002416 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002422 | PLP-100-000002423 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002425 | PLP-100-000002425 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002435 | PLP-100-000002436 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002438 | PLP-100-000002438 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002446 | PLP-100-000002446 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002467 | PLP-100-000002467 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002469 | PLP-100-000002471 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002474 | PLP-100-000002474 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002484 | PLP-100-000002484 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002488 | PLP-100-000002489 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002491 | PLP-100-000002491 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002496 | PLP-100-000002496 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002499 | PLP-100-000002499 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002504 | PLP-100-000002505 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002508 | PLP-100-000002508 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002510 | PLP-100-000002510 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002514 | PLP-100-000002514 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002520 | PLP-100-000002520 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002522 | PLP-100-000002522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002525 | PLP-100-000002525 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002529 | PLP-100-000002532 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002538 | PLP-100-000002538 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002542 | PLP-100-000002543 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002550 | PLP-100-000002550 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002556 | PLP-100-000002556 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002558 | PLP-100-000002558 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002568 | PLP-100-000002568 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002571 | PLP-100-000002571 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002577 | PLP-100-000002577 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002579 | PLP-100-000002579 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002595 | PLP-100-000002595 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002597 | PLP-100-000002597 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002602 | PLP-100-000002602 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002606 | PLP-100-000002606 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002630 | PLP-100-000002630 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002632 | PLP-100-000002632 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002646 | PLP-100-000002647 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002649 | PLP-100-000002649 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002651 | PLP-100-000002651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002657 | PLP-100-000002657 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002659 | PLP-100-000002659 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002697 | PLP-100-000002697 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002720 | PLP-100-000002722 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002724 | PLP-100-000002724 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002727 | PLP-100-000002727 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002730 | PLP-100-000002730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002732 | PLP-100-000002736 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002740 | PLP-100-000002741 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002749 | PLP-100-000002749 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002760 | PLP-100-000002761 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002763 | PLP-100-000002764 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002774 | PLP-100-000002775 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002777 | PLP-100-000002777 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002782 | PLP-100-000002782 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002796 | PLP-100-000002797 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002808 | PLP-100-000002808 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002810 | PLP-100-000002811 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002818 | PLP-100-000002818 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002822 | PLP-100-000002824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002827 | PLP-100-000002827 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002836 | PLP-100-000002836 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002838 | PLP-100-000002840 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002865 | PLP-100-000002865 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002870 | PLP-100-000002870 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002887 | PLP-100-000002888 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002897 | PLP-100-000002897 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002911 | PLP-100-000002912 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002925 | PLP-100-000002925 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002947 | PLP-100-000002947 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002954 | PLP-100-000002954 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002957 | PLP-100-000002957 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002960 | PLP-100-000002960 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002962 | PLP-100-000002962 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002966 | PLP-100-000002966 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000002972 | PLP-100-000002972 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002977 | PLP-100-000002977 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000002990 | PLP-100-000002990 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003003 | PLP-100-000003003 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003022 | PLP-100-000003023 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003025 | PLP-100-000003026 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003028 | PLP-100-000003029 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003034 | PLP-100-000003034 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003039 | PLP-100-000003039 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003041 | PLP-100-000003041 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003044 | PLP-100-000003044 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003047 | PLP-100-000003047 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003049 | PLP-100-000003049 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003052 | PLP-100-000003053 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003058 | PLP-100-000003060 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003062 | PLP-100-000003064 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003072 | PLP-100-000003072 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003075 | PLP-100-000003075 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003083 | PLP-100-000003083 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003085 | PLP-100-000003085 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003117 | PLP-100-000003119 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003122 | PLP-100-000003122 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003133 | PLP-100-000003133 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003147 | PLP-100-000003147 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003149 | PLP-100-000003149 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003164 | PLP-100-000003164 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003167 | PLP-100-000003168 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003177 | PLP-100-000003177 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003184 | PLP-100-000003185 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003195 | PLP-100-000003195 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003198 | PLP-100-000003198 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003203 | PLP-100-000003203 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003213 | PLP-100-000003213 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003216 | PLP-100-000003216 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003218 | PLP-100-000003220 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003224 | PLP-100-000003226 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003229 | PLP-100-000003229 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003231 | PLP-100-000003231 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003236 | PLP-100-000003238 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003241 | PLP-100-000003242 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003257 | PLP-100-000003257 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003260 | PLP-100-000003260 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003266 | PLP-100-000003267 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003273 | PLP-100-000003273 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003279 | PLP-100-000003279 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003286 | PLP-100-000003286 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003302 | PLP-100-000003302 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003306 | PLP-100-000003306 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003308 | PLP-100-000003308 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003310 | PLP-100-000003310 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003315 | PLP-100-000003315 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003321 | PLP-100-000003321 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003323 | PLP-100-000003324 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003333 | PLP-100-000003333 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003341 | PLP-100-000003341 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003344 | PLP-100-000003344 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003352 | PLP-100-000003352 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003381 | PLP-100-000003381 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003387 | PLP-100-000003387 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003408 | PLP-100-000003409 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003411 | PLP-100-000003411 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003416 | PLP-100-000003416 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003423 | PLP-100-000003423 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003429 | PLP-100-000003429 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003432 | PLP-100-000003432 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003434 | PLP-100-000003434 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003448 | PLP-100-000003448 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003452 | PLP-100-000003452 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003455 | PLP-100-000003456 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003467 | PLP-100-000003468 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003470 | PLP-100-000003470 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003481 | PLP-100-000003481 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003484 | PLP-100-000003485 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003493 | PLP-100-000003493 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003496 | PLP-100-000003496 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003498 | PLP-100-000003498 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003505 | PLP-100-000003505 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003511 | PLP-100-000003511 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003520 | PLP-100-000003520 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003523 | PLP-100-000003523 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003525 | PLP-100-000003525 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003528 | PLP-100-000003530 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003537 | PLP-100-000003537 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003547 | PLP-100-000003547 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003553 | PLP-100-000003553 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003557 | PLP-100-000003558 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003574 | PLP-100-000003574 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003577 | PLP-100-000003577 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003583 | PLP-100-000003583 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003598 | PLP-100-000003598 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003609 | PLP-100-000003609 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003612 | PLP-100-000003612 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003614 | PLP-100-000003614 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003616 | PLP-100-000003616 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003620 | PLP-100-000003620 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003622 | PLP-100-000003622 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003628 | PLP-100-000003628 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003630 | PLP-100-000003633 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003642 | PLP-100-000003642 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003646 | PLP-100-000003646 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003692 | PLP-100-000003692 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003694 | PLP-100-000003694 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003696 | PLP-100-000003696 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003714 | PLP-100-000003714 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003719 | PLP-100-000003719 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003725 | PLP-100-000003728 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003732 | PLP-100-000003732 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003748 | PLP-100-000003748 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003762 | PLP-100-000003762 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003768 | PLP-100-000003768 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003776 | PLP-100-000003776 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003780 | PLP-100-000003784 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003791 | PLP-100-000003791 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003794 | PLP-100-000003794 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003797 | PLP-100-000003799 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003804 | PLP-100-000003804 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003808 | PLP-100-000003809 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003813 | PLP-100-000003814 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003817 | PLP-100-000003817 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003819 | PLP-100-000003819 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003825 | PLP-100-000003826 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003832 | PLP-100-000003832 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003837 | PLP-100-000003838 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003851 | PLP-100-000003851 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003853 | PLP-100-000003853 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003858 | PLP-100-000003858 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003861 | PLP-100-000003861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003874 | PLP-100-000003874 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003877 | PLP-100-000003877 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003919 | PLP-100-000003921 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000003924 | PLP-100-000003924 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003931 | PLP-100-000003931 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003943 | PLP-100-000003943 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003948 | PLP-100-000003948 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003957 | PLP-100-000003957 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003963 | PLP-100-000003963 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003991 | PLP-100-000003991 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003994 | PLP-100-000003994 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000003996 | PLP-100-000003996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004000 | PLP-100-000004000 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004010 | PLP-100-000004010 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004012 | PLP-100-000004012 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004023 | PLP-100-000004023 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004028 | PLP-100-000004028 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004032 | PLP-100-000004032 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004034 | PLP-100-000004035 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004046 | PLP-100-000004047 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004049 | PLP-100-000004052 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004054 | PLP-100-000004054 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004062 | PLP-100-000004063 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004075 | PLP-100-000004075 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004080 | PLP-100-000004080 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004085 | PLP-100-000004085 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004089 | PLP-100-000004089 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004097 | PLP-100-000004097 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004099 | PLP-100-000004099 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004114 | PLP-100-000004114 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004118 | PLP-100-000004118 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004121 | PLP-100-000004121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004126 | PLP-100-000004126 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004135 | PLP-100-000004135 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004139 | PLP-100-000004140 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004154 | PLP-100-000004154 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004158 | PLP-100-000004160 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004162 | PLP-100-000004162 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004164 | PLP-100-000004164 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004166 | PLP-100-000004168 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004170 | PLP-100-000004171 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004177 | PLP-100-000004177 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004181 | PLP-100-000004182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004184 | PLP-100-000004185 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004188 | PLP-100-000004190 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004196 | PLP-100-000004196 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004220 | PLP-100-000004221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004233 | PLP-100-000004234 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004239 | PLP-100-000004239 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004242 | PLP-100-000004243 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004251 | PLP-100-000004251 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004254 | PLP-100-000004254 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004258 | PLP-100-000004258 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004261 | PLP-100-000004262 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004265 | PLP-100-000004265 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004274 | PLP-100-000004274 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004276 | PLP-100-000004276 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004279 | PLP-100-000004280 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004282 | PLP-100-000004282 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004289 | PLP-100-000004290 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004292 | PLP-100-000004292 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004295 | PLP-100-000004295 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004298 | PLP-100-000004300 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004302 | PLP-100-000004302 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004304 | PLP-100-000004305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004310 | PLP-100-000004311 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004316 | PLP-100-000004316 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004323 | PLP-100-000004323 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004327 | PLP-100-000004327 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004361 | PLP-100-000004362 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004367 | PLP-100-000004367 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004371 | PLP-100-000004371 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004392 | PLP-100-000004392 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004395 | PLP-100-000004395 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004398 | PLP-100-000004398 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004405 | PLP-100-000004407 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004430 | PLP-100-000004430 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004441 | PLP-100-000004441 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004448 | PLP-100-000004448 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004461 | PLP-100-000004461 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004464 | PLP-100-000004465 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004469 | PLP-100-000004470 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004482 | PLP-100-000004482 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004498 | PLP-100-000004498 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004520 | PLP-100-000004522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004526 | PLP-100-000004526 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004535 | PLP-100-000004535 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004555 | PLP-100-000004555 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004566 | PLP-100-000004566 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004578 | PLP-100-000004578 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004582 | PLP-100-000004582 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004598 | PLP-100-000004598 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004600 | PLP-100-000004600 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004612 | PLP-100-000004613 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004615 | PLP-100-000004615 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004617 | PLP-100-000004617 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004622 | PLP-100-000004622 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004643 | PLP-100-000004643 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004668 | PLP-100-000004669 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004674 | PLP-100-000004674 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004690 | PLP-100-000004690 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004694 | PLP-100-000004694 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004707 | PLP-100-000004707 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004717 | PLP-100-000004718 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004726 | PLP-100-000004726 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004744 | PLP-100-000004744 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004749 | PLP-100-000004749 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004751 | PLP-100-000004751 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004796 | PLP-100-000004801 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004805 | PLP-100-000004806 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004809 | PLP-100-000004809 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004812 | PLP-100-000004813 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004815 | PLP-100-000004815 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004817 | PLP-100-000004817 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004821 | PLP-100-000004821 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004825 | PLP-100-000004825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004846 | PLP-100-000004846 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004848 | PLP-100-000004849 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004853 | PLP-100-000004853 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004855 | PLP-100-000004856 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004875 | PLP-100-000004875 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004882 | PLP-100-000004883 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004917 | PLP-100-000004917 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000004925 | PLP-100-000004925 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004928 | PLP-100-000004929 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004945 | PLP-100-000004946 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004953 | PLP-100-000004955 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004958 | PLP-100-000004958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000004964 | PLP-100-000004964 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005009 | PLP-100-000005009 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005014 | PLP-100-000005014 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005050 | PLP-100-000005050 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005069 | PLP-100-000005069 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005072 | PLP-100-000005072 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005090 | PLP-100-000005091 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005100 | PLP-100-000005100 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005102 | PLP-100-000005102 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005111 | PLP-100-000005111 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005115 | PLP-100-000005116 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005150 | PLP-100-000005150 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005167 | PLP-100-000005168 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005186 | PLP-100-000005186 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005191 | PLP-100-000005191 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005194 | PLP-100-000005194 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005205 | PLP-100-000005207 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005209 | PLP-100-000005210 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005219 | PLP-100-000005219 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005228 | PLP-100-000005228 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005230 | PLP-100-000005230 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005243 | PLP-100-000005243 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005249 | PLP-100-000005249 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005258 | PLP-100-000005258 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005285 | PLP-100-000005285 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005302 | PLP-100-000005303 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005306 | PLP-100-000005306 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005319 | PLP-100-000005319 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005324 | PLP-100-000005324 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005332 | PLP-100-000005333 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005346 | PLP-100-000005346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005361 | PLP-100-000005361 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005367 | PLP-100-000005367 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005369 | PLP-100-000005369 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005373 | PLP-100-000005374 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005376 | PLP-100-000005376 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005393 | PLP-100-000005393 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005438 | PLP-100-000005438 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005444 | PLP-100-000005444 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005459 | PLP-100-000005460 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005473 | PLP-100-000005473 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005477 | PLP-100-000005477 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005485 | PLP-100-000005485 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005514 | PLP-100-000005517 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005519 | PLP-100-000005519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005521 | PLP-100-000005522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005525 | PLP-100-000005525 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005529 | PLP-100-000005529 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005536 | PLP-100-000005536 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005541 | PLP-100-000005541 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005548 | PLP-100-000005549 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005562 | PLP-100-000005562 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005564 | PLP-100-000005564 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005566 | PLP-100-000005567 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005574 | PLP-100-000005574 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005580 | PLP-100-000005581 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005585 | PLP-100-000005585 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005587 | PLP-100-000005587 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005590 | PLP-100-000005590 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005594 | PLP-100-000005594 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005596 | PLP-100-000005596 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005601 | PLP-100-000005601 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005603 | PLP-100-000005603 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005616 | PLP-100-000005616 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005619 | PLP-100-000005619 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005626 | PLP-100-000005626 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005628 | PLP-100-000005628 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005632 | PLP-100-000005633 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005635 | PLP-100-000005635 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005645 | PLP-100-000005645 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005650 | PLP-100-000005650 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005659 | PLP-100-000005659 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005662 | PLP-100-000005662 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005673 | PLP-100-000005673 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005681 | PLP-100-000005681 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005684 | PLP-100-000005685 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005688 | PLP-100-000005689 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005695 | PLP-100-000005695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005709 | PLP-100-000005710 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005714 | PLP-100-000005714 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005716 | PLP-100-000005716 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005723 | PLP-100-000005723 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005729 | PLP-100-000005729 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005731 | PLP-100-000005731 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005734 | PLP-100-000005734 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005745 | PLP-100-000005745 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005750 | PLP-100-000005750 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005761 | PLP-100-000005761 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005764 | PLP-100-000005764 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005775 | PLP-100-000005775 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005794 | PLP-100-000005794 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005802 | PLP-100-000005802 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005804 | PLP-100-000005804 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005809 | PLP-100-000005809 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005825 | PLP-100-000005825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005829 | PLP-100-000005829 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005835 | PLP-100-000005835 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005841 | PLP-100-000005841 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005853 | PLP-100-000005853 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005856 | PLP-100-000005856 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005870 | PLP-100-000005870 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005884 | PLP-100-000005884 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005886 | PLP-100-000005886 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005894 | PLP-100-000005895 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005932 | PLP-100-000005932 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000005942 | PLP-100-000005942 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005980 | PLP-100-000005981 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005986 | PLP-100-000005986 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000005993 | PLP-100-000005993 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006015 | PLP-100-000006015 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006020 | PLP-100-000006020 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006029 | PLP-100-000006029 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006032 | PLP-100-000006034 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006037 | PLP-100-000006038 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006041 | PLP-100-000006042 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006044 | PLP-100-000006044 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006053 | PLP-100-000006053 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006093 | PLP-100-000006093 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006108 | PLP-100-000006108 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006113 | PLP-100-000006113 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006138 | PLP-100-000006138 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006149 | PLP-100-000006149 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006152 | PLP-100-000006152 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006154 | PLP-100-000006156 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006160 | PLP-100-000006160 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006176 | PLP-100-000006176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006181 | PLP-100-000006181 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006184 | PLP-100-000006184 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006187 | PLP-100-000006187 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006228 | PLP-100-000006228 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006270 | PLP-100-000006270 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006306 | PLP-100-000006307 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006312 | PLP-100-000006312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006365 | PLP-100-000006366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006370 | PLP-100-000006370 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006395 | PLP-100-000006398 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006400 | PLP-100-000006400 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006402 | PLP-100-000006402 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006419 | PLP-100-000006419 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006425 | PLP-100-000006426 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006432 | PLP-100-000006433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006438 | PLP-100-000006439 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006445 | PLP-100-000006445 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006462 | PLP-100-000006462 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006464 | PLP-100-000006465 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006472 | PLP-100-000006472 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006476 | PLP-100-000006476 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006485 | PLP-100-000006485 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006491 | PLP-100-000006491 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006504 | PLP-100-000006504 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006506 | PLP-100-000006506 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006513 | PLP-100-000006513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006515 | PLP-100-000006515 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006517 | PLP-100-000006517 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006520 | PLP-100-000006520 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006522 | PLP-100-000006523 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006547 | PLP-100-000006548 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006554 | PLP-100-000006554 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006556 | PLP-100-000006556 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006568 | PLP-100-000006568 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006571 | PLP-100-000006572 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006582 | PLP-100-000006582 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006585 | PLP-100-000006585 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006592 | PLP-100-000006592 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006632 | PLP-100-000006632 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006637 | PLP-100-000006637 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006647 | PLP-100-000006647 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006668 | PLP-100-000006668 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006676 | PLP-100-000006676 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006680 | PLP-100-000006680 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006687 | PLP-100-000006687 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006689 | PLP-100-000006689 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006695 | PLP-100-000006695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006697 | PLP-100-000006697 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006703 | PLP-100-000006703 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006718 | PLP-100-000006718 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006734 | PLP-100-000006734 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006748 | PLP-100-000006749 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006765 | PLP-100-000006765 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006772 | PLP-100-000006773 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006827 | PLP-100-000006828 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006841 | PLP-100-000006842 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006861 | PLP-100-000006861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006869 | PLP-100-000006869 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006893 | PLP-100-000006894 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006901 | PLP-100-000006902 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006909 | PLP-100-000006909 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006916 | PLP-100-000006916 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006921 | PLP-100-000006921 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006926 | PLP-100-000006926 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006945 | PLP-100-000006945 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006948 | PLP-100-000006948 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006956 | PLP-100-000006956 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006961 | PLP-100-000006961 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006966 | PLP-100-000006966 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000006976 | PLP-100-000006976 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006988 | PLP-100-000006988 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000006996 | PLP-100-000006996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007013 | PLP-100-000007013 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007017 | PLP-100-000007017 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007027 | PLP-100-000007027 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007043 | PLP-100-000007043 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007059 | PLP-100-000007060 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007063 | PLP-100-000007063 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007068 | PLP-100-000007068 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007072 | PLP-100-000007072 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007074 | PLP-100-000007074 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007076 | PLP-100-000007076 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007078 | PLP-100-000007080 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007082 | PLP-100-000007083 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007091 | PLP-100-000007091 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007093 | PLP-100-000007093 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007096 | PLP-100-000007097 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007099 | PLP-100-000007110 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007113 | PLP-100-000007113 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007154 | PLP-100-000007154 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007159 | PLP-100-000007159 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007177 | PLP-100-000007177 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007181 | PLP-100-000007181 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007184 | PLP-100-000007184 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007187 | PLP-100-000007187 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007190 | PLP-100-000007192 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007203 | PLP-100-000007203 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007206 | PLP-100-000007206 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007218 | PLP-100-000007218 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007225 | PLP-100-000007225 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007231 | PLP-100-000007231 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007234 | PLP-100-000007234 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007242 | PLP-100-000007243 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007279 | PLP-100-000007279 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007293 | PLP-100-000007293 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007313 | PLP-100-000007313 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007317 | PLP-100-000007317 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007322 | PLP-100-000007322 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007326 | PLP-100-000007328 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007337 | PLP-100-000007341 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007347 | PLP-100-000007347 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007349 | PLP-100-000007350 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007352 | PLP-100-000007353 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007355 | PLP-100-000007357 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007359 | PLP-100-000007359 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007367 | PLP-100-000007367 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007371 | PLP-100-000007371 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007386 | PLP-100-000007386 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007389 | PLP-100-000007390 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007404 | PLP-100-000007405 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007418 | PLP-100-000007418 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007422 | PLP-100-000007422 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007432 | PLP-100-000007432 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007434 | PLP-100-000007434 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007440 | PLP-100-000007440 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007452 | PLP-100-000007453 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007459 | PLP-100-000007459 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007461 | PLP-100-000007461 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007469 | PLP-100-000007469 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007472 | PLP-100-000007472 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007475 | PLP-100-000007475 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007493 | PLP-100-000007493 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007517 | PLP-100-000007517 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007519 | PLP-100-000007519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007526 | PLP-100-000007527 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007530 | PLP-100-000007531 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007537 | PLP-100-000007537 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007540 | PLP-100-000007540 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007547 | PLP-100-000007549 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007558 | PLP-100-000007558 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007560 | PLP-100-000007560 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007566 | PLP-100-000007566 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007577 | PLP-100-000007577 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007591 | PLP-100-000007591 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007597 | PLP-100-000007597 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007615 | PLP-100-000007615 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007627 | PLP-100-000007629 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007631 | PLP-100-000007631 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007633 | PLP-100-000007633 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007639 | PLP-100-000007640 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007650 | PLP-100-000007650 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007653 | PLP-100-000007653 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007655 | PLP-100-000007655 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007666 | PLP-100-000007666 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007670 | PLP-100-000007670 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007685 | PLP-100-000007685 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007688 | PLP-100-000007688 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007690 | PLP-100-000007691 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007698 | PLP-100-000007699 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007705 | PLP-100-000007706 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007717 | PLP-100-000007719 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007730 | PLP-100-000007730 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007743 | PLP-100-000007743 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007745 | PLP-100-000007745 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007751 | PLP-100-000007751 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007755 | PLP-100-000007755 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007759 | PLP-100-000007759 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007762 | PLP-100-000007762 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007767 | PLP-100-000007768 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007770 | PLP-100-000007778 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007781 | PLP-100-000007781 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007786 | PLP-100-000007786 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007795 | PLP-100-000007795 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007799 | PLP-100-000007801 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007805 | PLP-100-000007805 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007818 | PLP-100-000007818 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007822 | PLP-100-000007822 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007824 | PLP-100-000007824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007828 | PLP-100-000007828 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007836 | PLP-100-000007837 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007843 | PLP-100-000007843 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007848 | PLP-100-000007848 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007852 | PLP-100-000007852 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007854 | PLP-100-000007854 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007861 | PLP-100-000007862 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007873 | PLP-100-000007874 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007909 | PLP-100-000007909 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007912 | PLP-100-000007912 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007929 | PLP-100-000007929 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000007935 | PLP-100-000007935 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007939 | PLP-100-000007939 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007944 | PLP-100-000007944 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007951 | PLP-100-000007951 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007956 | PLP-100-000007958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007960 | PLP-100-000007960 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007990 | PLP-100-000007990 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000007998 | PLP-100-000007998 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008003 | PLP-100-000008003 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008010 | PLP-100-000008010 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008013 | PLP-100-000008013 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008017 | PLP-100-000008017 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008023 | PLP-100-000008023 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008025 | PLP-100-000008026 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008029 | PLP-100-000008029 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008032 | PLP-100-000008032 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008034 | PLP-100-000008035 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008037 | PLP-100-000008038 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008041 | PLP-100-000008041 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008096 | PLP-100-000008096 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008101 | PLP-100-000008101 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008109 | PLP-100-000008109 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008135 | PLP-100-000008136 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008138 | PLP-100-000008138 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008141 | PLP-100-000008142 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008144 | PLP-100-000008144 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008147 | PLP-100-000008147 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008152 | PLP-100-000008152 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008155 | PLP-100-000008155 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008160 | PLP-100-000008162 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008167 | PLP-100-000008167 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008172 | PLP-100-000008174 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008186 | PLP-100-000008186 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008194 | PLP-100-000008195 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008199 | PLP-100-000008201 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008203 | PLP-100-000008204 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008214 | PLP-100-000008214 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008216 | PLP-100-000008216 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008219 | PLP-100-000008219 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008225 | PLP-100-000008225 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008235 | PLP-100-000008235 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008241 | PLP-100-000008241 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008244 | PLP-100-000008245 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008253 | PLP-100-000008255 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008258 | PLP-100-000008258 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008265 | PLP-100-000008272 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008291 | PLP-100-000008292 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008295 | PLP-100-000008295 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008307 | PLP-100-000008307 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008312 | PLP-100-000008312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008316 | PLP-100-000008317 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008319 | PLP-100-000008319 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008326 | PLP-100-000008326 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008333 | PLP-100-000008333 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008345 | PLP-100-000008345 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008352 | PLP-100-000008352 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008358 | PLP-100-000008358 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008366 | PLP-100-000008366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008370 | PLP-100-000008370 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008401 | PLP-100-000008402 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008405 | PLP-100-000008405 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008409 | PLP-100-000008409 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008411 | PLP-100-000008411 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008417 | PLP-100-000008417 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008427 | PLP-100-000008427 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008430 | PLP-100-000008430 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008442 | PLP-100-000008442 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008445 | PLP-100-000008445 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008447 | PLP-100-000008447 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008451 | PLP-100-000008451 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008457 | PLP-100-000008457 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008468 | PLP-100-000008469 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008473 | PLP-100-000008473 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008480 | PLP-100-000008480 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008482 | PLP-100-000008483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008485 | PLP-100-000008485 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008490 | PLP-100-000008491 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008495 | PLP-100-000008495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008503 | PLP-100-000008504 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008511 | PLP-100-000008511 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008523 | PLP-100-000008523 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008547 | PLP-100-000008551 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008556 | PLP-100-000008556 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008562 | PLP-100-000008564 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008578 | PLP-100-000008578 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008580 | PLP-100-000008580 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008582 | PLP-100-000008582 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008596 | PLP-100-000008596 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008598 | PLP-100-000008598 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008602 | PLP-100-000008603 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008605 | PLP-100-000008605 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008613 | PLP-100-000008613 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008618 | PLP-100-000008621 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008624 | PLP-100-000008625 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008635 | PLP-100-000008635 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008637 | PLP-100-000008637 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008640 | PLP-100-000008640 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008642 | PLP-100-000008642 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008647 | PLP-100-000008648 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008653 | PLP-100-000008653 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008657 | PLP-100-000008658 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008670 | PLP-100-000008670 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008686 | PLP-100-000008686 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008697 | PLP-100-000008697 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008702 | PLP-100-000008702 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008708 | PLP-100-000008708 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008716 | PLP-100-000008716 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008735 | PLP-100-000008735 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008758 | PLP-100-000008758 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008760 | PLP-100-000008760 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008773 | PLP-100-000008773 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008779 | PLP-100-000008783 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008785 | PLP-100-000008785 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008789 | PLP-100-000008789 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008793 | PLP-100-000008795 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008797 | PLP-100-000008797 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008805 | PLP-100-000008805 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008809 | PLP-100-000008809 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008814 | PLP-100-000008815 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008818 | PLP-100-000008818 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008821 | PLP-100-000008822 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008853 | PLP-100-000008853 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008861 | PLP-100-000008861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008866 | PLP-100-000008867 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008877 | PLP-100-000008878 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008896 | PLP-100-000008896 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008898 | PLP-100-000008898 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008908 | PLP-100-000008908 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008911 | PLP-100-000008912 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008926 | PLP-100-000008926 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000008930 | PLP-100-000008930 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008946 | PLP-100-000008946 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008965 | PLP-100-000008965 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000008981 | PLP-100-000008981 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009004 | PLP-100-000009006 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009020 | PLP-100-000009020 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009034 | PLP-100-000009034 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009036 | PLP-100-000009036 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009043 | PLP-100-000009044 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009050 | PLP-100-000009050 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009053 | PLP-100-000009053 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009070 | PLP-100-000009071 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009082 | PLP-100-000009082 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009085 | PLP-100-000009085 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009088 | PLP-100-000009089 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009091 | PLP-100-000009092 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009115 | PLP-100-000009115 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009126 | PLP-100-000009128 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009137 | PLP-100-000009138 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009140 | PLP-100-000009140 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009164 | PLP-100-000009164 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009168 | PLP-100-000009168 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009171 | PLP-100-000009171 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009179 | PLP-100-000009179 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009182 | PLP-100-000009182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009184 | PLP-100-000009184 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009187 | PLP-100-000009187 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009189 | PLP-100-000009189 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009201 | PLP-100-000009201 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009212 | PLP-100-000009213 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009216 | PLP-100-000009216 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009224 | PLP-100-000009224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009231 | PLP-100-000009231 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009236 | PLP-100-000009236 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009239 | PLP-100-000009239 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009255 | PLP-100-000009255 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009259 | PLP-100-000009259 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009270 | PLP-100-000009270 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009279 | PLP-100-000009283 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009289 | PLP-100-000009290 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009292 | PLP-100-000009292 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009295 | PLP-100-000009295 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009322 | PLP-100-000009322 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009325 | PLP-100-000009325 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009330 | PLP-100-000009330 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009334 | PLP-100-000009334 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009337 | PLP-100-000009337 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009348 | PLP-100-000009348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009361 | PLP-100-000009362 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009377 | PLP-100-000009378 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009383 | PLP-100-000009383 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009386 | PLP-100-000009386 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009401 | PLP-100-000009401 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009407 | PLP-100-000009408 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009430 | PLP-100-000009430 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009434 | PLP-100-000009434 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009448 | PLP-100-000009448 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009479 | PLP-100-000009479 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009483 | PLP-100-000009483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009494 | PLP-100-000009494 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009508 | PLP-100-000009510 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009514 | PLP-100-000009514 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009532 | PLP-100-000009532 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009534 | PLP-100-000009534 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009541 | PLP-100-000009541 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009551 | PLP-100-000009551 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009553 | PLP-100-000009553 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009555 | PLP-100-000009555 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009558 | PLP-100-000009559 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009561 | PLP-100-000009561 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009563 | PLP-100-000009563 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009584 | PLP-100-000009584 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009601 | PLP-100-000009601 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009604 | PLP-100-000009605 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009608 | PLP-100-000009608 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009612 | PLP-100-000009612 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009622 | PLP-100-000009622 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009644 | PLP-100-000009644 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009653 | PLP-100-000009654 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009659 | PLP-100-000009659 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009664 | PLP-100-000009664 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009669 | PLP-100-000009670 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009684 | PLP-100-000009685 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009698 | PLP-100-000009698 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009700 | PLP-100-000009701 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009709 | PLP-100-000009710 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009715 | PLP-100-000009715 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009718 | PLP-100-000009718 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009728 | PLP-100-000009728 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009732 | PLP-100-000009732 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009737 | PLP-100-000009737 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009739 | PLP-100-000009739 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009744 | PLP-100-000009744 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009756 | PLP-100-000009756 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009759 | PLP-100-000009759 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009773 | PLP-100-000009773 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009778 | PLP-100-000009778 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009782 | PLP-100-000009782 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009791 | PLP-100-000009791 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009797 | PLP-100-000009797 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009799 | PLP-100-000009799 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009804 | PLP-100-000009805 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009807 | PLP-100-000009807 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009813 | PLP-100-000009813 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009829 | PLP-100-000009829 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009833 | PLP-100-000009833 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009837 | PLP-100-000009837 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009852 | PLP-100-000009852 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009858 | PLP-100-000009859 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009861 | PLP-100-000009861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009864 | PLP-100-000009864 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009867 | PLP-100-000009867 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009882 | PLP-100-000009882 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009887 | PLP-100-000009887 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009895 | PLP-100-000009895 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009900 | PLP-100-000009900 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009903 | PLP-100-000009903 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009912 | PLP-100-000009912 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009921 | PLP-100-000009921 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009939 | PLP-100-000009939 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009955 | PLP-100-000009955 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009961 | PLP-100-000009962 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009969 | PLP-100-000009969 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009973 | PLP-100-000009973 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009976 | PLP-100-000009976 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009978 | PLP-100-000009978 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009982 | PLP-100-000009983 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009985 | PLP-100-000009985 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009987 | PLP-100-000009987 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009990 | PLP-100-000009990 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000009996 | PLP-100-000009996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000009999 | PLP-100-000009999 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010019 | PLP-100-000010019 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010022 | PLP-100-000010022 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010028 | PLP-100-000010028 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010040 | PLP-100-000010040 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010058 | PLP-100-000010058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010061 | PLP-100-000010062 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010066 | PLP-100-000010067 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010070 | PLP-100-000010071 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010073 | PLP-100-000010075 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010085 | PLP-100-000010085 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010088 | PLP-100-000010091 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010105 | PLP-100-000010105 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010107 | PLP-100-000010108 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010115 | PLP-100-000010115 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010117 | PLP-100-000010118 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010122 | PLP-100-000010122 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010129 | PLP-100-000010129 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010146 | PLP-100-000010146 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010150 | PLP-100-000010150 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010160 | PLP-100-000010161 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010167 | PLP-100-000010167 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010173 | PLP-100-000010174 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010176 | PLP-100-000010176 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010182 | PLP-100-000010182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010184 | PLP-100-000010184 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010194 | PLP-100-000010194 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010196 | PLP-100-000010197 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010201 | PLP-100-000010201 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010203 | PLP-100-000010203 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010205 | PLP-100-000010205 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010207 | PLP-100-000010208 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010214 | PLP-100-000010214 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010221 | PLP-100-000010221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010229 | PLP-100-000010229 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010231 | PLP-100-000010231 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010241 | PLP-100-000010242 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010252 | PLP-100-000010252 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010258 | PLP-100-000010258 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010270 | PLP-100-000010270 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010280 | PLP-100-000010280 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010282 | PLP-100-000010282 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010284 | PLP-100-000010284 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010286 | PLP-100-000010286 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010289 | PLP-100-000010289 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010293 | PLP-100-000010294 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010299 | PLP-100-000010299 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010307 | PLP-100-000010307 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010312 | PLP-100-000010312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010325 | PLP-100-000010325 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010339 | PLP-100-000010343 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010348 | PLP-100-000010348 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010350 | PLP-100-000010350 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010354 | PLP-100-000010354 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010356 | PLP-100-000010356 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010358 | PLP-100-000010359 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010368 | PLP-100-000010369 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010372 | PLP-100-000010372 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010384 | PLP-100-000010384 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010392 | PLP-100-000010392 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010408 | PLP-100-000010408 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010412 | PLP-100-000010412 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010416 | PLP-100-000010416 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010427 | PLP-100-000010427 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010429 | PLP-100-000010429 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010434 | PLP-100-000010434 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010444 | PLP-100-000010444 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010449 | PLP-100-000010449 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010455 | PLP-100-000010455 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010458 | PLP-100-000010458 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010463 | PLP-100-000010463 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010480 | PLP-100-000010480 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010489 | PLP-100-000010489 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010495 | PLP-100-000010495 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010499 | PLP-100-000010499 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010501 | PLP-100-000010502 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010504 | PLP-100-000010505 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010510 | PLP-100-000010511 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010513 | PLP-100-000010516 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010519 | PLP-100-000010520 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010528 | PLP-100-000010529 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010533 | PLP-100-000010533 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010536 | PLP-100-000010536 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010545 | PLP-100-000010547 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010549 | PLP-100-000010549 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010555 | PLP-100-000010555 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010563 | PLP-100-000010563 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010572 | PLP-100-000010572 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010575 | PLP-100-000010575 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010579 | PLP-100-000010580 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010596 | PLP-100-000010596 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010600 | PLP-100-000010601 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010609 | PLP-100-000010609 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010620 | PLP-100-000010620 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010625 | PLP-100-000010626 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010629 | PLP-100-000010629 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010632 | PLP-100-000010632 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010642 | PLP-100-000010642 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010648 | PLP-100-000010648 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010651 | PLP-100-000010651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010654 | PLP-100-000010654 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010656 | PLP-100-000010656 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010660 | PLP-100-000010660 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010662 | PLP-100-000010663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010666 | PLP-100-000010666 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010672 | PLP-100-000010672 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010675 | PLP-100-000010675 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010680 | PLP-100-000010680 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010686 | PLP-100-000010686 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010689 | PLP-100-000010689 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010691 | PLP-100-000010691 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010699 | PLP-100-000010700 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010707 | PLP-100-000010708 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010717 | PLP-100-000010717 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010722 | PLP-100-000010722 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010724 | PLP-100-000010724 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010746 | PLP-100-000010746 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010749 | PLP-100-000010749 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010753 | PLP-100-000010754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010756 | PLP-100-000010757 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010763 | PLP-100-000010763 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010770 | PLP-100-000010771 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010774 | PLP-100-000010774 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010777 | PLP-100-000010777 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010780 | PLP-100-000010780 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010782 | PLP-100-000010782 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010799 | PLP-100-000010799 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010808 | PLP-100-000010808 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010810 | PLP-100-000010811 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010816 | PLP-100-000010817 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010819 | PLP-100-000010819 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010821 | PLP-100-000010822 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010824 | PLP-100-000010825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010848 | PLP-100-000010848 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010862 | PLP-100-000010862 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010866 | PLP-100-000010867 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010877 | PLP-100-000010877 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010882 | PLP-100-000010883 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010894 | PLP-100-000010894 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010900 | PLP-100-000010900 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010903 | PLP-100-000010903 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010905 | PLP-100-000010905 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010910 | PLP-100-000010911 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010917 | PLP-100-000010917 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010935 | PLP-100-000010935 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010940 | PLP-100-000010940 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010950 | PLP-100-000010951 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010953 | PLP-100-000010953 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010957 | PLP-100-000010958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000010961 | PLP-100-000010966 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010969 | PLP-100-000010971 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010973 | PLP-100-000010974 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010983 | PLP-100-000010983 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010990 | PLP-100-000010992 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010996 | PLP-100-000010996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000010998 | PLP-100-000010998 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011001 | PLP-100-000011001 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011006 | PLP-100-000011007 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011027 | PLP-100-000011027 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011032 | PLP-100-000011033 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011036 | PLP-100-000011037 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011042 | PLP-100-000011042 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011052 | PLP-100-000011052 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011059 | PLP-100-000011059 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011063 | PLP-100-000011064 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011068 | PLP-100-000011068 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011081 | PLP-100-000011081 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011092 | PLP-100-000011092 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011096 | PLP-100-000011096 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011102 | PLP-100-000011103 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011105 | PLP-100-000011105 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011108 | PLP-100-000011108 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011111 | PLP-100-000011112 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011115 | PLP-100-000011116 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011118 | PLP-100-000011118 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011125 | PLP-100-000011127 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011133 | PLP-100-000011134 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011139 | PLP-100-000011139 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011143 | PLP-100-000011143 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011145 | PLP-100-000011145 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011147 | PLP-100-000011148 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011151 | PLP-100-000011151 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011154 | PLP-100-000011154 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011163 | PLP-100-000011163 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011165 | PLP-100-000011165 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011167 | PLP-100-000011167 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011171 | PLP-100-000011171 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011175 | PLP-100-000011175 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011180 | PLP-100-000011182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011185 | PLP-100-000011187 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011189 | PLP-100-000011191 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011193 | PLP-100-000011193 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011195 | PLP-100-000011195 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011198 | PLP-100-000011198 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011201 | PLP-100-000011201 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011207 | PLP-100-000011209 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011215 | PLP-100-000011218 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011221 | PLP-100-000011222 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011224 | PLP-100-000011224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011228 | PLP-100-000011228 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011230 | PLP-100-000011230 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011233 | PLP-100-000011233 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011237 | PLP-100-000011237 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011241 | PLP-100-000011241 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011253 | PLP-100-000011253 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011255 | PLP-100-000011255 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011261 | PLP-100-000011263 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011272 | PLP-100-000011272 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011285 | PLP-100-000011285 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011288 | PLP-100-000011289 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011297 | PLP-100-000011297 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011300 | PLP-100-000011303 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011306 | PLP-100-000011308 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011311 | PLP-100-000011311 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011315 | PLP-100-000011315 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011321 | PLP-100-000011321 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011323 | PLP-100-000011324 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011330 | PLP-100-000011330 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011338 | PLP-100-000011338 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011341 | PLP-100-000011341 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011390 | PLP-100-000011392 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011406 | PLP-100-000011406 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011421 | PLP-100-000011421 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011430 | PLP-100-000011431 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011439 | PLP-100-000011441 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011447 | PLP-100-000011448 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011451 | PLP-100-000011451 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011458 | PLP-100-000011458 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011464 | PLP-100-000011464 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011478 | PLP-100-000011478 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011480 | PLP-100-000011480 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011491 | PLP-100-000011491 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011494 | PLP-100-000011494 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011504 | PLP-100-000011506 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011517 | PLP-100-000011518 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011522 | PLP-100-000011522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011553 | PLP-100-000011555 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011561 | PLP-100-000011561 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011565 | PLP-100-000011565 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011567 | PLP-100-000011576 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011584 | PLP-100-000011586 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011588 | PLP-100-000011588 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011590 | PLP-100-000011592 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011594 | PLP-100-000011594 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011601 | PLP-100-000011601 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011609 | PLP-100-000011609 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011611 | PLP-100-000011614 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011617 | PLP-100-000011617 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011622 | PLP-100-000011623 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011632 | PLP-100-000011636 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011640 | PLP-100-000011640 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011646 | PLP-100-000011648 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011652 | PLP-100-000011656 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011667 | PLP-100-000011670 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011674 | PLP-100-000011674 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011680 | PLP-100-000011681 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011688 | PLP-100-000011688 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011704 | PLP-100-000011706 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011710 | PLP-100-000011713 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011716 | PLP-100-000011718 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011721 | PLP-100-000011722 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011726 | PLP-100-000011726 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011752 | PLP-100-000011752 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011754 | PLP-100-000011756 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011765 | PLP-100-000011765 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011770 | PLP-100-000011770 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011776 | PLP-100-000011776 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011783 | PLP-100-000011787 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011791 | PLP-100-000011792 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011803 | PLP-100-000011803 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011813 | PLP-100-000011813 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011824 | PLP-100-000011826 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011841 | PLP-100-000011841 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011845 | PLP-100-000011847 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011857 | PLP-100-000011857 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011864 | PLP-100-000011864 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011869 | PLP-100-000011870 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011899 | PLP-100-000011899 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011901 | PLP-100-000011902 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000011913 | PLP-100-000011913 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011915 | PLP-100-000011915 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011926 | PLP-100-000011928 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011931 | PLP-100-000011933 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011938 | PLP-100-000011940 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011967 | PLP-100-000011967 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011988 | PLP-100-000011988 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000011993 | PLP-100-000011993 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012010 | PLP-100-000012010 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012013 | PLP-100-000012013 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012015 | PLP-100-000012015 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012026 | PLP-100-000012029 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012032 | PLP-100-000012033 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012036 | PLP-100-000012036 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012040 | PLP-100-000012041 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012044 | PLP-100-000012049 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012051 | PLP-100-000012053 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012056 | PLP-100-000012056 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012074 | PLP-100-000012074 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012077 | PLP-100-000012077 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012083 | PLP-100-000012083 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012095 | PLP-100-000012098 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012103 | PLP-100-000012103 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012113 | PLP-100-000012121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012124 | PLP-100-000012125 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012144 | PLP-100-000012144 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012172 | PLP-100-000012173 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012183 | PLP-100-000012183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012186 | PLP-100-000012193 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012195 | PLP-100-000012196 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012202 | PLP-100-000012202 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012204 | PLP-100-000012210 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012212 | PLP-100-000012213 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012216 | PLP-100-000012221 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012223 | PLP-100-000012227 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012233 | PLP-100-000012238 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012240 | PLP-100-000012240 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012245 | PLP-100-000012245 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012249 | PLP-100-000012249 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012252 | PLP-100-000012252 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012269 | PLP-100-000012269 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012271 | PLP-100-000012271 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012288 | PLP-100-000012289 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012292 | PLP-100-000012292 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012296 | PLP-100-000012300 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012307 | PLP-100-000012308 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012319 | PLP-100-000012319 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012324 | PLP-100-000012324 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012328 | PLP-100-000012328 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012330 | PLP-100-000012330 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012334 | PLP-100-000012334 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012336 | PLP-100-000012337 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012346 | PLP-100-000012346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012353 | PLP-100-000012353 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012364 | PLP-100-000012368 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012382 | PLP-100-000012384 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012411 | PLP-100-000012411 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012414 | PLP-100-000012414 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012419 | PLP-100-000012420 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012427 | PLP-100-000012427 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012442 | PLP-100-000012445 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012447 | PLP-100-000012450 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012467 | PLP-100-000012480 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012496 | PLP-100-000012496 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012499 | PLP-100-000012499 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012517 | PLP-100-000012517 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012520 | PLP-100-000012520 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012543 | PLP-100-000012543 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012548 | PLP-100-000012569 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012585 | PLP-100-000012608 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012613 | PLP-100-000012614 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012624 | PLP-100-000012624 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012628 | PLP-100-000012630 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012637 | PLP-100-000012646 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012650 | PLP-100-000012651 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012664 | PLP-100-000012664 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012678 | PLP-100-000012678 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012686 | PLP-100-000012686 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012692 | PLP-100-000012692 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012694 | PLP-100-000012695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012697 | PLP-100-000012698 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012703 | PLP-100-000012704 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012706 | PLP-100-000012706 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012708 | PLP-100-000012709 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012717 | PLP-100-000012717 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012726 | PLP-100-000012726 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012728 | PLP-100-000012729 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012746 | PLP-100-000012746 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012759 | PLP-100-000012760 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012786 | PLP-100-000012786 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012793 | PLP-100-000012794 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012802 | PLP-100-000012803 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012805 | PLP-100-000012807 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012826 | PLP-100-000012826 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012855 | PLP-100-000012855 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012861 | PLP-100-000012861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012864 | PLP-100-000012868 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012871 | PLP-100-000012871 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012875 | PLP-100-000012875 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012877 | PLP-100-000012877 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012888 | PLP-100-000012888 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012920 | PLP-100-000012920 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012924 | PLP-100-000012924 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012931 | PLP-100-000012931 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012934 | PLP-100-000012937 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012943 | PLP-100-000012944 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012949 | PLP-100-000012950 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012953 | PLP-100-000012953 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012969 | PLP-100-000012969 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012981 | PLP-100-000012981 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000012983 | PLP-100-000012983 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012985 | PLP-100-000012985 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012989 | PLP-100-000012989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012993 | PLP-100-000012993 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000012997 | PLP-100-000012998 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013002 | PLP-100-000013002 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013026 | PLP-100-000013036 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013039 | PLP-100-000013039 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013043 | PLP-100-000013045 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013054 | PLP-100-000013054 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013060 | PLP-100-000013060 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013070 | PLP-100-000013071 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013075 | PLP-100-000013075 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013082 | PLP-100-000013082 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013090 | PLP-100-000013091 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013093 | PLP-100-000013094 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013096 | PLP-100-000013096 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013104 | PLP-100-000013104 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013107 | PLP-100-000013107 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013112 | PLP-100-000013112 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013115 | PLP-100-000013115 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013117 | PLP-100-000013121 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013123 | PLP-100-000013123 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013129 | PLP-100-000013129 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013135 | PLP-100-000013136 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013142 | PLP-100-000013143 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013186 | PLP-100-000013188 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013193 | PLP-100-000013193 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013209 | PLP-100-000013211 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013216 | PLP-100-000013216 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013234 | PLP-100-000013234 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013252 | PLP-100-000013252 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013257 | PLP-100-000013260 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013268 | PLP-100-000013269 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013271 | PLP-100-000013273 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013276 | PLP-100-000013276 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013278 | PLP-100-000013279 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013282 | PLP-100-000013282 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013284 | PLP-100-000013285 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013288 | PLP-100-000013293 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013295 | PLP-100-000013302 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013315 | PLP-100-000013315 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013317 | PLP-100-000013318 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013321 | PLP-100-000013321 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013360 | PLP-100-000013360 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013365 | PLP-100-000013366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013369 | PLP-100-000013370 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013387 | PLP-100-000013389 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013406 | PLP-100-000013407 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013420 | PLP-100-000013420 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013423 | PLP-100-000013424 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013427 | PLP-100-000013427 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013429 | PLP-100-000013429 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013439 | PLP-100-000013439 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013447 | PLP-100-000013447 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013449 | PLP-100-000013451 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013454 | PLP-100-000013454 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013465 | PLP-100-000013469 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013471 | PLP-100-000013471 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013474 | PLP-100-000013474 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013485 | PLP-100-000013490 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013498 | PLP-100-000013499 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013503 | PLP-100-000013503 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013505 | PLP-100-000013506 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013516 | PLP-100-000013516 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013529 | PLP-100-000013529 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013539 | PLP-100-000013539 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013541 | PLP-100-000013542 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013549 | PLP-100-000013549 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013577 | PLP-100-000013578 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013589 | PLP-100-000013597 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013610 | PLP-100-000013611 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013617 | PLP-100-000013617 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013619 | PLP-100-000013619 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013621 | PLP-100-000013621 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013624 | PLP-100-000013624 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013648 | PLP-100-000013648 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013650 | PLP-100-000013650 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013654 | PLP-100-000013654 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013661 | PLP-100-000013663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013666 | PLP-100-000013666 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013676 | PLP-100-000013676 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013699 | PLP-100-000013701 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013714 | PLP-100-000013714 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013739 | PLP-100-000013742 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013753 | PLP-100-000013755 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013765 | PLP-100-000013765 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013770 | PLP-100-000013770 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013791 | PLP-100-000013792 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013794 | PLP-100-000013794 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013797 | PLP-100-000013797 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013806 | PLP-100-000013806 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013812 | PLP-100-000013812 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013823 | PLP-100-000013823 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013826 | PLP-100-000013826 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013837 | PLP-100-000013837 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013845 | PLP-100-000013848 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013850 | PLP-100-000013850 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013856 | PLP-100-000013856 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013858 | PLP-100-000013858 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013862 | PLP-100-000013862 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013864 | PLP-100-000013865 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013881 | PLP-100-000013882 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013884 | PLP-100-000013895 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013897 | PLP-100-000013897 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013915 | PLP-100-000013917 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013920 | PLP-100-000013920 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013925 | PLP-100-000013927 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013934 | PLP-100-000013935 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013941 | PLP-100-000013946 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000013948 | PLP-100-000013951 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013961 | PLP-100-000013961 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013963 | PLP-100-000013963 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013965 | PLP-100-000013965 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013974 | PLP-100-000013974 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000013984 | PLP-100-000013984 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014021 | PLP-100-000014021 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014031 | PLP-100-000014031 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014040 | PLP-100-000014040 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014052 | PLP-100-000014052 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014060 | PLP-100-000014061 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014071 | PLP-100-000014072 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014076 | PLP-100-000014076 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014079 | PLP-100-000014079 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014101 | PLP-100-000014101 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014126 | PLP-100-000014128 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014130 | PLP-100-000014134 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014136 | PLP-100-000014137 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014139 | PLP-100-000014148 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014158 | PLP-100-000014158 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014165 | PLP-100-000014165 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014167 | PLP-100-000014173 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014180 | PLP-100-000014182 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014197 | PLP-100-000014197 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014199 | PLP-100-000014199 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014204 | PLP-100-000014204 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014212 | PLP-100-000014212 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014215 | PLP-100-000014217 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014222 | PLP-100-000014222 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014228 | PLP-100-000014228 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014242 | PLP-100-000014242 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014246 | PLP-100-000014250 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014253 | PLP-100-000014254 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014261 | PLP-100-000014264 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014267 | PLP-100-000014270 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014277 | PLP-100-000014278 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014281 | PLP-100-000014281 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014297 | PLP-100-000014303 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014309 | PLP-100-000014309 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014311 | PLP-100-000014311 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014345 | PLP-100-000014345 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014351 | PLP-100-000014351 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014356 | PLP-100-000014357 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014391 | PLP-100-000014391 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014394 | PLP-100-000014399 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014403 | PLP-100-000014415 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014419 | PLP-100-000014423 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014425 | PLP-100-000014425 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014427 | PLP-100-000014427 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014434 | PLP-100-000014434 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014437 | PLP-100-000014437 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014445 | PLP-100-000014445 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014454 | PLP-100-000014454 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014456 | PLP-100-000014456 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014458 | PLP-100-000014459 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014461 | PLP-100-000014461 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014475 | PLP-100-000014475 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014478 | PLP-100-000014478 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014481 | PLP-100-000014481 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014486 | PLP-100-000014486 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014497 | PLP-100-000014497 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014503 | PLP-100-000014503 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014505 | PLP-100-000014506 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014509 | PLP-100-000014509 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014511 | PLP-100-000014511 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014519 | PLP-100-000014519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014521 | PLP-100-000014521 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014530 | PLP-100-000014530 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014543 | PLP-100-000014544 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014547 | PLP-100-000014547 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014553 | PLP-100-000014553 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014556 | PLP-100-000014556 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014594 | PLP-100-000014599 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014603 | PLP-100-000014603 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014633 | PLP-100-000014636 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014639 | PLP-100-000014644 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014656 | PLP-100-000014656 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014663 | PLP-100-000014663 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014665 | PLP-100-000014665 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014675 | PLP-100-000014675 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014677 | PLP-100-000014678 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014680 | PLP-100-000014683 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014688 | PLP-100-000014689 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014703 | PLP-100-000014705 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014713 | PLP-100-000014713 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014715 | PLP-100-000014715 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014729 | PLP-100-000014729 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014731 | PLP-100-000014732 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014741 | PLP-100-000014741 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014744 | PLP-100-000014747 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014752 | PLP-100-000014752 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014763 | PLP-100-000014767 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014770 | PLP-100-000014774 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014778 | PLP-100-000014778 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014782 | PLP-100-000014783 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014786 | PLP-100-000014786 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014792 | PLP-100-000014793 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014798 | PLP-100-000014799 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014801 | PLP-100-000014802 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014809 | PLP-100-000014809 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014811 | PLP-100-000014811 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014826 | PLP-100-000014826 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014833 | PLP-100-000014833 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014835 | PLP-100-000014835 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014839 | PLP-100-000014839 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014841 | PLP-100-000014842 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014845 | PLP-100-000014847 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014849 | PLP-100-000014849 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014851 | PLP-100-000014853 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014855 | PLP-100-000014855 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014860 | PLP-100-000014861 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014863 | PLP-100-000014868 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014873 | PLP-100-000014873 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014884 | PLP-100-000014885 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014903 | PLP-100-000014903 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014905 | PLP-100-000014905 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014911 | PLP-100-000014937 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014947 | PLP-100-000014950 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014958 | PLP-100-000014963 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014984 | PLP-100-000014984 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000014991 | PLP-100-000014991 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000014994 | PLP-100-000015004 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015019 | PLP-100-000015021 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015031 | PLP-100-000015032 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015041 | PLP-100-000015043 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015046 | PLP-100-000015047 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015054 | PLP-100-000015054 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015058 | PLP-100-000015058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015061 | PLP-100-000015062 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015073 | PLP-100-000015073 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015082 | PLP-100-000015083 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015086 | PLP-100-000015086 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015122 | PLP-100-000015122 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015129 | PLP-100-000015132 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015134 | PLP-100-000015134 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015136 | PLP-100-000015137 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015139 | PLP-100-000015141 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015149 | PLP-100-000015150 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015183 | PLP-100-000015183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015189 | PLP-100-000015189 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015202 | PLP-100-000015202 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015205 | PLP-100-000015208 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015211 | PLP-100-000015211 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015234 | PLP-100-000015235 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015237 | PLP-100-000015242 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015255 | PLP-100-000015255 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015258 | PLP-100-000015258 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015260 | PLP-100-000015264 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015292 | PLP-100-000015292 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015295 | PLP-100-000015297 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015301 | PLP-100-000015305 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015312 | PLP-100-000015312 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015314 | PLP-100-000015315 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015320 | PLP-100-000015320 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015325 | PLP-100-000015325 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015329 | PLP-100-000015330 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015332 | PLP-100-000015344 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015346 | PLP-100-000015347 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015349 | PLP-100-000015355 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015357 | PLP-100-000015364 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015418 | PLP-100-000015418 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015420 | PLP-100-000015420 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015432 | PLP-100-000015432 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015440 | PLP-100-000015440 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015442 | PLP-100-000015442 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015449 | PLP-100-000015450 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015475 | PLP-100-000015476 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015499 | PLP-100-000015499 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015503 | PLP-100-000015503 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015516 | PLP-100-000015516 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015521 | PLP-100-000015524 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015532 | PLP-100-000015533 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015542 | PLP-100-000015542 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015544 | PLP-100-000015544 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015550 | PLP-100-000015564 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015575 | PLP-100-000015589 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015595 | PLP-100-000015596 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015598 | PLP-100-000015599 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015604 | PLP-100-000015604 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015625 | PLP-100-000015625 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015627 | PLP-100-000015627 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015629 | PLP-100-000015629 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015631 | PLP-100-000015632 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015635 | PLP-100-000015643 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015648 | PLP-100-000015652 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015664 | PLP-100-000015666 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015678 | PLP-100-000015678 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015684 | PLP-100-000015689 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015695 | PLP-100-000015695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015712 | PLP-100-000015714 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015732 | PLP-100-000015732 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015748 | PLP-100-000015748 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015759 | PLP-100-000015759 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015769 | PLP-100-000015770 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015781 | PLP-100-000015781 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015786 | PLP-100-000015786 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015790 | PLP-100-000015792 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015813 | PLP-100-000015815 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015820 | PLP-100-000015824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015829 | PLP-100-000015829 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015871 | PLP-100-000015871 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015876 | PLP-100-000015876 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015885 | PLP-100-000015886 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015888 | PLP-100-000015888 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015890 | PLP-100-000015891 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015894 | PLP-100-000015894 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015928 | PLP-100-000015932 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015938 | PLP-100-000015938 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015941 | PLP-100-000015941 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015954 | PLP-100-000015955 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000015958 | PLP-100-000015959 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015963 | PLP-100-000015963 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015965 | PLP-100-000015965 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015970 | PLP-100-000015970 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015978 | PLP-100-000015980 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015989 | PLP-100-000015989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015992 | PLP-100-000015992 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000015994 | PLP-100-000015994 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016002 | PLP-100-000016004 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016007 | PLP-100-000016008 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016011 | PLP-100-000016011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016023 | PLP-100-000016026 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016049 | PLP-100-000016052 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016058 | PLP-100-000016058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016061 | PLP-100-000016069 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016078 | PLP-100-000016078 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016080 | PLP-100-000016082 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016089 | PLP-100-000016089 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016091 | PLP-100-000016091 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016093 | PLP-100-000016094 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016098 | PLP-100-000016100 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016110 | PLP-100-000016113 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016124 | PLP-100-000016125 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016131 | PLP-100-000016133 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016137 | PLP-100-000016139 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016147 | PLP-100-000016162 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016177 | PLP-100-000016178 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016185 | PLP-100-000016185 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016250 | PLP-100-000016253 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016257 | PLP-100-000016257 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016270 | PLP-100-000016271 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016276 | PLP-100-000016280 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016284 | PLP-100-000016284 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016286 | PLP-100-000016288 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016290 | PLP-100-000016303 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016314 | PLP-100-000016314 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016336 | PLP-100-000016336 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016349 | PLP-100-000016349 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016351 | PLP-100-000016351 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016366 | PLP-100-000016366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016372 | PLP-100-000016372 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016374 | PLP-100-000016374 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016378 | PLP-100-000016378 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016404 | PLP-100-000016405 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016407 | PLP-100-000016407 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016412 | PLP-100-000016412 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016415 | PLP-100-000016415 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016421 | PLP-100-000016422 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016430 | PLP-100-000016430 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016440 | PLP-100-000016443 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016478 | PLP-100-000016479 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016484 | PLP-100-000016484 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016486 | PLP-100-000016488 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016492 | PLP-100-000016493 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016529 | PLP-100-000016529 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016544 | PLP-100-000016557 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016563 | PLP-100-000016565 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016580 | PLP-100-000016581 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016599 | PLP-100-000016602 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016604 | PLP-100-000016604 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016606 | PLP-100-000016608 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016622 | PLP-100-000016624 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016640 | PLP-100-000016641 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016643 | PLP-100-000016647 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016665 | PLP-100-000016667 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016698 | PLP-100-000016698 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016705 | PLP-100-000016711 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016714 | PLP-100-000016719 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016741 | PLP-100-000016742 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016753 | PLP-100-000016754 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016763 | PLP-100-000016763 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016765 | PLP-100-000016765 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016769 | PLP-100-000016773 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016776 | PLP-100-000016776 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016796 | PLP-100-000016796 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016798 | PLP-100-000016800 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016805 | PLP-100-000016805 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016809 | PLP-100-000016814 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016818 | PLP-100-000016819 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016833 | PLP-100-000016833 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016840 | PLP-100-000016841 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016850 | PLP-100-000016850 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016857 | PLP-100-000016857 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016860 | PLP-100-000016863 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016872 | PLP-100-000016872 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016884 | PLP-100-000016889 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016904 | PLP-100-000016910 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016938 | PLP-100-000016939 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016952 | PLP-100-000016958 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016978 | PLP-100-000016979 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000016985 | PLP-100-000016985 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016989 | PLP-100-000016989 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000016997 | PLP-100-000017003 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017007 | PLP-100-000017007 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017030 | PLP-100-000017031 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017042 | PLP-100-000017042 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017045 | PLP-100-000017046 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017048 | PLP-100-000017048 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017061 | PLP-100-000017063 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017066 | PLP-100-000017066 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017072 | PLP-100-000017077 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017087 | PLP-100-000017090 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017111 | PLP-100-000017111 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017134 | PLP-100-000017134 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017136 | PLP-100-000017139 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017157 | PLP-100-000017157 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017160 | PLP-100-000017160 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017162 | PLP-100-000017162 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017169 | PLP-100-000017169 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017178 | PLP-100-000017179 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017193 | PLP-100-000017193 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017199 | PLP-100-000017200 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017203 | PLP-100-000017204 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017224 | PLP-100-000017224 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017227 | PLP-100-000017227 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017229 | PLP-100-000017229 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017232 | PLP-100-000017234 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017246 | PLP-100-000017246 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017261 | PLP-100-000017263 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017272 | PLP-100-000017272 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017276 | PLP-100-000017276 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017279 | PLP-100-000017284 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017286 | PLP-100-000017286 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017325 | PLP-100-000017327 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017332 | PLP-100-000017332 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017335 | PLP-100-000017335 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017355 | PLP-100-000017355 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017363 | PLP-100-000017363 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017366 | PLP-100-000017366 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017369 | PLP-100-000017382 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017389 | PLP-100-000017389 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017395 | PLP-100-000017395 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017408 | PLP-100-000017409 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017433 | PLP-100-000017433 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017443 | PLP-100-000017443 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017447 | PLP-100-000017447 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017450 | PLP-100-000017450 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017467 | PLP-100-000017470 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017478 | PLP-100-000017478 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017482 | PLP-100-000017482 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017488 | PLP-100-000017488 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017492 | PLP-100-000017493 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017496 | PLP-100-000017496 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017498 | PLP-100-000017498 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017501 | PLP-100-000017501 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017503 | PLP-100-000017503 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017507 | PLP-100-000017508 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017513 | PLP-100-000017513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017516 | PLP-100-000017516 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017520 | PLP-100-000017525 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017527 | PLP-100-000017532 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017539 | PLP-100-000017539 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017541 | PLP-100-000017541 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017543 | PLP-100-000017547 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017558 | PLP-100-000017562 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017564 | PLP-100-000017569 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017583 | PLP-100-000017583 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017586 | PLP-100-000017589 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017591 | PLP-100-000017591 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017593 | PLP-100-000017593 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017628 | PLP-100-000017630 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017633 | PLP-100-000017634 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017642 | PLP-100-000017642 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017650 | PLP-100-000017650 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017652 | PLP-100-000017653 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017658 | PLP-100-000017659 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017663 | PLP-100-000017666 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017668 | PLP-100-000017668 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017670 | PLP-100-000017673 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017675 | PLP-100-000017675 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017681 | PLP-100-000017681 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017683 | PLP-100-000017683 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017692 | PLP-100-000017692 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017694 | PLP-100-000017696 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017699 | PLP-100-000017700 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017717 | PLP-100-000017719 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017725 | PLP-100-000017725 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017730 | PLP-100-000017733 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017737 | PLP-100-000017737 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017743 | PLP-100-000017744 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017746 | PLP-100-000017749 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017785 | PLP-100-000017785 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017787 | PLP-100-000017791 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017793 | PLP-100-000017794 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017796 | PLP-100-000017799 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017809 | PLP-100-000017810 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017812 | PLP-100-000017815 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017825 | PLP-100-000017825 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017827 | PLP-100-000017829 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017839 | PLP-100-000017841 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017859 | PLP-100-000017859 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017871 | PLP-100-000017871 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017879 | PLP-100-000017879 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017881 | PLP-100-000017881 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017893 | PLP-100-000017895 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017899 | PLP-100-000017899 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017901 | PLP-100-000017902 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017911 | PLP-100-000017911 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017913 | PLP-100-000017913 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017916 | PLP-100-000017918 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017920 | PLP-100-000017921 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017923 | PLP-100-000017925 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017927 | PLP-100-000017927 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017931 | PLP-100-000017932 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017945 | PLP-100-000017945 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017947 | PLP-100-000017948 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017951 | PLP-100-000017951 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017957 | PLP-100-000017957 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017959 | PLP-100-000017959 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017961 | PLP-100-000017961 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000017982 | PLP-100-000017992 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017995 | PLP-100-000017995 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000017998 | PLP-100-000017999 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018002 | PLP-100-000018006 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018009 | PLP-100-000018011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018016 | PLP-100-000018018 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018036 | PLP-100-000018037 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018042 | PLP-100-000018042 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018044 | PLP-100-000018044 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018047 | PLP-100-000018048 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018050 | PLP-100-000018052 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018057 | PLP-100-000018058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018065 | PLP-100-000018066 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018068 | PLP-100-000018068 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018071 | PLP-100-000018071 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018073 | PLP-100-000018073 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018082 | PLP-100-000018082 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018090 | PLP-100-000018095 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018098 | PLP-100-000018098 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018105 | PLP-100-000018105 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018115 | PLP-100-000018115 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018117 | PLP-100-000018117 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018126 | PLP-100-000018126 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018128 | PLP-100-000018131 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018134 | PLP-100-000018134 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018139 | PLP-100-000018139 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018144 | PLP-100-000018154 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018158 | PLP-100-000018158 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018160 | PLP-100-000018162 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018164 | PLP-100-000018164 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018169 | PLP-100-000018169 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018173 | PLP-100-000018173 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018178 | PLP-100-000018178 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018184 | PLP-100-000018184 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018193 | PLP-100-000018193 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018195 | PLP-100-000018195 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018217 | PLP-100-000018217 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018219 | PLP-100-000018220 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018227 | PLP-100-000018228 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018236 | PLP-100-000018237 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018239 | PLP-100-000018240 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018242 | PLP-100-000018243 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018247 | PLP-100-000018248 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018250 | PLP-100-000018250 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018263 | PLP-100-000018263 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018270 | PLP-100-000018270 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018273 | PLP-100-000018274 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018276 | PLP-100-000018276 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018278 | PLP-100-000018278 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018283 | PLP-100-000018283 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018287 | PLP-100-000018289 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018294 | PLP-100-000018294 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018299 | PLP-100-000018299 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018302 | PLP-100-000018302 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018311 | PLP-100-000018313 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018319 | PLP-100-000018319 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018321 | PLP-100-000018321 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018329 | PLP-100-000018329 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018338 | PLP-100-000018338 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018340 | PLP-100-000018341 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018344 | PLP-100-000018344 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018349 | PLP-100-000018349 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018351 | PLP-100-000018351 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018353 | PLP-100-000018353 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018355 | PLP-100-000018356 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018367 | PLP-100-000018367 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018369 | PLP-100-000018369 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018373 | PLP-100-000018373 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018375 | PLP-100-000018378 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018383 | PLP-100-000018383 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018385 | PLP-100-000018392 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018397 | PLP-100-000018397 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018399 | PLP-100-000018399 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018413 | PLP-100-000018413 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018417 | PLP-100-000018417 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018425 | PLP-100-000018426 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018436 | PLP-100-000018436 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018439 | PLP-100-000018441 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018443 | PLP-100-000018450 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018458 | PLP-100-000018460 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018465 | PLP-100-000018465 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018475 | PLP-100-000018477 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018480 | PLP-100-000018480 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018483 | PLP-100-000018483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018490 | PLP-100-000018490 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018512 | PLP-100-000018513 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018515 | PLP-100-000018517 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018521 | PLP-100-000018522 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018572 | PLP-100-000018572 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018595 | PLP-100-000018597 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018613 | PLP-100-000018616 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018638 | PLP-100-000018643 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018656 | PLP-100-000018656 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018661 | PLP-100-000018661 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018666 | PLP-100-000018675 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018677 | PLP-100-000018678 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018694 | PLP-100-000018694 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018696 | PLP-100-000018698 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018702 | PLP-100-000018704 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018715 | PLP-100-000018715 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018721 | PLP-100-000018733 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018739 | PLP-100-000018739 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018755 | PLP-100-000018755 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018767 | PLP-100-000018767 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018772 | PLP-100-000018773 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018788 | PLP-100-000018788 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018795 | PLP-100-000018796 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018799 | PLP-100-000018799 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018801 | PLP-100-000018801 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018807 | PLP-100-000018812 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018817 | PLP-100-000018817 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018853 | PLP-100-000018856 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018860 | PLP-100-000018860 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018865 | PLP-100-000018865 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018869 | PLP-100-000018869 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018873 | PLP-100-000018876 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018892 | PLP-100-000018892 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018907 | PLP-100-000018908 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018927 | PLP-100-000018928 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018934 | PLP-100-000018936 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000018939 | PLP-100-000018939 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018942 | PLP-100-000018945 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018960 | PLP-100-000018961 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018970 | PLP-100-000018970 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018973 | PLP-100-000018973 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018975 | PLP-100-000018975 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018983 | PLP-100-000018985 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018990 | PLP-100-000018991 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000018995 | PLP-100-000018996 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019010 | PLP-100-000019010 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019013 | PLP-100-000019015 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019050 | PLP-100-000019050 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019063 | PLP-100-000019066 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019086 | PLP-100-000019086 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019095 | PLP-100-000019095 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019099 | PLP-100-000019099 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019107 | PLP-100-000019107 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019114 | PLP-100-000019114 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019124 | PLP-100-000019126 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019128 | PLP-100-000019128 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019132 | PLP-100-000019132 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019153 | PLP-100-000019155 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019157 | PLP-100-000019157 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019174 | PLP-100-000019174 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019176 | PLP-100-000019177 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019193 | PLP-100-000019194 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019201 | PLP-100-000019201 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019207 | PLP-100-000019207 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019214 | PLP-100-000019214 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019218 | PLP-100-000019218 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019237 | PLP-100-000019240 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019245 | PLP-100-000019245 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019250 | PLP-100-000019256 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019267 | PLP-100-000019268 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019271 | PLP-100-000019271 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019279 | PLP-100-000019279 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019285 | PLP-100-000019285 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019288 | PLP-100-000019289 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019323 | PLP-100-000019325 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019338 | PLP-100-000019338 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019341 | PLP-100-000019342 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019345 | PLP-100-000019346 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019382 | PLP-100-000019382 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019386 | PLP-100-000019386 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019395 | PLP-100-000019396 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019424 | PLP-100-000019429 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019431 | PLP-100-000019431 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019434 | PLP-100-000019435 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019442 | PLP-100-000019442 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019446 | PLP-100-000019451 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019457 | PLP-100-000019457 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019468 | PLP-100-000019469 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019471 | PLP-100-000019474 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019481 | PLP-100-000019483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019485 | PLP-100-000019485 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019487 | PLP-100-000019487 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019490 | PLP-100-000019490 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019502 | PLP-100-000019502 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019505 | PLP-100-000019505 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019507 | PLP-100-000019508 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019510 | PLP-100-000019510 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019514 | PLP-100-000019515 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019517 | PLP-100-000019519 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019529 | PLP-100-000019529 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019563 | PLP-100-000019565 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019570 | PLP-100-000019570 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019574 | PLP-100-000019575 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019585 | PLP-100-000019586 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019599 | PLP-100-000019599 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019602 | PLP-100-000019603 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019607 | PLP-100-000019608 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019610 | PLP-100-000019613 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019615 | PLP-100-000019616 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019621 | PLP-100-000019622 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019642 | PLP-100-000019643 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019661 | PLP-100-000019661 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019665 | PLP-100-000019665 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019670 | PLP-100-000019670 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019687 | PLP-100-000019688 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019690 | PLP-100-000019691 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019699 | PLP-100-000019700 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019702 | PLP-100-000019702 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019706 | PLP-100-000019706 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019715 | PLP-100-000019715 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019717 | PLP-100-000019717 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019724 | PLP-100-000019725 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019727 | PLP-100-000019727 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019757 | PLP-100-000019757 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019760 | PLP-100-000019761 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019763 | PLP-100-000019772 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019779 | PLP-100-000019779 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019781 | PLP-100-000019781 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019783 | PLP-100-000019784 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019787 | PLP-100-000019787 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019803 | PLP-100-000019803 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019815 | PLP-100-000019815 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019824 | PLP-100-000019824 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019834 | PLP-100-000019834 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019836 | PLP-100-000019836 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019856 | PLP-100-000019856 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000019858 | PLP-100-000019859 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019863 | PLP-100-000019871 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019899 | PLP-100-000019899 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019901 | PLP-100-000019901 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019917 | PLP-100-000019917 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019931 | PLP-100-000019932 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019935 | PLP-100-000019935 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019938 | PLP-100-000019942 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000019971 | PLP-100-000019972 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020015 | PLP-100-000020015 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020017 | PLP-100-000020017 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020020 | PLP-100-000020020 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020026 | PLP-100-000020026 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020034 | PLP-100-000020034 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020045 | PLP-100-000020046 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020049 | PLP-100-000020049 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020058 | PLP-100-000020058 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020072 | PLP-100-000020073 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020086 | PLP-100-000020086 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020089 | PLP-100-000020090 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020116 | PLP-100-000020116 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020133 | PLP-100-000020133 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020137 | PLP-100-000020138 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020140 | PLP-100-000020141 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020143 | PLP-100-000020143 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020148 | PLP-100-000020150 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020156 | PLP-100-000020156 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020160 | PLP-100-000020163 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020167 | PLP-100-000020168 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020179 | PLP-100-000020179 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020181 | PLP-100-000020181 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020183 | PLP-100-000020183 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020197 | PLP-100-000020197 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020200 | PLP-100-000020200 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020223 | PLP-100-000020223 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020225 | PLP-100-000020225 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020228 | PLP-100-000020239 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020244 | PLP-100-000020244 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020275 | PLP-100-000020276 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020280 | PLP-100-000020280 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020282 | PLP-100-000020282 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020285 | PLP-100-000020285 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020288 | PLP-100-000020290 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020293 | PLP-100-000020295 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020298 | PLP-100-000020298 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020302 | PLP-100-000020302 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020315 | PLP-100-000020316 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020321 | PLP-100-000020321 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020331 | PLP-100-000020335 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020352 | PLP-100-000020353 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020361 | PLP-100-000020362 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020364 | PLP-100-000020368 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020374 | PLP-100-000020378 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020380 | PLP-100-000020381 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020388 | PLP-100-000020388 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020395 | PLP-100-000020395 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020403 | PLP-100-000020404 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020406 | PLP-100-000020406 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020412 | PLP-100-000020412 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020420 | PLP-100-000020420 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020428 | PLP-100-000020428 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020436 | PLP-100-000020436 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020439 | PLP-100-000020441 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020453 | PLP-100-000020454 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020469 | PLP-100-000020470 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020483 | PLP-100-000020483 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020487 | PLP-100-000020488 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020490 | PLP-100-000020493 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020505 | PLP-100-000020506 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020514 | PLP-100-000020514 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020525 | PLP-100-000020525 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020550 | PLP-100-000020550 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020553 | PLP-100-000020555 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020557 | PLP-100-000020557 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020560 | PLP-100-000020560 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020568 | PLP-100-000020568 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020596 | PLP-100-000020604 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020612 | PLP-100-000020613 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020616 | PLP-100-000020639 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020642 | PLP-100-000020642 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020645 | PLP-100-000020645 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020657 | PLP-100-000020657 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020680 | PLP-100-000020680 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020686 | PLP-100-000020686 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020690 | PLP-100-000020690 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020692 | PLP-100-000020695 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020700 | PLP-100-000020700 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020702 | PLP-100-000020708 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020713 | PLP-100-000020713 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020717 | PLP-100-000020717 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020728 | PLP-100-000020736 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020741 | PLP-100-000020745 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020748 | PLP-100-000020749 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020757 | PLP-100-000020764 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020787 | PLP-100-000020804 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020807 | PLP-100-000020812 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020817 | PLP-100-000020818 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020820 | PLP-100-000020826 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020832 | PLP-100-000020833 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020837 | PLP-100-000020837 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020839 | PLP-100-000020839 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020843 | PLP-100-000020847 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020849 | PLP-100-000020853 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020863 | PLP-100-000020865 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020867 | PLP-100-000020867 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020871 | PLP-100-000020871 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020876 | PLP-100-000020876 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020881 | PLP-100-000020882 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020888 | PLP-100-000020888 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020891 | PLP-100-000020891 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020900 | PLP-100-000020900 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020903 | PLP-100-000020905 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020907 | PLP-100-000020907 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020911 | PLP-100-000020911 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020922 | PLP-100-000020923 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020941 | PLP-100-000020941 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020950 | PLP-100-000020950 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020952 | PLP-100-000020953 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020955 | PLP-100-000020956 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020959 | PLP-100-000020962 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000020968 | PLP-100-000020968 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020978 | PLP-100-000020982 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020987 | PLP-100-000020987 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000020992 | PLP-100-000021002 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021011 | PLP-100-000021011 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021013 | PLP-100-000021021 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021026 | PLP-100-000021026 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021030 | PLP-100-000021035 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021038 | PLP-100-000021044 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021046 | PLP-100-000021046 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 100 | PLP-100-000021048 | PLP-100-000021050 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021064 | PLP-100-000021068 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021079 | PLP-100-000021081 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021085 | PLP-100-000021085 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 100 | PLP-100-000021090 | PLP-100-000021090 | USACE; MVD; MVN; CEMVN-PM-OR | Troy G Constance | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000009 | PLP-101-000000010 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000015 | PLP-101-000000015 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000027 | PLP-101-000000027 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000029 | PLP-101-000000030 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000033 | PLP-101-000000033 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000035 | PLP-101-000000035 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000051 | PLP-101-000000051 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000054 | PLP-101-000000055 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000060 | PLP-101-000000061 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000064 | PLP-101-000000064 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000070 | PLP-101-000000072 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000076 | PLP-101-000000101 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000104 | PLP-101-000000124 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000155 | PLP-101-000000155 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000158 | PLP-101-000000158 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000175 | PLP-101-000000175 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000216 | PLP-101-000000217 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000240 | PLP-101-000000240 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000242 | PLP-101-000000242 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000275 | PLP-101-000000275 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000279 | PLP-101-000000279 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000287 | PLP-101-000000287 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000305 | PLP-101-000000307 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000325 | PLP-101-000000326 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000371 | PLP-101-000000371 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000373 | PLP-101-000000373 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000378 | PLP-101-000000379 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000381 | PLP-101-000000381 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000383 | PLP-101-000000388 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000401 | PLP-101-000000401 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000403 | PLP-101-000000403 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000421 | PLP-101-000000421 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000446 | PLP-101-000000448 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000450 | PLP-101-000000450 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000498 | PLP-101-000000498 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000508 | PLP-101-000000508 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000513 | PLP-101-000000513 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000525 | PLP-101-000000525 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000527 | PLP-101-000000527 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000529 | PLP-101-000000531 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000538 | PLP-101-000000538 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000551 | PLP-101-000000551 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000564 | PLP-101-000000564 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000597 | PLP-101-000000597 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000624 | PLP-101-000000624 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000632 | PLP-101-000000632 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000640 | PLP-101-000000640 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000651 | PLP-101-000000651 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000656 | PLP-101-000000656 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000658 | PLP-101-000000658 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000667 | PLP-101-000000667 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000682 | PLP-101-000000682 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000694 | PLP-101-000000695 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000713 | PLP-101-000000713 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000719 | PLP-101-000000719 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000747 | PLP-101-000000747 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000749 | PLP-101-000000749 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000758 | PLP-101-000000759 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000762 | PLP-101-000000762 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000768 | PLP-101-000000771 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000774 | PLP-101-000000774 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000783 | PLP-101-000000783 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000785 | PLP-101-000000786 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000788 | PLP-101-000000788 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000795 | PLP-101-000000795 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000801 | PLP-101-000000801 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000808 | PLP-101-000000808 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000811 | PLP-101-000000811 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000816 | PLP-101-000000816 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000849 | PLP-101-000000850 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000861 | PLP-101-000000861 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000867 | PLP-101-000000868 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000872 | PLP-101-000000875 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000879 | PLP-101-000000879 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000881 | PLP-101-000000883 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000895 | PLP-101-000000897 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000901 | PLP-101-000000902 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000904 | PLP-101-000000904 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000909 | PLP-101-000000909 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000913 | PLP-101-000000913 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000915 | PLP-101-000000915 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000917 | PLP-101-000000917 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000919 | PLP-101-000000921 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000923 | PLP-101-000000924 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000926 | PLP-101-000000926 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000000928 | PLP-101-000000929 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000931 | PLP-101-000000932 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000937 | PLP-101-000000937 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000939 | PLP-101-000000939 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000945 | PLP-101-000000947 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000969 | PLP-101-000000970 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000976 | PLP-101-000000976 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000978 | PLP-101-000000978 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000982 | PLP-101-000000983 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000000987 | PLP-101-000000987 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001001 | PLP-101-000001002 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001012 | PLP-101-000001014 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001028 | PLP-101-000001028 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001097 | PLP-101-000001097 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001100 | PLP-101-000001100 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001102 | PLP-101-000001105 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001107 | PLP-101-000001107 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001165 | PLP-101-000001172 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001177 | PLP-101-000001177 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001182 | PLP-101-000001182 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001196 | PLP-101-000001197 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001200 | PLP-101-000001201 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001204 | PLP-101-000001205 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001212 | PLP-101-000001213 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001267 | PLP-101-000001267 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001307 | PLP-101-000001307 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001317 | PLP-101-000001317 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001320 | PLP-101-000001320 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001323 | PLP-101-000001323 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001335 | PLP-101-000001336 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001338 | PLP-101-000001340 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001345 | PLP-101-000001345 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001359 | PLP-101-000001359 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001362 | PLP-101-000001363 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001381 | PLP-101-000001381 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001387 | PLP-101-000001387 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001403 | PLP-101-000001403 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001419 | PLP-101-000001419 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001426 | PLP-101-000001426 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001450 | PLP-101-000001455 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001457 | PLP-101-000001457 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001459 | PLP-101-000001461 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001496 | PLP-101-000001496 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001500 | PLP-101-000001501 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001522 | PLP-101-000001522 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001526 | PLP-101-000001526 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001539 | PLP-101-000001540 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001545 | PLP-101-000001545 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001547 | PLP-101-000001552 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001557 | PLP-101-000001558 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001572 | PLP-101-000001572 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001591 | PLP-101-000001592 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001594 | PLP-101-000001596 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001607 | PLP-101-000001607 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001609 | PLP-101-000001609 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001620 | PLP-101-000001622 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001635 | PLP-101-000001635 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001643 | PLP-101-000001643 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001654 | PLP-101-000001657 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001663 | PLP-101-000001665 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001670 | PLP-101-000001670 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001677 | PLP-101-000001677 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001684 | PLP-101-000001684 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001688 | PLP-101-000001688 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001699 | PLP-101-000001699 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001705 | PLP-101-000001728 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001732 | PLP-101-000001739 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001745 | PLP-101-000001745 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001748 | PLP-101-000001748 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001754 | PLP-101-000001754 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001757 | PLP-101-000001757 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001759 | PLP-101-000001759 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001761 | PLP-101-000001761 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001765 | PLP-101-000001766 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001768 | PLP-101-000001771 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001782 | PLP-101-000001786 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001790 | PLP-101-000001790 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001792 | PLP-101-000001794 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001797 | PLP-101-000001799 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001805 | PLP-101-000001805 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001808 | PLP-101-000001809 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001812 | PLP-101-000001812 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001814 | PLP-101-000001814 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001828 | PLP-101-000001828 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001836 | PLP-101-000001836 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001839 | PLP-101-000001839 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001842 | PLP-101-000001843 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001845 | PLP-101-000001846 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001856 | PLP-101-000001856 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001860 | PLP-101-000001860 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001862 | PLP-101-000001864 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001871 | PLP-101-000001871 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001873 | PLP-101-000001873 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001875 | PLP-101-000001875 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001878 | PLP-101-000001879 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001885 | PLP-101-000001885 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001888 | PLP-101-000001889 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001896 | PLP-101-000001896 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001900 | PLP-101-000001900 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001903 | PLP-101-000001903 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001905 | PLP-101-000001907 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001910 | PLP-101-000001910 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001912 | PLP-101-000001912 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001918 | PLP-101-000001918 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001920 | PLP-101-000001920 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001923 | PLP-101-000001925 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001927 | PLP-101-000001929 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001933 | PLP-101-000001934 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001941 | PLP-101-000001941 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001950 | PLP-101-000001950 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000001952 | PLP-101-000001954 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001961 | PLP-101-000001961 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001971 | PLP-101-000001975 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001977 | PLP-101-000001987 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001989 | PLP-101-000001991 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001993 | PLP-101-000001993 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000001999 | PLP-101-000002003 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002009 | PLP-101-000002009 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002014 | PLP-101-000002014 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002020 | PLP-101-000002022 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000002025 | PLP-101-000002025 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002043 | PLP-101-000002043 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002046 | PLP-101-000002046 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002048 | PLP-101-000002048 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002059 | PLP-101-000002059 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002062 | PLP-101-000002062 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002065 | PLP-101-000002065 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002070 | PLP-101-000002072 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002074 | PLP-101-000002075 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002077 | PLP-101-000002077 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000002089 | PLP-101-000002090 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002094 | PLP-101-000002094 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002099 | PLP-101-000002099 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002103 | PLP-101-000002103 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002109 | PLP-101-000002112 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002115 | PLP-101-000002116 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002124 | PLP-101-000002126 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002132 | PLP-101-000002132 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002134 | PLP-101-000002134 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002149 | PLP-101-000002149 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000002152 | PLP-101-000002152 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002155 | PLP-101-000002155 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002158 | PLP-101-000002158 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002163 | PLP-101-000002165 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002168 | PLP-101-000002168 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002171 | PLP-101-000002173 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002176 | PLP-101-000002177 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002182 | PLP-101-000002182 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002193 | PLP-101-000002194 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002199 | PLP-101-000002201 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 101 | PLP-101-000002203 | PLP-101-000002204 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 101 | PLP-101-000002211 | PLP-101-000002212 | USACE; MVD; MVN; CEMVN-PM | William A Fernandez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000006 | PLP-102-000000007 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000012 | PLP-102-000000012 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000019 | PLP-102-000000019 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000027 | PLP-102-000000027 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000034 | PLP-102-000000034 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000041 | PLP-102-000000041 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000043 | PLP-102-000000043 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000054 | PLP-102-000000054 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000066 | PLP-102-000000068 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000072 | PLP-102-000000072 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000089 | PLP-102-000000090 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000102 | PLP-102-000000102 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000112 | PLP-102-000000112 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000121 | PLP-102-000000121 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000124 | PLP-102-000000124 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000127 | PLP-102-000000127 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000137 | PLP-102-000000137 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000144 | PLP-102-000000144 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000149 | PLP-102-000000150 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000153 | PLP-102-000000153 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000156 | PLP-102-000000156 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000162 | PLP-102-000000162 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000164 | PLP-102-000000164 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000168 | PLP-102-000000168 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000173 | PLP-102-000000173 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000177 | PLP-102-000000179 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000188 | PLP-102-000000188 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000190 | PLP-102-000000190 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000193 | PLP-102-000000194 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000203 | PLP-102-000000203 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000206 | PLP-102-000000206 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000239 | PLP-102-000000239 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000241 | PLP-102-000000241 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000245 | PLP-102-000000245 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000248 | PLP-102-000000248 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000256 | PLP-102-000000256 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000263 | PLP-102-000000263 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000280 | PLP-102-000000280 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000288 | PLP-102-000000288 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000297 | PLP-102-000000297 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000306 | PLP-102-000000306 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000318 | PLP-102-000000319 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000328 | PLP-102-000000328 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000344 | PLP-102-000000344 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000347 | PLP-102-000000348 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000350 | PLP-102-000000351 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000364 | PLP-102-000000364 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000376 | PLP-102-000000376 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000398 | PLP-102-000000400 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000445 | PLP-102-000000445 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000447 | PLP-102-000000447 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000458 | PLP-102-000000458 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000463 | PLP-102-000000463 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000467 | PLP-102-000000467 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000471 | PLP-102-000000471 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000486 | PLP-102-000000486 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000490 | PLP-102-000000491 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000495 | PLP-102-000000495 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000498 | PLP-102-000000499 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000501 | PLP-102-000000503 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000512 | PLP-102-000000512 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000531 | PLP-102-000000531 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000540 | PLP-102-000000541 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000553 | PLP-102-000000553 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000562 | PLP-102-000000562 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000568 | PLP-102-000000568 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000581 | PLP-102-000000581 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000601 | PLP-102-000000605 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000609 | PLP-102-000000610 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000613 | PLP-102-000000613 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000615 | PLP-102-000000615 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000617 | PLP-102-000000618 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000622 | PLP-102-000000622 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000626 | PLP-102-000000626 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000628 | PLP-102-000000629 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000635 | PLP-102-000000635 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000639 | PLP-102-000000639 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000643 | PLP-102-000000643 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000653 | PLP-102-000000653 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000666 | PLP-102-000000666 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000676 | PLP-102-000000677 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000680 | PLP-102-000000680 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000690 | PLP-102-000000690 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000712 | PLP-102-000000712 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000714 | PLP-102-000000714 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000717 | PLP-102-000000717 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000719 | PLP-102-000000720 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000728 | PLP-102-000000732 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000736 | PLP-102-000000736 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000738 | PLP-102-000000738 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000748 | PLP-102-000000748 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000751 | PLP-102-000000752 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000759 | PLP-102-000000760 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000763 | PLP-102-000000763 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000794 | PLP-102-000000795 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000841 | PLP-102-000000841 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000877 | PLP-102-000000877 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000905 | PLP-102-000000906 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000000913 | PLP-102-000000913 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000916 | PLP-102-000000917 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000921 | PLP-102-000000921 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000929 | PLP-102-000000929 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000943 | PLP-102-000000943 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000954 | PLP-102-000000954 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000959 | PLP-102-000000959 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000000975 | PLP-102-000000975 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001004 | PLP-102-000001004 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001033 | PLP-102-000001033 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001037 | PLP-102-000001037 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001041 | PLP-102-000001041 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001050 | PLP-102-000001050 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001058 | PLP-102-000001059 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001062 | PLP-102-000001063 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001069 | PLP-102-000001069 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001072 | PLP-102-000001073 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001081 | PLP-102-000001081 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001083 | PLP-102-000001083 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001109 | PLP-102-000001109 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001111 | PLP-102-000001111 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001114 | PLP-102-000001114 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001116 | PLP-102-000001117 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001122 | PLP-102-000001122 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001130 | PLP-102-000001131 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001135 | PLP-102-000001136 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001139 | PLP-102-000001139 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001141 | PLP-102-000001142 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001150 | PLP-102-000001150 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001157 | PLP-102-000001157 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001168 | PLP-102-000001168 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001179 | PLP-102-000001179 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001181 | PLP-102-000001181 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001185 | PLP-102-000001186 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001194 | PLP-102-000001194 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001197 | PLP-102-000001197 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001204 | PLP-102-000001204 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001206 | PLP-102-000001206 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001208 | PLP-102-000001208 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001217 | PLP-102-000001217 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001220 | PLP-102-000001220 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001225 | PLP-102-000001226 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001233 | PLP-102-000001233 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001255 | PLP-102-000001255 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001259 | PLP-102-000001260 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001262 | PLP-102-000001262 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001270 | PLP-102-000001270 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001274 | PLP-102-000001274 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001276 | PLP-102-000001277 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001286 | PLP-102-000001286 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001302 | PLP-102-000001303 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001307 | PLP-102-000001309 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001313 | PLP-102-000001314 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001330 | PLP-102-000001331 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001350 | PLP-102-000001350 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001352 | PLP-102-000001352 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001360 | PLP-102-000001361 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001370 | PLP-102-000001370 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001378 | PLP-102-000001378 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001380 | PLP-102-000001388 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001417 | PLP-102-000001417 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001422 | PLP-102-000001422 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001424 | PLP-102-000001426 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001430 | PLP-102-000001432 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001455 | PLP-102-000001456 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001464 | PLP-102-000001464 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001471 | PLP-102-000001471 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001473 | PLP-102-000001474 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001477 | PLP-102-000001481 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001483 | PLP-102-000001483 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001485 | PLP-102-000001485 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001491 | PLP-102-000001504 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001507 | PLP-102-000001508 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001514 | PLP-102-000001515 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001536 | PLP-102-000001538 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001577 | PLP-102-000001577 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001584 | PLP-102-000001585 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001593 | PLP-102-000001593 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001598 | PLP-102-000001608 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001610 | PLP-102-000001618 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001624 | PLP-102-000001636 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001640 | PLP-102-000001640 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001646 | PLP-102-000001647 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001658 | PLP-102-000001658 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001662 | PLP-102-000001676 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001678 | PLP-102-000001678 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001706 | PLP-102-000001706 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001708 | PLP-102-000001711 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001724 | PLP-102-000001725 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001743 | PLP-102-000001744 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001747 | PLP-102-000001747 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001749 | PLP-102-000001750 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001753 | PLP-102-000001754 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001756 | PLP-102-000001756 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001762 | PLP-102-000001762 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001765 | PLP-102-000001765 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001789 | PLP-102-000001798 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001800 | PLP-102-000001800 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001804 | PLP-102-000001805 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001814 | PLP-102-000001814 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001818 | PLP-102-000001824 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001827 | PLP-102-000001830 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001832 | PLP-102-000001837 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001840 | PLP-102-000001840 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001862 | PLP-102-000001862 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001870 | PLP-102-000001872 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001877 | PLP-102-000001881 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001884 | PLP-102-000001885 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001891 | PLP-102-000001891 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001895 | PLP-102-000001895 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000001897 | PLP-102-000001897 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001918 | PLP-102-000001918 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001925 | PLP-102-000001925 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001927 | PLP-102-000001931 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001933 | PLP-102-000001933 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001935 | PLP-102-000001935 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001937 | PLP-102-000001938 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000001958 | PLP-102-000001958 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002000 | PLP-102-000002000 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002005 | PLP-102-000002005 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002015 | PLP-102-000002017 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002027 | PLP-102-000002027 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002029 | PLP-102-000002029 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002032 | PLP-102-000002032 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002045 | PLP-102-000002045 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002048 | PLP-102-000002049 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002052 | PLP-102-000002052 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002064 | PLP-102-000002064 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002067 | PLP-102-000002067 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002071 | PLP-102-000002072 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002079 | PLP-102-000002079 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002085 | PLP-102-000002087 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002089 | PLP-102-000002100 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002109 | PLP-102-000002109 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002115 | PLP-102-000002121 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002124 | PLP-102-000002125 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002134 | PLP-102-000002135 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002145 | PLP-102-000002154 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002181 | PLP-102-000002182 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002184 | PLP-102-000002184 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002198 | PLP-102-000002198 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002201 | PLP-102-000002201 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002203 | PLP-102-000002203 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002205 | PLP-102-000002205 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002207 | PLP-102-000002207 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002209 | PLP-102-000002209 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002211 | PLP-102-000002211 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002213 | PLP-102-000002213 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002215 | PLP-102-000002215 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002225 | PLP-102-000002225 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002231 | PLP-102-000002233 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002243 | PLP-102-000002248 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002254 | PLP-102-000002260 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002262 | PLP-102-000002268 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002292 | PLP-102-000002292 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002294 | PLP-102-000002294 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002301 | PLP-102-000002302 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002310 | PLP-102-000002313 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002319 | PLP-102-000002321 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002330 | PLP-102-000002330 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002334 | PLP-102-000002348 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002351 | PLP-102-000002351 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002362 | PLP-102-000002365 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002367 | PLP-102-000002367 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002388 | PLP-102-000002388 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002390 | PLP-102-000002393 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002402 | PLP-102-000002404 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002406 | PLP-102-000002408 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002414 | PLP-102-000002414 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002416 | PLP-102-000002429 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002456 | PLP-102-000002456 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002474 | PLP-102-000002474 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002482 | PLP-102-000002482 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002491 | PLP-102-000002491 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002493 | PLP-102-000002494 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002499 | PLP-102-000002500 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002503 | PLP-102-000002503 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002505 | PLP-102-000002506 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002508 | PLP-102-000002520 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002522 | PLP-102-000002522 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002528 | PLP-102-000002529 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002540 | PLP-102-000002541 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002547 | PLP-102-000002547 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002574 | PLP-102-000002574 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002576 | PLP-102-000002577 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002583 | PLP-102-000002583 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002589 | PLP-102-000002593 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002596 | PLP-102-000002596 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002601 | PLP-102-000002605 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002607 | PLP-102-000002610 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002623 | PLP-102-000002631 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002639 | PLP-102-000002643 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002649 | PLP-102-000002649 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002661 | PLP-102-000002666 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002688 | PLP-102-000002688 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002695 | PLP-102-000002695 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002701 | PLP-102-000002704 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002708 | PLP-102-000002760 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002762 | PLP-102-000002796 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002809 | PLP-102-000002809 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 102 | PLP-102-000002812 | PLP-102-000002812 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002816 | PLP-102-000002822 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002824 | PLP-102-000002824 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002834 | PLP-102-000002834 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002848 | PLP-102-000002848 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 102 | PLP-102-000002853 | PLP-102-000002853 | USACE; MVD; MVN; CEMVN-PM | Richard Gatewood | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000012 | PLP-103-000000012 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000014 | PLP-103-000000014 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000018 | PLP-103-000000020 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000022 | PLP-103-000000022 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000027 | PLP-103-000000027 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000033 | PLP-103-000000033 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000042 | PLP-103-000000043 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000048 | PLP-103-000000048 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000054 | PLP-103-000000054 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000104 | PLP-103-000000106 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000109 | PLP-103-000000109 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000115 | PLP-103-000000115 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000118 | PLP-103-000000118 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000127 | PLP-103-000000127 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000141 | PLP-103-000000141 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000187 | PLP-103-000000187 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000191 | PLP-103-000000191 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000201 | PLP-103-000000201 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000204 | PLP-103-000000204 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000210 | PLP-103-000000210 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000226 | PLP-103-000000226 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000239 | PLP-103-000000239 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000244 | PLP-103-000000244 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000250 | PLP-103-000000250 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000252 | PLP-103-000000257 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000262 | PLP-103-000000266 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000268 | PLP-103-000000269 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000271 | PLP-103-000000271 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000280 | PLP-103-000000280 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000284 | PLP-103-000000284 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000287 | PLP-103-000000287 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000298 | PLP-103-000000298 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000304 | PLP-103-000000304 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 103 | PLP-103-000000310 | PLP-103-000000310 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 103 | PLP-103-000000318 | PLP-103-000000318 | USACE; MVD; MVN; CEMVN-PM | Christopher Gillespie | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000001 | PLP-104-000000001 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000021 | PLP-104-000000022 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000028 | PLP-104-000000028 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000037 | PLP-104-000000037 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000046 | PLP-104-000000046 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000066 | PLP-104-000000066 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000081 | PLP-104-000000081 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000129 | PLP-104-000000130 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000135 | PLP-104-000000135 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000137 | PLP-104-000000137 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000162 | PLP-104-000000162 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000164 | PLP-104-000000164 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000166 | PLP-104-000000166 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000178 | PLP-104-000000178 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000199 | PLP-104-000000199 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000208 | PLP-104-000000208 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000224 | PLP-104-000000224 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000231 | PLP-104-000000232 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000235 | PLP-104-000000235 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000238 | PLP-104-000000238 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000242 | PLP-104-000000242 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000244 | PLP-104-000000244 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000251 | PLP-104-000000252 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000258 | PLP-104-000000258 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000269 | PLP-104-000000270 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000278 | PLP-104-000000278 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000284 | PLP-104-000000284 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000290 | PLP-104-000000290 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000312 | PLP-104-000000312 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000316 | PLP-104-000000316 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000324 | PLP-104-000000326 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000328 | PLP-104-000000328 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000333 | PLP-104-000000333 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000339 | PLP-104-000000339 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000348 | PLP-104-000000349 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000352 | PLP-104-000000354 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000366 | PLP-104-000000366 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000373 | PLP-104-000000376 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000387 | PLP-104-000000387 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000403 | PLP-104-000000406 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000412 | PLP-104-000000412 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000415 | PLP-104-000000415 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000424 | PLP-104-000000425 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000427 | PLP-104-000000428 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000448 | PLP-104-000000448 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000450 | PLP-104-000000452 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000454 | PLP-104-000000455 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000483 | PLP-104-000000483 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000485 | PLP-104-000000487 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000491 | PLP-104-000000491 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000496 | PLP-104-000000496 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000502 | PLP-104-000000503 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000505 | PLP-104-000000506 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000509 | PLP-104-000000510 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000518 | PLP-104-000000518 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000526 | PLP-104-000000526 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000528 | PLP-104-000000528 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000534 | PLP-104-000000534 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000541 | PLP-104-000000543 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000548 | PLP-104-000000549 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000556 | PLP-104-000000557 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000560 | PLP-104-000000561 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000581 | PLP-104-000000582 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000596 | PLP-104-000000597 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000602 | PLP-104-000000602 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000632 | PLP-104-000000632 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000634 | PLP-104-000000634 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000643 | PLP-104-000000644 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000647 | PLP-104-000000648 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000652 | PLP-104-000000652 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000655 | PLP-104-000000657 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000660 | PLP-104-000000660 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000664 | PLP-104-000000664 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000666 | PLP-104-000000666 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000686 | PLP-104-000000686 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000706 | PLP-104-000000706 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000709 | PLP-104-000000709 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000750 | PLP-104-000000752 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000754 | PLP-104-000000755 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000776 | PLP-104-000000780 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000783 | PLP-104-000000783 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000829 | PLP-104-000000838 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000843 | PLP-104-000000846 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000854 | PLP-104-000000854 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000861 | PLP-104-000000862 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000868 | PLP-104-000000869 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000871 | PLP-104-000000872 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000877 | PLP-104-000000877 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000887 | PLP-104-000000888 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000000896 | PLP-104-000000897 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000899 | PLP-104-000000899 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000901 | PLP-104-000000904 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000920 | PLP-104-000000922 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000940 | PLP-104-000000945 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000948 | PLP-104-000000948 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000965 | PLP-104-000000965 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000000990 | PLP-104-000000991 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001008 | PLP-104-000001008 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001018 | PLP-104-000001018 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001033 | PLP-104-000001035 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001098 | PLP-104-000001098 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001101 | PLP-104-000001101 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001103 | PLP-104-000001104 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001113 | PLP-104-000001113 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001136 | PLP-104-000001136 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001184 | PLP-104-000001184 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001198 | PLP-104-000001198 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001248 | PLP-104-000001248 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001282 | PLP-104-000001292 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001295 | PLP-104-000001296 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001309 | PLP-104-000001309 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001335 | PLP-104-000001335 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001346 | PLP-104-000001346 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001350 | PLP-104-000001351 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001370 | PLP-104-000001370 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001376 | PLP-104-000001376 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001378 | PLP-104-000001385 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001387 | PLP-104-000001387 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001391 | PLP-104-000001392 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001411 | PLP-104-000001413 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001415 | PLP-104-000001418 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001420 | PLP-104-000001420 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001429 | PLP-104-000001429 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001445 | PLP-104-000001445 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001460 | PLP-104-000001461 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001463 | PLP-104-000001463 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001494 | PLP-104-000001500 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001502 | PLP-104-000001506 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001511 | PLP-104-000001512 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001516 | PLP-104-000001518 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001530 | PLP-104-000001541 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001543 | PLP-104-000001543 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001550 | PLP-104-000001550 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001554 | PLP-104-000001554 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001558 | PLP-104-000001562 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001614 | PLP-104-000001614 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001617 | PLP-104-000001626 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001631 | PLP-104-000001631 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001636 | PLP-104-000001636 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001674 | PLP-104-000001674 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001700 | PLP-104-000001700 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001721 | PLP-104-000001721 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001735 | PLP-104-000001735 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001738 | PLP-104-000001742 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001753 | PLP-104-000001753 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001756 | PLP-104-000001756 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001760 | PLP-104-000001760 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001814 | PLP-104-000001815 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 104 | PLP-104-000001836 | PLP-104-000001838 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 104 | PLP-104-000001850 | PLP-104-000001850 | USACE; MVD; MVN; CEMVN-PM-RN | Andrew R Perez | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000015 | PLP-172-000000015 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000024 | PLP-172-000000026 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000029 | PLP-172-000000029 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000031 | PLP-172-000000031 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000033 | PLP-172-000000033 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000049 | PLP-172-000000050 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000052 | PLP-172-000000052 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000062 | PLP-172-000000062 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000064 | PLP-172-000000065 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 172 | PLP-172-000000067 | PLP-172-000000067 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000083 | PLP-172-000000083 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000092 | PLP-172-000000092 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000094 | PLP-172-000000094 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000109 | PLP-172-000000109 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000111 | PLP-172-000000111 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000124 | PLP-172-000000124 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000128 | PLP-172-000000128 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000145 | PLP-172-000000145 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000152 | PLP-172-000000153 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 172 | PLP-172-000000166 | PLP-172-000000166 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000185 | PLP-172-000000185 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000211 | PLP-172-000000212 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000215 | PLP-172-000000215 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000220 | PLP-172-000000220 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000222 | PLP-172-000000222 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000228 | PLP-172-000000228 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000231 | PLP-172-000000232 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000238 | PLP-172-000000238 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000259 | PLP-172-000000261 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 172 | PLP-172-000000267 | PLP-172-000000267 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000277 | PLP-172-000000278 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000284 | PLP-172-000000284 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000287 | PLP-172-000000288 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000306 | PLP-172-000000306 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 172 | PLP-172-000000323 | PLP-172-000000323 | USACE; MVD; MVN; CEMVN-PM-R | Rodney McCoy | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000001 | PLP-173-000000001 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000004 | PLP-173-000000004 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000006 | PLP-173-000000006 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000026 | PLP-173-000000026 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 173 | PLP-173-000000031 | PLP-173-000000031 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000033 | PLP-173-000000033 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000035 | PLP-173-000000035 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000037 | PLP-173-000000037 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000043 | PLP-173-000000044 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 173 | PLP-173-000000051 | PLP-173-000000051 | USACE; MVD; MVN; CEMVN-PM-E | Richard Pollar | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 027 | RLP-027-000000006 | RLP-027-000000008 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000017 | RLP-027-000000026 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000221 | RLP-027-000000225 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000259 | RLP-027-000000259 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000000306 | RLP-027-000000307 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000356 | RLP-027-000000356 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000422 | RLP-027-000000422 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000441 | RLP-027-000000445 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000448 | RLP-027-000000448 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000456 | RLP-027-000000456 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000472 | RLP-027-000000484 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000499 | RLP-027-000000500 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000502 | RLP-027-000000502 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000524 | RLP-027-000000524 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000000527 | RLP-027-000000529 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000533 | RLP-027-000000534 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000536 | RLP-027-000000536 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000540 | RLP-027-000000541 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000543 | RLP-027-000000547 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000589 | RLP-027-000000590 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000619 | RLP-027-000000625 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000634 | RLP-027-000000638 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000644 | RLP-027-000000644 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000647 | RLP-027-000000647 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000000714 | RLP-027-000000715 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000722 | RLP-027-000000723 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000745 | RLP-027-000000746 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000752 | RLP-027-000000752 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000768 | RLP-027-000000769 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000801 | RLP-027-000000801 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000815 | RLP-027-000000820 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000850 | RLP-027-000000850 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000878 | RLP-027-000000883 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000000934 | RLP-027-000000934 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001001 | RLP-027-000001001 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001037 | RLP-027-000001039 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001194 | RLP-027-000001195 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001219 | RLP-027-000001220 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001245 | RLP-027-000001245 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001260 | RLP-027-000001265 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001268 | RLP-027-000001268 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001271 | RLP-027-000001272 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001275 | RLP-027-000001275 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001284 | RLP-027-000001284 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001289 | RLP-027-000001289 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001295 | RLP-027-000001295 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001299 | RLP-027-000001302 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001321 | RLP-027-000001321 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001353 | RLP-027-000001356 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001373 | RLP-027-000001373 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001381 | RLP-027-000001383 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001509 | RLP-027-000001513 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001517 | RLP-027-000001520 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001598 | RLP-027-000001598 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000001675 | RLP-027-000001675 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001887 | RLP-027-000001888 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001907 | RLP-027-000001912 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000001959 | RLP-027-000001960 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002027 | RLP-027-000002027 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002056 | RLP-027-000002067 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002118 | RLP-027-000002121 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002149 | RLP-027-000002153 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002156 | RLP-027-000002156 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002166 | RLP-027-000002166 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002171 | RLP-027-000002172 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002208 | RLP-027-000002209 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002231 | RLP-027-000002232 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002278 | RLP-027-000002279 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002302 | RLP-027-000002312 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002320 | RLP-027-000002320 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002327 | RLP-027-000002327 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002341 | RLP-027-000002343 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002359 | RLP-027-000002360 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002383 | RLP-027-000002387 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002395 | RLP-027-000002396 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002406 | RLP-027-000002406 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002424 | RLP-027-000002427 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002435 | RLP-027-000002435 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002519 | RLP-027-000002521 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002529 | RLP-027-000002530 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002533 | RLP-027-000002533 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002559 | RLP-027-000002561 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002567 | RLP-027-000002568 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002573 | RLP-027-000002577 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002593 | RLP-027-000002602 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002616 | RLP-027-000002621 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002623 | RLP-027-000002624 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002637 | RLP-027-000002637 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002688 | RLP-027-000002689 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002692 | RLP-027-000002695 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002733 | RLP-027-000002735 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002762 | RLP-027-000002762 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002842 | RLP-027-000002844 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002852 | RLP-027-000002854 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000002856 | RLP-027-000002861 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002863 | RLP-027-000002869 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002917 | RLP-027-000002918 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002922 | RLP-027-000002922 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000002963 | RLP-027-000002964 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003022 | RLP-027-000003022 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003027 | RLP-027-000003030 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003102 | RLP-027-000003108 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003124 | RLP-027-000003126 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003133 | RLP-027-000003133 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003136 | RLP-027-000003138 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003293 | RLP-027-000003294 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003302 | RLP-027-000003302 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003360 | RLP-027-000003363 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003370 | RLP-027-000003373 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003375 | RLP-027-000003375 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003411 | RLP-027-000003414 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003423 | RLP-027-000003423 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003438 | RLP-027-000003439 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003456 | RLP-027-000003460 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003496 | RLP-027-000003504 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003526 | RLP-027-000003526 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003537 | RLP-027-000003540 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003591 | RLP-027-000003592 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003597 | RLP-027-000003598 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003600 | RLP-027-000003600 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003658 | RLP-027-000003661 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003672 | RLP-027-000003677 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003682 | RLP-027-000003692 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003701 | RLP-027-000003702 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003705 | RLP-027-000003706 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003708 | RLP-027-000003709 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003717 | RLP-027-000003722 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003727 | RLP-027-000003729 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003731 | RLP-027-000003734 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003763 | RLP-027-000003765 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003836 | RLP-027-000003837 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003850 | RLP-027-000003856 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003870 | RLP-027-000003870 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003876 | RLP-027-000003879 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000003912 | RLP-027-000003913 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003927 | RLP-027-000003928 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003945 | RLP-027-000003948 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000003984 | RLP-027-000003985 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004048 | RLP-027-000004049 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004064 | RLP-027-000004065 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004075 | RLP-027-000004076 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004109 | RLP-027-000004110 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004115 | RLP-027-000004122 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004449 | RLP-027-000004449 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004470 | RLP-027-000004470 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004472 | RLP-027-000004472 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004507 | RLP-027-000004507 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004525 | RLP-027-000004528 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004562 | RLP-027-000004575 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004582 | RLP-027-000004582 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004593 | RLP-027-000004598 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004604 | RLP-027-000004604 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004616 | RLP-027-000004620 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004629 | RLP-027-000004629 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004646 | RLP-027-000004649 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004653 | RLP-027-000004653 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004737 | RLP-027-000004744 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004751 | RLP-027-000004751 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004776 | RLP-027-000004776 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004778 | RLP-027-000004778 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004780 | RLP-027-000004780 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004791 | RLP-027-000004797 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004813 | RLP-027-000004834 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004839 | RLP-027-000004840 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000004843 | RLP-027-000004844 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004848 | RLP-027-000004848 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004865 | RLP-027-000004866 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004873 | RLP-027-000004873 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004895 | RLP-027-000004897 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004919 | RLP-027-000004919 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004921 | RLP-027-000004926 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000004995 | RLP-027-000004995 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005037 | RLP-027-000005037 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005040 | RLP-027-000005057 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005074 | RLP-027-000005077 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005267 | RLP-027-000005268 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005270 | RLP-027-000005270 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005278 | RLP-027-000005301 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005312 | RLP-027-000005313 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005316 | RLP-027-000005317 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005329 | RLP-027-000005334 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005342 | RLP-027-000005342 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005352 | RLP-027-000005352 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005357 | RLP-027-000005360 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005431 | RLP-027-000005432 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005448 | RLP-027-000005448 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005476 | RLP-027-000005476 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005522 | RLP-027-000005522 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005528 | RLP-027-000005530 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005532 | RLP-027-000005549 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005568 | RLP-027-000005574 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005577 | RLP-027-000005583 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005588 | RLP-027-000005588 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005620 | RLP-027-000005623 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005664 | RLP-027-000005671 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005673 | RLP-027-000005676 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005717 | RLP-027-000005717 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005729 | RLP-027-000005730 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005735 | RLP-027-000005736 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005746 | RLP-027-000005746 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005768 | RLP-027-000005768 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005789 | RLP-027-000005812 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005830 | RLP-027-000005837 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005869 | RLP-027-000005869 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000005885 | RLP-027-000005886 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005922 | RLP-027-000005922 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005953 | RLP-027-000005974 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005980 | RLP-027-000005985 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000005997 | RLP-027-000005997 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006000 | RLP-027-000006001 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006008 | RLP-027-000006008 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006015 | RLP-027-000006015 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006022 | RLP-027-000006023 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006027 | RLP-027-000006028 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006030 | RLP-027-000006036 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006055 | RLP-027-000006057 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006060 | RLP-027-000006065 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006067 | RLP-027-000006067 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006076 | RLP-027-000006076 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006084 | RLP-027-000006085 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006098 | RLP-027-000006098 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006102 | RLP-027-000006102 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006122 | RLP-027-000006123 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006126 | RLP-027-000006126 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006192 | RLP-027-000006193 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006216 | RLP-027-000006222 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006266 | RLP-027-000006266 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006271 | RLP-027-000006271 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006284 | RLP-027-000006285 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006289 | RLP-027-000006289 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006294 | RLP-027-000006294 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006296 | RLP-027-000006296 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006324 | RLP-027-000006332 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006352 | RLP-027-000006354 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006390 | RLP-027-000006391 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006405 | RLP-027-000006406 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006421 | RLP-027-000006422 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006442 | RLP-027-000006443 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006446 | RLP-027-000006447 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006464 | RLP-027-000006465 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006546 | RLP-027-000006548 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006571 | RLP-027-000006572 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006577 | RLP-027-000006577 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006584 | RLP-027-000006590 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006622 | RLP-027-000006626 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006633 | RLP-027-000006635 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006644 | RLP-027-000006645 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006709 | RLP-027-000006711 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006714 | RLP-027-000006715 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006771 | RLP-027-000006772 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006775 | RLP-027-000006777 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006781 | RLP-027-000006781 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006794 | RLP-027-000006794 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006803 | RLP-027-000006803 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000006809 | RLP-027-000006812 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006814 | RLP-027-000006817 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006836 | RLP-027-000006838 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006891 | RLP-027-000006898 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006907 | RLP-027-000006908 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006932 | RLP-027-000006934 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006938 | RLP-027-000006939 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006987 | RLP-027-000006988 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000006996 | RLP-027-000006997 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007068 | RLP-027-000007069 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007072 | RLP-027-000007073 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007075 | RLP-027-000007075 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007084 | RLP-027-000007084 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007087 | RLP-027-000007087 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007141 | RLP-027-000007141 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007155 | RLP-027-000007155 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007160 | RLP-027-000007161 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007170 | RLP-027-000007170 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007173 | RLP-027-000007178 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007183 | RLP-027-000007183 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007193 | RLP-027-000007194 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007196 | RLP-027-000007196 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007218 | RLP-027-000007218 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007311 | RLP-027-000007313 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007320 | RLP-027-000007320 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007325 | RLP-027-000007328 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007343 | RLP-027-000007344 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007400 | RLP-027-000007403 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007418 | RLP-027-000007418 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007420 | RLP-027-000007422 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007431 | RLP-027-000007434 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007445 | RLP-027-000007445 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007492 | RLP-027-000007492 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007522 | RLP-027-000007523 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007528 | RLP-027-000007533 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007557 | RLP-027-000007560 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007580 | RLP-027-000007580 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007587 | RLP-027-000007588 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007641 | RLP-027-000007644 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007667 | RLP-027-000007667 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007697 | RLP-027-000007699 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007721 | RLP-027-000007721 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007747 | RLP-027-000007753 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007755 | RLP-027-000007765 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007782 | RLP-027-000007783 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007794 | RLP-027-000007797 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007870 | RLP-027-000007870 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007875 | RLP-027-000007877 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007882 | RLP-027-000007882 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007897 | RLP-027-000007898 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000007941 | RLP-027-000007941 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007947 | RLP-027-000007947 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007949 | RLP-027-000007953 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007978 | RLP-027-000007982 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007991 | RLP-027-000007992 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000007999 | RLP-027-000008001 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008009 | RLP-027-000008022 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008042 | RLP-027-000008046 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008064 | RLP-027-000008070 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008081 | RLP-027-000008092 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000008099 | RLP-027-000008100 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008117 | RLP-027-000008117 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008134 | RLP-027-000008134 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008140 | RLP-027-000008140 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008142 | RLP-027-000008144 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008149 | RLP-027-000008149 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008151 | RLP-027-000008153 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008182 | RLP-027-000008184 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008186 | RLP-027-000008188 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008200 | RLP-027-000008200 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000008208 | RLP-027-000008208 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008240 | RLP-027-000008242 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008284 | RLP-027-000008291 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008294 | RLP-027-000008296 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008348 | RLP-027-000008348 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008368 | RLP-027-000008368 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008377 | RLP-027-000008378 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008383 | RLP-027-000008396 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008411 | RLP-027-000008411 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008438 | RLP-027-000008440 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 027 | RLP-027-000008443 | RLP-027-000008456 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 027 | RLP-027-000008458 | RLP-027-000008459 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000007 | RLP-111-000000007 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000039 | RLP-111-000000039 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000063 | RLP-111-000000063 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000083 | RLP-111-000000085 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000091 | RLP-111-000000095 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000130 | RLP-111-000000130 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000136 | RLP-111-000000136 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000145 | RLP-111-000000146 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000148 | RLP-111-000000148 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000159 | RLP-111-000000159 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000166 | RLP-111-000000166 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000190 | RLP-111-000000191 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000193 | RLP-111-000000194 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000196 | RLP-111-000000196 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000198 | RLP-111-000000198 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000235 | RLP-111-000000235 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000242 | RLP-111-000000242 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000250 | RLP-111-000000250 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000262 | RLP-111-000000262 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000271 | RLP-111-000000272 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000284 | RLP-111-000000284 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000307 | RLP-111-000000308 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000320 | RLP-111-000000320 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000351 | RLP-111-000000351 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000355 | RLP-111-000000356 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000379 | RLP-111-000000379 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000401 | RLP-111-000000404 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000416 | RLP-111-000000418 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000421 | RLP-111-000000421 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000431 | RLP-111-000000432 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000465 | RLP-111-000000465 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000482 | RLP-111-000000482 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000525 | RLP-111-000000525 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000529 | RLP-111-000000529 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000541 | RLP-111-000000541 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000583 | RLP-111-000000583 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000589 | RLP-111-000000589 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000630 | RLP-111-000000630 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000660 | RLP-111-000000660 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000669 | RLP-111-000000670 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000673 | RLP-111-000000674 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000683 | RLP-111-000000685 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000687 | RLP-111-000000688 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000757 | RLP-111-000000757 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000764 | RLP-111-000000764 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000849 | RLP-111-000000849 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000851 | RLP-111-000000851 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000886 | RLP-111-000000887 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000889 | RLP-111-000000889 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000895 | RLP-111-000000895 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000899 | RLP-111-000000899 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000924 | RLP-111-000000924 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000940 | RLP-111-000000940 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000975 | RLP-111-000000975 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000990 | RLP-111-000001004 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001006 | RLP-111-000001008 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001049 | RLP-111-000001050 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001082 | RLP-111-000001082 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001095 | RLP-111-000001095 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001098 | RLP-111-000001098 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001100 | RLP-111-000001103 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001119 | RLP-111-000001119 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001121 | RLP-111-000001123 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001128 | RLP-111-000001128 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001130 | RLP-111-000001140 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001146 | RLP-111-000001146 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001149 | RLP-111-000001150 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001158 | RLP-111-000001167 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001169 | RLP-111-000001172 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001180 | RLP-111-000001182 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001197 | RLP-111-000001197 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001211 | RLP-111-000001214 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001222 | RLP-111-000001227 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001232 | RLP-111-000001233 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001235 | RLP-111-000001236 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001257 | RLP-111-000001260 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001284 | RLP-111-000001284 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001305 | RLP-111-000001305 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001307 | RLP-111-000001325 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001352 | RLP-111-000001352 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001355 | RLP-111-000001355 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001372 | RLP-111-000001372 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001383 | RLP-111-000001383 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001387 | RLP-111-000001388 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001402 | RLP-111-000001405 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001480 | RLP-111-000001503 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001547 | RLP-111-000001549 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001593 | RLP-111-000001596 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001599 | RLP-111-000001601 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001613 | RLP-111-000001614 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001631 | RLP-111-000001632 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001661 | RLP-111-000001664 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001677 | RLP-111-000001677 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001691 | RLP-111-000001694 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001710 | RLP-111-000001710 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001738 | RLP-111-000001738 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001744 | RLP-111-000001744 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001760 | RLP-111-000001760 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001792 | RLP-111-000001794 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001796 | RLP-111-000001798 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001841 | RLP-111-000001843 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001863 | RLP-111-000001865 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001917 | RLP-111-000001920 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001925 | RLP-111-000001925 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001928 | RLP-111-000001928 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001936 | RLP-111-000001936 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001981 | RLP-111-000001981 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001992 | RLP-111-000001992 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001996 | RLP-111-000001996 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002036 | RLP-111-000002036 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002083 | RLP-111-000002083 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002086 | RLP-111-000002086 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002092 | RLP-111-000002093 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002097 | RLP-111-000002100 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002111 | RLP-111-000002111 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002129 | RLP-111-000002129 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002139 | RLP-111-000002139 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002149 | RLP-111-000002152 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000002166 | RLP-111-000002168 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000008 | RLP-112-000000008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000019 | RLP-112-000000019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000021 | RLP-112-000000021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000025 | RLP-112-000000026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000028 | RLP-112-000000030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000032 | RLP-112-000000032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000034 | RLP-112-000000034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000044 | RLP-112-000000044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000054 | RLP-112-000000054 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000062 | RLP-112-000000062 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000066 | RLP-112-000000066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000071 | RLP-112-000000073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000077 | RLP-112-000000078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000080 | RLP-112-000000082 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000091 | RLP-112-000000092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000107 | RLP-112-000000107 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000109 | RLP-112-000000112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000114 | RLP-112-000000116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000120 | RLP-112-000000120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000124 | RLP-112-000000125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000129 | RLP-112-000000129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000162 | RLP-112-000000162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000167 | RLP-112-000000169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000198 | RLP-112-000000198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000203 | RLP-112-000000204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000214 | RLP-112-000000214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000225 | RLP-112-000000225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000231 | RLP-112-000000231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000233 | RLP-112-000000233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000243 | RLP-112-000000243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000261 | RLP-112-000000262 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000266 | RLP-112-000000267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000273 | RLP-112-000000274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000276 | RLP-112-000000277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000280 | RLP-112-000000286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000289 | RLP-112-000000289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000296 | RLP-112-000000296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000316 | RLP-112-000000317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000321 | RLP-112-000000321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000325 | RLP-112-000000326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000333 | RLP-112-000000333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000339 | RLP-112-000000339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000344 | RLP-112-000000344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000349 | RLP-112-000000349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000352 | RLP-112-000000352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000356 | RLP-112-000000356 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000363 | RLP-112-000000364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000366 | RLP-112-000000367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000370 | RLP-112-000000370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000372 | RLP-112-000000372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000386 | RLP-112-000000386 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000390 | RLP-112-000000390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000392 | RLP-112-000000392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000396 | RLP-112-000000397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000403 | RLP-112-000000403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000406 | RLP-112-000000406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000436 | RLP-112-000000437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000440 | RLP-112-000000441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000443 | RLP-112-000000443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000445 | RLP-112-000000446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000452 | RLP-112-000000455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000464 | RLP-112-000000464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000469 | RLP-112-000000469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000472 | RLP-112-000000472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000478 | RLP-112-000000478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000488 | RLP-112-000000489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000499 | RLP-112-000000501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000520 | RLP-112-000000520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000529 | RLP-112-000000529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000543 | RLP-112-000000544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000551 | RLP-112-000000551 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000572 | RLP-112-000000573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000580 | RLP-112-000000580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000584 | RLP-112-000000584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000586 | RLP-112-000000586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000588 | RLP-112-000000588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000605 | RLP-112-000000605 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000634 | RLP-112-000000635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000638 | RLP-112-000000638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000640 | RLP-112-000000640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000646 | RLP-112-000000648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000669 | RLP-112-000000669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000679 | RLP-112-000000680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000684 | RLP-112-000000684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000694 | RLP-112-000000697 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000707 | RLP-112-000000707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000712 | RLP-112-000000712 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000718 | RLP-112-000000718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000723 | RLP-112-000000724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000729 | RLP-112-000000729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000731 | RLP-112-000000731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000740 | RLP-112-000000741 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000775 | RLP-112-000000775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000781 | RLP-112-000000782 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000785 | RLP-112-000000785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000793 | RLP-112-000000793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000812 | RLP-112-000000813 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000817 | RLP-112-000000817 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000845 | RLP-112-000000847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000856 | RLP-112-000000856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000864 | RLP-112-000000864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000868 | RLP-112-000000868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000875 | RLP-112-000000875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000881 | RLP-112-000000881 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000883 | RLP-112-000000883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000886 | RLP-112-000000886 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000917 | RLP-112-000000918 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000926 | RLP-112-000000926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000933 | RLP-112-000000934 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000000951 | RLP-112-000000951 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000973 | RLP-112-000000973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000982 | RLP-112-000000982 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001017 | RLP-112-000001017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001020 | RLP-112-000001020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001027 | RLP-112-000001027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001029 | RLP-112-000001031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001035 | RLP-112-000001035 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001044 | RLP-112-000001045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001053 | RLP-112-000001053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001069 | RLP-112-000001069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001071 | RLP-112-000001071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001080 | RLP-112-000001080 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001097 | RLP-112-000001097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001101 | RLP-112-000001101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001104 | RLP-112-000001105 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001124 | RLP-112-000001126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001132 | RLP-112-000001132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001139 | RLP-112-000001139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001150 | RLP-112-000001151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001155 | RLP-112-000001155 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001161 | RLP-112-000001161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001164 | RLP-112-000001164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001173 | RLP-112-000001173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001175 | RLP-112-000001175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001178 | RLP-112-000001178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001180 | RLP-112-000001182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001198 | RLP-112-000001198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001200 | RLP-112-000001201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001204 | RLP-112-000001205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001207 | RLP-112-000001207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001222 | RLP-112-000001223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001225 | RLP-112-000001225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001234 | RLP-112-000001235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001239 | RLP-112-000001239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001257 | RLP-112-000001257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001259 | RLP-112-000001260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001273 | RLP-112-000001273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001280 | RLP-112-000001280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001283 | RLP-112-000001283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001290 | RLP-112-000001291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001295 | RLP-112-000001295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001316 | RLP-112-000001316 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001319 | RLP-112-000001319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001326 | RLP-112-000001327 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001331 | RLP-112-000001334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001341 | RLP-112-000001341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001351 | RLP-112-000001351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001375 | RLP-112-000001375 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001380 | RLP-112-000001380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001384 | RLP-112-000001384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001389 | RLP-112-000001389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001391 | RLP-112-000001391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001393 | RLP-112-000001394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001396 | RLP-112-000001398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001401 | RLP-112-000001401 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001403 | RLP-112-000001404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001411 | RLP-112-000001411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001414 | RLP-112-000001414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001416 | RLP-112-000001416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001425 | RLP-112-000001425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001428 | RLP-112-000001428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001430 | RLP-112-000001431 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001434 | RLP-112-000001434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001436 | RLP-112-000001436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001438 | RLP-112-000001438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001440 | RLP-112-000001442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001446 | RLP-112-000001446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001457 | RLP-112-000001457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001469 | RLP-112-000001469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001471 | RLP-112-000001473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001481 | RLP-112-000001483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001493 | RLP-112-000001493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001510 | RLP-112-000001510 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001526 | RLP-112-000001526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001536 | RLP-112-000001536 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001538 | RLP-112-000001539 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001542 | RLP-112-000001542 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001549 | RLP-112-000001549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001556 | RLP-112-000001556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001563 | RLP-112-000001563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001579 | RLP-112-000001580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001584 | RLP-112-000001584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001596 | RLP-112-000001596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001598 | RLP-112-000001600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001603 | RLP-112-000001604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001606 | RLP-112-000001606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001608 | RLP-112-000001608 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001617 | RLP-112-000001617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001619 | RLP-112-000001619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001626 | RLP-112-000001626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001632 | RLP-112-000001632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001634 | RLP-112-000001634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001640 | RLP-112-000001640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001650 | RLP-112-000001650 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001653 | RLP-112-000001653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001656 | RLP-112-000001656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001658 | RLP-112-000001659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001661 | RLP-112-000001664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001667 | RLP-112-000001667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001670 | RLP-112-000001670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001673 | RLP-112-000001674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001678 | RLP-112-000001678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001680 | RLP-112-000001680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001685 | RLP-112-000001685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001687 | RLP-112-000001690 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001701 | RLP-112-000001701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001703 | RLP-112-000001703 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001707 | RLP-112-000001707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001714 | RLP-112-000001716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001720 | RLP-112-000001720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001726 | RLP-112-000001726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001729 | RLP-112-000001729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001732 | RLP-112-000001734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001743 | RLP-112-000001744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001749 | RLP-112-000001750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001770 | RLP-112-000001772 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001780 | RLP-112-000001781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001784 | RLP-112-000001784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001798 | RLP-112-000001798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001800 | RLP-112-000001800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001802 | RLP-112-000001803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001809 | RLP-112-000001810 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001812 | RLP-112-000001812 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001815 | RLP-112-000001815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001817 | RLP-112-000001817 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001820 | RLP-112-000001820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001834 | RLP-112-000001835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001842 | RLP-112-000001842 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001847 | RLP-112-000001849 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001852 | RLP-112-000001852 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001855 | RLP-112-000001857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001863 | RLP-112-000001865 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001869 | RLP-112-000001869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001871 | RLP-112-000001871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001877 | RLP-112-000001877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001881 | RLP-112-000001881 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001887 | RLP-112-000001887 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001890 | RLP-112-000001890 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001892 | RLP-112-000001892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001894 | RLP-112-000001896 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001900 | RLP-112-000001900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001902 | RLP-112-000001902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001905 | RLP-112-000001905 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001953 | RLP-112-000001955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001966 | RLP-112-000001966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001972 | RLP-112-000001972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001978 | RLP-112-000001979 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001995 | RLP-112-000001995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002004 | RLP-112-000002004 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002010 | RLP-112-000002011 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002021 | RLP-112-000002022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002035 | RLP-112-000002036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002044 | RLP-112-000002044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002056 | RLP-112-000002057 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002062 | RLP-112-000002062 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002066 | RLP-112-000002066 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002068 | RLP-112-000002068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002070 | RLP-112-000002071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002074 | RLP-112-000002076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002078 | RLP-112-000002079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002083 | RLP-112-000002084 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002092 | RLP-112-000002093 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002097 | RLP-112-000002097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002108 | RLP-112-000002108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002136 | RLP-112-000002137 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002141 | RLP-112-000002142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002158 | RLP-112-000002160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002187 | RLP-112-000002187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002196 | RLP-112-000002196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002202 | RLP-112-000002203 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002208 | RLP-112-000002208 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002214 | RLP-112-000002214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002217 | RLP-112-000002218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002222 | RLP-112-000002222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002227 | RLP-112-000002227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002229 | RLP-112-000002229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002239 | RLP-112-000002243 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002245 | RLP-112-000002248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002257 | RLP-112-000002257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002259 | RLP-112-000002260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002264 | RLP-112-000002264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002267 | RLP-112-000002267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002270 | RLP-112-000002270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002273 | RLP-112-000002274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002276 | RLP-112-000002277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002299 | RLP-112-000002299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002307 | RLP-112-000002307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002310 | RLP-112-000002311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002313 | RLP-112-000002313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002315 | RLP-112-000002317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002319 | RLP-112-000002319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002322 | RLP-112-000002323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002325 | RLP-112-000002326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002329 | RLP-112-000002329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002334 | RLP-112-000002334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002343 | RLP-112-000002344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002346 | RLP-112-000002346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002348 | RLP-112-000002348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002357 | RLP-112-000002357 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002360 | RLP-112-000002360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002362 | RLP-112-000002362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002365 | RLP-112-000002365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002369 | RLP-112-000002370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002374 | RLP-112-000002374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002377 | RLP-112-000002378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002382 | RLP-112-000002384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002391 | RLP-112-000002391 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002426 | RLP-112-000002426 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002434 | RLP-112-000002434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002436 | RLP-112-000002436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002440 | RLP-112-000002440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002444 | RLP-112-000002444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002446 | RLP-112-000002446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002448 | RLP-112-000002448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002453 | RLP-112-000002453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002462 | RLP-112-000002462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002466 | RLP-112-000002466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002468 | RLP-112-000002469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002476 | RLP-112-000002476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002478 | RLP-112-000002478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002480 | RLP-112-000002482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002484 | RLP-112-000002488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002494 | RLP-112-000002494 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002502 | RLP-112-000002502 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002521 | RLP-112-000002521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002524 | RLP-112-000002524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002526 | RLP-112-000002526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002529 | RLP-112-000002532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002535 | RLP-112-000002535 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002544 | RLP-112-000002544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002550 | RLP-112-000002553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002555 | RLP-112-000002555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002558 | RLP-112-000002558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002560 | RLP-112-000002560 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002562 | RLP-112-000002562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002564 | RLP-112-000002564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002568 | RLP-112-000002570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002573 | RLP-112-000002573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002575 | RLP-112-000002577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002579 | RLP-112-000002582 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002585 | RLP-112-000002586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002590 | RLP-112-000002591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002595 | RLP-112-000002595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002598 | RLP-112-000002603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002608 | RLP-112-000002609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002620 | RLP-112-000002620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002623 | RLP-112-000002623 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002627 | RLP-112-000002627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002631 | RLP-112-000002631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002640 | RLP-112-000002640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002645 | RLP-112-000002645 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002647 | RLP-112-000002647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002652 | RLP-112-000002652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002654 | RLP-112-000002656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002662 | RLP-112-000002665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002668 | RLP-112-000002668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002675 | RLP-112-000002675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002678 | RLP-112-000002678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002683 | RLP-112-000002683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002686 | RLP-112-000002686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002688 | RLP-112-000002689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002692 | RLP-112-000002692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002694 | RLP-112-000002694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002696 | RLP-112-000002697 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002707 | RLP-112-000002707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002720 | RLP-112-000002720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002726 | RLP-112-000002729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002732 | RLP-112-000002732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002737 | RLP-112-000002738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002740 | RLP-112-000002741 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002743 | RLP-112-000002743 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002748 | RLP-112-000002748 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002755 | RLP-112-000002755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002757 | RLP-112-000002757 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002764 | RLP-112-000002764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002767 | RLP-112-000002767 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002770 | RLP-112-000002770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002773 | RLP-112-000002773 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002775 | RLP-112-000002777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002782 | RLP-112-000002782 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002784 | RLP-112-000002784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002798 | RLP-112-000002798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002809 | RLP-112-000002809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002833 | RLP-112-000002833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002841 | RLP-112-000002842 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002854 | RLP-112-000002854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002859 | RLP-112-000002860 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002865 | RLP-112-000002865 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002880 | RLP-112-000002880 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002891 | RLP-112-000002891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002905 | RLP-112-000002905 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002909 | RLP-112-000002909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002912 | RLP-112-000002913 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002915 | RLP-112-000002916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002918 | RLP-112-000002918 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002921 | RLP-112-000002921 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002925 | RLP-112-000002925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002927 | RLP-112-000002928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002935 | RLP-112-000002935 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000002943 | RLP-112-000002943 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002949 | RLP-112-000002949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002952 | RLP-112-000002952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002957 | RLP-112-000002958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002965 | RLP-112-000002965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002973 | RLP-112-000002973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002978 | RLP-112-000002978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002982 | RLP-112-000002982 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002990 | RLP-112-000002990 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002992 | RLP-112-000002992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003002 | RLP-112-000003002 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003006 | RLP-112-000003006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003009 | RLP-112-000003010 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003013 | RLP-112-000003013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003023 | RLP-112-000003023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003033 | RLP-112-000003033 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003041 | RLP-112-000003041 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003069 | RLP-112-000003069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003078 | RLP-112-000003078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003090 | RLP-112-000003092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003094 | RLP-112-000003095 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003097 | RLP-112-000003097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003099 | RLP-112-000003100 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003104 | RLP-112-000003104 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003110 | RLP-112-000003111 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003129 | RLP-112-000003130 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003135 | RLP-112-000003135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003137 | RLP-112-000003138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003145 | RLP-112-000003146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003160 | RLP-112-000003161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003163 | RLP-112-000003163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003166 | RLP-112-000003166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003170 | RLP-112-000003170 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003172 | RLP-112-000003173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003181 | RLP-112-000003181 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003184 | RLP-112-000003184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003187 | RLP-112-000003191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003198 | RLP-112-000003199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003211 | RLP-112-000003211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003219 | RLP-112-000003219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003224 | RLP-112-000003225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003241 | RLP-112-000003242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003244 | RLP-112-000003244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003246 | RLP-112-000003246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003253 | RLP-112-000003253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003256 | RLP-112-000003256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003258 | RLP-112-000003259 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003261 | RLP-112-000003261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003265 | RLP-112-000003265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003270 | RLP-112-000003270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003272 | RLP-112-000003272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003283 | RLP-112-000003284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003294 | RLP-112-000003294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003297 | RLP-112-000003297 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003300 | RLP-112-000003300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003317 | RLP-112-000003318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003322 | RLP-112-000003323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003336 | RLP-112-000003336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003346 | RLP-112-000003347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003349 | RLP-112-000003349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003352 | RLP-112-000003352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003354 | RLP-112-000003354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003358 | RLP-112-000003358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003360 | RLP-112-000003360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003369 | RLP-112-000003369 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003371 | RLP-112-000003379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003381 | RLP-112-000003381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003393 | RLP-112-000003393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003398 | RLP-112-000003398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003400 | RLP-112-000003400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003403 | RLP-112-000003403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003414 | RLP-112-000003418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003443 | RLP-112-000003443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003452 | RLP-112-000003455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003457 | RLP-112-000003457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003469 | RLP-112-000003471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003505 | RLP-112-000003505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003512 | RLP-112-000003513 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003515 | RLP-112-000003515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003522 | RLP-112-000003522 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003532 | RLP-112-000003533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003537 | RLP-112-000003537 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003540 | RLP-112-000003540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003545 | RLP-112-000003545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003553 | RLP-112-000003553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003555 | RLP-112-000003555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003558 | RLP-112-000003558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003564 | RLP-112-000003564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003566 | RLP-112-000003566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003579 | RLP-112-000003580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003582 | RLP-112-000003583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003593 | RLP-112-000003596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003616 | RLP-112-000003617 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003623 | RLP-112-000003623 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003626 | RLP-112-000003626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003641 | RLP-112-000003641 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003654 | RLP-112-000003654 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003661 | RLP-112-000003661 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003664 | RLP-112-000003664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003666 | RLP-112-000003669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003675 | RLP-112-000003675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003688 | RLP-112-000003688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003702 | RLP-112-000003702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003704 | RLP-112-000003704 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003713 | RLP-112-000003713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003718 | RLP-112-000003719 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003721 | RLP-112-000003724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003743 | RLP-112-000003744 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003747 | RLP-112-000003747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003753 | RLP-112-000003754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003759 | RLP-112-000003760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003771 | RLP-112-000003771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003774 | RLP-112-000003774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003786 | RLP-112-000003786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003793 | RLP-112-000003793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003801 | RLP-112-000003801 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003808 | RLP-112-000003809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003819 | RLP-112-000003819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003829 | RLP-112-000003829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003832 | RLP-112-000003832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003841 | RLP-112-000003841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003863 | RLP-112-000003863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003873 | RLP-112-000003874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003876 | RLP-112-000003876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003896 | RLP-112-000003899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003909 | RLP-112-000003909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003911 | RLP-112-000003911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003917 | RLP-112-000003917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003927 | RLP-112-000003928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003953 | RLP-112-000003954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000003966 | RLP-112-000003966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003979 | RLP-112-000003980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003984 | RLP-112-000003985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003987 | RLP-112-000003987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004002 | RLP-112-000004002 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004004 | RLP-112-000004004 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004008 | RLP-112-000004010 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004013 | RLP-112-000004014 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004016 | RLP-112-000004018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004028 | RLP-112-000004028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004044 | RLP-112-000004044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004046 | RLP-112-000004046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004050 | RLP-112-000004050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004052 | RLP-112-000004052 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004058 | RLP-112-000004058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004060 | RLP-112-000004062 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004069 | RLP-112-000004069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004074 | RLP-112-000004074 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004077 | RLP-112-000004078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004092 | RLP-112-000004093 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004113 | RLP-112-000004113 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004132 | RLP-112-000004132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004136 | RLP-112-000004136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004146 | RLP-112-000004146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004157 | RLP-112-000004158 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004160 | RLP-112-000004160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004167 | RLP-112-000004169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004171 | RLP-112-000004173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004175 | RLP-112-000004178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004185 | RLP-112-000004187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004189 | RLP-112-000004189 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004194 | RLP-112-000004194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004197 | RLP-112-000004197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004211 | RLP-112-000004211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004225 | RLP-112-000004225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004228 | RLP-112-000004230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004232 | RLP-112-000004232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004255 | RLP-112-000004260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004284 | RLP-112-000004284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004287 | RLP-112-000004288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004295 | RLP-112-000004295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004332 | RLP-112-000004332 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004336 | RLP-112-000004336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004338 | RLP-112-000004339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004341 | RLP-112-000004341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004343 | RLP-112-000004343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004345 | RLP-112-000004346 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004348 | RLP-112-000004350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004354 | RLP-112-000004354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004361 | RLP-112-000004361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004380 | RLP-112-000004381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004384 | RLP-112-000004384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004387 | RLP-112-000004387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004397 | RLP-112-000004397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004399 | RLP-112-000004400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004403 | RLP-112-000004403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004409 | RLP-112-000004409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004412 | RLP-112-000004412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004415 | RLP-112-000004415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004418 | RLP-112-000004418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004446 | RLP-112-000004446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004448 | RLP-112-000004448 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004456 | RLP-112-000004456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004458 | RLP-112-000004458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004462 | RLP-112-000004462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004470 | RLP-112-000004470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004477 | RLP-112-000004477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004489 | RLP-112-000004489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004515 | RLP-112-000004515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004530 | RLP-112-000004531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004559 | RLP-112-000004559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004563 | RLP-112-000004563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004580 | RLP-112-000004582 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004593 | RLP-112-000004593 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004597 | RLP-112-000004597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004599 | RLP-112-000004599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004601 | RLP-112-000004602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004605 | RLP-112-000004605 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004608 | RLP-112-000004609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004611 | RLP-112-000004611 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004615 | RLP-112-000004618 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004637 | RLP-112-000004637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004643 | RLP-112-000004643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004648 | RLP-112-000004649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004658 | RLP-112-000004658 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004661 | RLP-112-000004661 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004666 | RLP-112-000004666 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004668 | RLP-112-000004668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004674 | RLP-112-000004674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004677 | RLP-112-000004677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004681 | RLP-112-000004681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004684 | RLP-112-000004684 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004686 | RLP-112-000004686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004690 | RLP-112-000004691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004699 | RLP-112-000004699 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004709 | RLP-112-000004709 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004714 | RLP-112-000004714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004722 | RLP-112-000004722 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004765 | RLP-112-000004765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004772 | RLP-112-000004772 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004780 | RLP-112-000004780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004789 | RLP-112-000004792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004795 | RLP-112-000004795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004810 | RLP-112-000004810 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004815 | RLP-112-000004815 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004820 | RLP-112-000004820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004822 | RLP-112-000004823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004839 | RLP-112-000004839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004846 | RLP-112-000004847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004857 | RLP-112-000004857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004861 | RLP-112-000004861 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004863 | RLP-112-000004863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004867 | RLP-112-000004869 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004877 | RLP-112-000004877 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004881 | RLP-112-000004881 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004894 | RLP-112-000004895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004899 | RLP-112-000004899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004902 | RLP-112-000004902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004907 | RLP-112-000004908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004927 | RLP-112-000004927 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000004929 | RLP-112-000004930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004932 | RLP-112-000004934 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004948 | RLP-112-000004948 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004958 | RLP-112-000004958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004963 | RLP-112-000004964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004967 | RLP-112-000004968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004973 | RLP-112-000004973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000004990 | RLP-112-000004991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005006 | RLP-112-000005006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005017 | RLP-112-000005017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005019 | RLP-112-000005019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005024 | RLP-112-000005024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005031 | RLP-112-000005031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005040 | RLP-112-000005040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005043 | RLP-112-000005043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005047 | RLP-112-000005049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005053 | RLP-112-000005053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005055 | RLP-112-000005055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005075 | RLP-112-000005075 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005092 | RLP-112-000005094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005097 | RLP-112-000005103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005108 | RLP-112-000005108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005114 | RLP-112-000005115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005121 | RLP-112-000005121 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005125 | RLP-112-000005125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005129 | RLP-112-000005130 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005132 | RLP-112-000005132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005136 | RLP-112-000005138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005141 | RLP-112-000005141 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005143 | RLP-112-000005147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005151 | RLP-112-000005151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005154 | RLP-112-000005154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005156 | RLP-112-000005156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005161 | RLP-112-000005163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005171 | RLP-112-000005171 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005183 | RLP-112-000005183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005185 | RLP-112-000005185 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005200 | RLP-112-000005200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005207 | RLP-112-000005207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005210 | RLP-112-000005210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005217 | RLP-112-000005218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005224 | RLP-112-000005224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005245 | RLP-112-000005245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005255 | RLP-112-000005256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005258 | RLP-112-000005258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005283 | RLP-112-000005284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005286 | RLP-112-000005286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005311 | RLP-112-000005311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005314 | RLP-112-000005314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005322 | RLP-112-000005322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005329 | RLP-112-000005329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005341 | RLP-112-000005341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005344 | RLP-112-000005344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005354 | RLP-112-000005354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005358 | RLP-112-000005359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005361 | RLP-112-000005361 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005364 | RLP-112-000005364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005369 | RLP-112-000005369 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005383 | RLP-112-000005383 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005387 | RLP-112-000005388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005391 | RLP-112-000005392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005398 | RLP-112-000005398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005412 | RLP-112-000005413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005416 | RLP-112-000005416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005458 | RLP-112-000005458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005466 | RLP-112-000005466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005475 | RLP-112-000005475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005478 | RLP-112-000005478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005480 | RLP-112-000005481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005493 | RLP-112-000005493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005510 | RLP-112-000005510 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005518 | RLP-112-000005518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005529 | RLP-112-000005529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005540 | RLP-112-000005540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005549 | RLP-112-000005549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005552 | RLP-112-000005552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005556 | RLP-112-000005556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005558 | RLP-112-000005559 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005561 | RLP-112-000005562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005567 | RLP-112-000005567 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005574 | RLP-112-000005574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005583 | RLP-112-000005583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005588 | RLP-112-000005589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005592 | RLP-112-000005592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005594 | RLP-112-000005594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005603 | RLP-112-000005604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005609 | RLP-112-000005609 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005614 | RLP-112-000005615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005619 | RLP-112-000005619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005627 | RLP-112-000005629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005631 | RLP-112-000005631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005633 | RLP-112-000005633 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005636 | RLP-112-000005636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005639 | RLP-112-000005639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005641 | RLP-112-000005641 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005644 | RLP-112-000005644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005649 | RLP-112-000005649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005653 | RLP-112-000005653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005657 | RLP-112-000005657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005663 | RLP-112-000005663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005665 | RLP-112-000005665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005669 | RLP-112-000005670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005695 | RLP-112-000005696 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005700 | RLP-112-000005701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005715 | RLP-112-000005715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005738 | RLP-112-000005738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005750 | RLP-112-000005750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005760 | RLP-112-000005760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005762 | RLP-112-000005762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005774 | RLP-112-000005774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005781 | RLP-112-000005781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005783 | RLP-112-000005783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005790 | RLP-112-000005792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005799 | RLP-112-000005799 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005802 | RLP-112-000005802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005806 | RLP-112-000005809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005817 | RLP-112-000005817 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005820 | RLP-112-000005820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005827 | RLP-112-000005827 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005829 | RLP-112-000005829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005833 | RLP-112-000005833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005835 | RLP-112-000005835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005842 | RLP-112-000005843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005850 | RLP-112-000005850 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005853 | RLP-112-000005853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005855 | RLP-112-000005855 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005861 | RLP-112-000005861 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005864 | RLP-112-000005866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005868 | RLP-112-000005868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005870 | RLP-112-000005871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005892 | RLP-112-000005892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005895 | RLP-112-000005895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005911 | RLP-112-000005912 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005923 | RLP-112-000005925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005930 | RLP-112-000005932 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005937 | RLP-112-000005937 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005948 | RLP-112-000005948 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005951 | RLP-112-000005951 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005953 | RLP-112-000005954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005958 | RLP-112-000005958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000005962 | RLP-112-000005962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005965 | RLP-112-000005965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005967 | RLP-112-000005969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005975 | RLP-112-000005975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005984 | RLP-112-000005984 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005988 | RLP-112-000005990 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005992 | RLP-112-000005992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005995 | RLP-112-000005996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005999 | RLP-112-000005999 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006006 | RLP-112-000006006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006009 | RLP-112-000006010 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006019 | RLP-112-000006019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006023 | RLP-112-000006023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006031 | RLP-112-000006031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006039 | RLP-112-000006039 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006041 | RLP-112-000006042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006044 | RLP-112-000006044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006046 | RLP-112-000006046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006048 | RLP-112-000006048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006050 | RLP-112-000006050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006060 | RLP-112-000006061 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006064 | RLP-112-000006064 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006069 | RLP-112-000006069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006073 | RLP-112-000006073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006075 | RLP-112-000006075 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006078 | RLP-112-000006079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006085 | RLP-112-000006085 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006090 | RLP-112-000006090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006108 | RLP-112-000006109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006113 | RLP-112-000006113 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006132 | RLP-112-000006133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006136 | RLP-112-000006136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006149 | RLP-112-000006149 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006154 | RLP-112-000006154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006159 | RLP-112-000006159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006161 | RLP-112-000006161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006165 | RLP-112-000006165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006176 | RLP-112-000006176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006181 | RLP-112-000006182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006191 | RLP-112-000006192 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006206 | RLP-112-000006206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006211 | RLP-112-000006211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006222 | RLP-112-000006222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006232 | RLP-112-000006232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006234 | RLP-112-000006234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006238 | RLP-112-000006240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006245 | RLP-112-000006245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006248 | RLP-112-000006248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006253 | RLP-112-000006253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006265 | RLP-112-000006265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006273 | RLP-112-000006274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006296 | RLP-112-000006300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006307 | RLP-112-000006308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006312 | RLP-112-000006312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006314 | RLP-112-000006316 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006318 | RLP-112-000006323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006326 | RLP-112-000006326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006331 | RLP-112-000006331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006341 | RLP-112-000006341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006349 | RLP-112-000006349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006354 | RLP-112-000006354 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006365 | RLP-112-000006365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006376 | RLP-112-000006376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006379 | RLP-112-000006379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006381 | RLP-112-000006381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006384 | RLP-112-000006384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006386 | RLP-112-000006386 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006388 | RLP-112-000006388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006394 | RLP-112-000006395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006398 | RLP-112-000006398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006401 | RLP-112-000006404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006409 | RLP-112-000006409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006421 | RLP-112-000006422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006432 | RLP-112-000006432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006434 | RLP-112-000006437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006439 | RLP-112-000006439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006455 | RLP-112-000006455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006459 | RLP-112-000006459 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006466 | RLP-112-000006466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006470 | RLP-112-000006470 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006476 | RLP-112-000006477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006483 | RLP-112-000006483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006487 | RLP-112-000006488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006490 | RLP-112-000006490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006492 | RLP-112-000006493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006509 | RLP-112-000006509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006512 | RLP-112-000006512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006515 | RLP-112-000006516 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006519 | RLP-112-000006519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006523 | RLP-112-000006523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006525 | RLP-112-000006525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006532 | RLP-112-000006532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006545 | RLP-112-000006545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006548 | RLP-112-000006552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006558 | RLP-112-000006561 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006563 | RLP-112-000006564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006586 | RLP-112-000006586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006602 | RLP-112-000006602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006611 | RLP-112-000006611 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006614 | RLP-112-000006614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006620 | RLP-112-000006620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006624 | RLP-112-000006624 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006632 | RLP-112-000006634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006636 | RLP-112-000006636 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006644 | RLP-112-000006644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006648 | RLP-112-000006648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006651 | RLP-112-000006654 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006662 | RLP-112-000006662 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006667 | RLP-112-000006667 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006685 | RLP-112-000006686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006689 | RLP-112-000006689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006691 | RLP-112-000006691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006693 | RLP-112-000006696 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006702 | RLP-112-000006702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006707 | RLP-112-000006707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006713 | RLP-112-000006713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006715 | RLP-112-000006715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006719 | RLP-112-000006721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006730 | RLP-112-000006732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006741 | RLP-112-000006741 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006763 | RLP-112-000006763 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006769 | RLP-112-000006769 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006781 | RLP-112-000006781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006789 | RLP-112-000006789 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006793 | RLP-112-000006794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006808 | RLP-112-000006808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006819 | RLP-112-000006819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006841 | RLP-112-000006841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006843 | RLP-112-000006844 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006848 | RLP-112-000006848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006875 | RLP-112-000006875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006878 | RLP-112-000006878 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006880 | RLP-112-000006880 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006885 | RLP-112-000006885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006888 | RLP-112-000006890 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006898 | RLP-112-000006898 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006900 | RLP-112-000006900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006902 | RLP-112-000006902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006916 | RLP-112-000006916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006919 | RLP-112-000006921 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006933 | RLP-112-000006933 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006938 | RLP-112-000006938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006943 | RLP-112-000006943 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006946 | RLP-112-000006946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006951 | RLP-112-000006951 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006959 | RLP-112-000006959 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006961 | RLP-112-000006961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006966 | RLP-112-000006966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006970 | RLP-112-000006970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006972 | RLP-112-000006972 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000006974 | RLP-112-000006974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006992 | RLP-112-000006994 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007005 | RLP-112-000007005 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007027 | RLP-112-000007027 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007033 | RLP-112-000007033 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007040 | RLP-112-000007040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007045 | RLP-112-000007045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007076 | RLP-112-000007076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007083 | RLP-112-000007083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007086 | RLP-112-000007086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007089 | RLP-112-000007090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007094 | RLP-112-000007094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007124 | RLP-112-000007124 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007126 | RLP-112-000007126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007132 | RLP-112-000007132 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007134 | RLP-112-000007134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007136 | RLP-112-000007136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007147 | RLP-112-000007147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007152 | RLP-112-000007152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007155 | RLP-112-000007155 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007176 | RLP-112-000007177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007179 | RLP-112-000007179 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007193 | RLP-112-000007193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007198 | RLP-112-000007198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007201 | RLP-112-000007201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007212 | RLP-112-000007213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007215 | RLP-112-000007216 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007219 | RLP-112-000007219 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007229 | RLP-112-000007230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007233 | RLP-112-000007234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007242 | RLP-112-000007242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007245 | RLP-112-000007245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007249 | RLP-112-000007249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007259 | RLP-112-000007259 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007262 | RLP-112-000007263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007265 | RLP-112-000007265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007270 | RLP-112-000007271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007273 | RLP-112-000007273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007277 | RLP-112-000007277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007279 | RLP-112-000007283 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007285 | RLP-112-000007285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007287 | RLP-112-000007287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007312 | RLP-112-000007312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007316 | RLP-112-000007316 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007319 | RLP-112-000007319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007321 | RLP-112-000007321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007332 | RLP-112-000007332 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007335 | RLP-112-000007335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007337 | RLP-112-000007340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007351 | RLP-112-000007351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007358 | RLP-112-000007358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007365 | RLP-112-000007366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007374 | RLP-112-000007374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007396 | RLP-112-000007397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007400 | RLP-112-000007400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007402 | RLP-112-000007403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007412 | RLP-112-000007412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007415 | RLP-112-000007416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007420 | RLP-112-000007420 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007424 | RLP-112-000007424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007434 | RLP-112-000007434 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007436 | RLP-112-000007436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007438 | RLP-112-000007438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007440 | RLP-112-000007440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007442 | RLP-112-000007443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007446 | RLP-112-000007446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007449 | RLP-112-000007453 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007459 | RLP-112-000007464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007468 | RLP-112-000007468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007477 | RLP-112-000007477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007479 | RLP-112-000007479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007483 | RLP-112-000007483 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007486 | RLP-112-000007486 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007495 | RLP-112-000007497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007502 | RLP-112-000007502 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007504 | RLP-112-000007504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007507 | RLP-112-000007507 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007524 | RLP-112-000007524 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007530 | RLP-112-000007530 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007533 | RLP-112-000007533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007540 | RLP-112-000007540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007543 | RLP-112-000007543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007547 | RLP-112-000007547 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007552 | RLP-112-000007553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007555 | RLP-112-000007555 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007557 | RLP-112-000007557 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007564 | RLP-112-000007564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007572 | RLP-112-000007572 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007582 | RLP-112-000007582 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007586 | RLP-112-000007586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007594 | RLP-112-000007594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007597 | RLP-112-000007598 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007600 | RLP-112-000007600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007602 | RLP-112-000007603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007607 | RLP-112-000007608 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007613 | RLP-112-000007615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007624 | RLP-112-000007625 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007643 | RLP-112-000007646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007659 | RLP-112-000007659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007672 | RLP-112-000007673 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007685 | RLP-112-000007685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007687 | RLP-112-000007690 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007693 | RLP-112-000007698 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007701 | RLP-112-000007701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007703 | RLP-112-000007704 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007713 | RLP-112-000007713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007715 | RLP-112-000007716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007726 | RLP-112-000007727 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007729 | RLP-112-000007729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007740 | RLP-112-000007747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007772 | RLP-112-000007772 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007780 | RLP-112-000007780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007792 | RLP-112-000007792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007796 | RLP-112-000007798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007811 | RLP-112-000007812 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007816 | RLP-112-000007816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007821 | RLP-112-000007821 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007826 | RLP-112-000007826 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007840 | RLP-112-000007840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007848 | RLP-112-000007848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007874 | RLP-112-000007874 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007883 | RLP-112-000007883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007891 | RLP-112-000007891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007893 | RLP-112-000007894 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007902 | RLP-112-000007903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007930 | RLP-112-000007930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007934 | RLP-112-000007935 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007937 | RLP-112-000007938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007940 | RLP-112-000007940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007946 | RLP-112-000007946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000007953 | RLP-112-000007953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007961 | RLP-112-000007961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007965 | RLP-112-000007966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007971 | RLP-112-000007971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007973 | RLP-112-000007973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007975 | RLP-112-000007975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007978 | RLP-112-000007978 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007981 | RLP-112-000007981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007983 | RLP-112-000007983 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007995 | RLP-112-000007995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008006 | RLP-112-000008006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008009 | RLP-112-000008010 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008012 | RLP-112-000008012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008014 | RLP-112-000008014 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008026 | RLP-112-000008026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008038 | RLP-112-000008038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008044 | RLP-112-000008044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008052 | RLP-112-000008053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008060 | RLP-112-000008060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008069 | RLP-112-000008069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008092 | RLP-112-000008092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008106 | RLP-112-000008106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008108 | RLP-112-000008108 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008110 | RLP-112-000008111 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008114 | RLP-112-000008114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008116 | RLP-112-000008118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008123 | RLP-112-000008124 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008126 | RLP-112-000008126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008131 | RLP-112-000008131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008133 | RLP-112-000008133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008142 | RLP-112-000008144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008146 | RLP-112-000008146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008155 | RLP-112-000008159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008164 | RLP-112-000008164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008172 | RLP-112-000008172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008174 | RLP-112-000008174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008183 | RLP-112-000008183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008193 | RLP-112-000008193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008197 | RLP-112-000008197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008199 | RLP-112-000008199 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008218 | RLP-112-000008218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008221 | RLP-112-000008221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008225 | RLP-112-000008225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008235 | RLP-112-000008236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008240 | RLP-112-000008241 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008243 | RLP-112-000008244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008247 | RLP-112-000008248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008250 | RLP-112-000008250 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008254 | RLP-112-000008256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008258 | RLP-112-000008258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008260 | RLP-112-000008261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008267 | RLP-112-000008267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008270 | RLP-112-000008270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008298 | RLP-112-000008298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008317 | RLP-112-000008318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008322 | RLP-112-000008322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008327 | RLP-112-000008327 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008329 | RLP-112-000008329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008340 | RLP-112-000008340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008342 | RLP-112-000008342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008352 | RLP-112-000008352 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008358 | RLP-112-000008358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008360 | RLP-112-000008364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008366 | RLP-112-000008369 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008380 | RLP-112-000008381 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008385 | RLP-112-000008386 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008388 | RLP-112-000008388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008390 | RLP-112-000008390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008395 | RLP-112-000008395 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008397 | RLP-112-000008398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008400 | RLP-112-000008400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008407 | RLP-112-000008407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008412 | RLP-112-000008412 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008415 | RLP-112-000008415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008439 | RLP-112-000008439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008445 | RLP-112-000008446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008452 | RLP-112-000008452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008455 | RLP-112-000008455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008472 | RLP-112-000008472 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008480 | RLP-112-000008480 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008486 | RLP-112-000008486 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008494 | RLP-112-000008494 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008505 | RLP-112-000008505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008513 | RLP-112-000008513 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008525 | RLP-112-000008525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008533 | RLP-112-000008534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008543 | RLP-112-000008543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008550 | RLP-112-000008550 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008563 | RLP-112-000008563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008576 | RLP-112-000008576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008588 | RLP-112-000008588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008596 | RLP-112-000008596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008602 | RLP-112-000008602 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008604 | RLP-112-000008604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008607 | RLP-112-000008607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008609 | RLP-112-000008610 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008621 | RLP-112-000008621 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008624 | RLP-112-000008624 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008626 | RLP-112-000008627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008629 | RLP-112-000008630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008635 | RLP-112-000008635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008638 | RLP-112-000008638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008649 | RLP-112-000008649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008651 | RLP-112-000008651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008657 | RLP-112-000008657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008660 | RLP-112-000008660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008670 | RLP-112-000008670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008690 | RLP-112-000008690 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008692 | RLP-112-000008692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008694 | RLP-112-000008695 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008699 | RLP-112-000008701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008714 | RLP-112-000008714 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008717 | RLP-112-000008717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008720 | RLP-112-000008721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008728 | RLP-112-000008728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008734 | RLP-112-000008734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008738 | RLP-112-000008738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008740 | RLP-112-000008740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008743 | RLP-112-000008743 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008746 | RLP-112-000008746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008748 | RLP-112-000008751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008756 | RLP-112-000008756 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008763 | RLP-112-000008767 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008784 | RLP-112-000008784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008786 | RLP-112-000008787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008789 | RLP-112-000008789 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008798 | RLP-112-000008798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008801 | RLP-112-000008803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008805 | RLP-112-000008805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008807 | RLP-112-000008807 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008818 | RLP-112-000008818 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008824 | RLP-112-000008825 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008833 | RLP-112-000008833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008836 | RLP-112-000008836 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008838 | RLP-112-000008843 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008846 | RLP-112-000008846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008855 | RLP-112-000008856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008858 | RLP-112-000008859 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008862 | RLP-112-000008862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008867 | RLP-112-000008868 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008870 | RLP-112-000008870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008881 | RLP-112-000008881 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008884 | RLP-112-000008884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008888 | RLP-112-000008889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008891 | RLP-112-000008891 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008900 | RLP-112-000008900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008922 | RLP-112-000008922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008925 | RLP-112-000008925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008935 | RLP-112-000008935 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008937 | RLP-112-000008937 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000008945 | RLP-112-000008947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008949 | RLP-112-000008951 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008954 | RLP-112-000008955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008957 | RLP-112-000008958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008960 | RLP-112-000008962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008964 | RLP-112-000008964 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008966 | RLP-112-000008985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009017 | RLP-112-000009017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009020 | RLP-112-000009020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009025 | RLP-112-000009025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009044 | RLP-112-000009044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009046 | RLP-112-000009046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009051 | RLP-112-000009051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009053 | RLP-112-000009057 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009059 | RLP-112-000009060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009069 | RLP-112-000009069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009075 | RLP-112-000009076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009078 | RLP-112-000009079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009081 | RLP-112-000009081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009083 | RLP-112-000009083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009085 | RLP-112-000009087 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009099 | RLP-112-000009100 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009103 | RLP-112-000009105 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009109 | RLP-112-000009109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009114 | RLP-112-000009118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009133 | RLP-112-000009133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009135 | RLP-112-000009135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009138 | RLP-112-000009138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009140 | RLP-112-000009143 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009145 | RLP-112-000009145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009147 | RLP-112-000009147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009154 | RLP-112-000009154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009159 | RLP-112-000009163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009165 | RLP-112-000009165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009173 | RLP-112-000009173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009175 | RLP-112-000009175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009178 | RLP-112-000009179 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009210 | RLP-112-000009210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009248 | RLP-112-000009248 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009250 | RLP-112-000009250 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009253 | RLP-112-000009254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009257 | RLP-112-000009257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009271 | RLP-112-000009271 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009282 | RLP-112-000009282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009294 | RLP-112-000009294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009299 | RLP-112-000009299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009318 | RLP-112-000009318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009324 | RLP-112-000009326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009330 | RLP-112-000009331 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009333 | RLP-112-000009337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009344 | RLP-112-000009344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009362 | RLP-112-000009362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009373 | RLP-112-000009373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009387 | RLP-112-000009387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009414 | RLP-112-000009414 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009420 | RLP-112-000009421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009425 | RLP-112-000009425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009427 | RLP-112-000009427 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009431 | RLP-112-000009431 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009439 | RLP-112-000009440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009442 | RLP-112-000009443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009446 | RLP-112-000009450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009455 | RLP-112-000009457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009465 | RLP-112-000009465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009469 | RLP-112-000009469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009488 | RLP-112-000009488 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009491 | RLP-112-000009491 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009494 | RLP-112-000009494 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009501 | RLP-112-000009501 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009505 | RLP-112-000009505 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009515 | RLP-112-000009515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009518 | RLP-112-000009519 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009526 | RLP-112-000009527 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009532 | RLP-112-000009533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009541 | RLP-112-000009542 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009545 | RLP-112-000009545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009566 | RLP-112-000009567 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009574 | RLP-112-000009574 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009591 | RLP-112-000009591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009614 | RLP-112-000009614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009631 | RLP-112-000009631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009635 | RLP-112-000009635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009637 | RLP-112-000009637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009645 | RLP-112-000009646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009679 | RLP-112-000009681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009685 | RLP-112-000009685 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009700 | RLP-112-000009701 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009706 | RLP-112-000009706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009710 | RLP-112-000009711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009715 | RLP-112-000009715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009723 | RLP-112-000009723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009727 | RLP-112-000009727 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009731 | RLP-112-000009731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009735 | RLP-112-000009735 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009739 | RLP-112-000009739 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009745 | RLP-112-000009745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009757 | RLP-112-000009757 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009759 | RLP-112-000009759 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009764 | RLP-112-000009764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009782 | RLP-112-000009783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009785 | RLP-112-000009785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009788 | RLP-112-000009788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009796 | RLP-112-000009796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009799 | RLP-112-000009799 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009875 | RLP-112-000009875 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009887 | RLP-112-000009887 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009891 | RLP-112-000009892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009895 | RLP-112-000009895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009899 | RLP-112-000009899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009901 | RLP-112-000009901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009904 | RLP-112-000009906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009910 | RLP-112-000009910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009915 | RLP-112-000009915 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009923 | RLP-112-000009924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009930 | RLP-112-000009932 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009939 | RLP-112-000009939 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009941 | RLP-112-000009941 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009957 | RLP-112-000009957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009959 | RLP-112-000009959 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009962 | RLP-112-000009962 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009966 | RLP-112-000009966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009968 | RLP-112-000009968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009970 | RLP-112-000009970 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009976 | RLP-112-000009976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009979 | RLP-112-000009981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009985 | RLP-112-000009985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009989 | RLP-112-000009989 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009991 | RLP-112-000009992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010000 | RLP-112-000010000 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010003 | RLP-112-000010003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010008 | RLP-112-000010009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010018 | RLP-112-000010018 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010020 | RLP-112-000010020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010023 | RLP-112-000010024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010028 | RLP-112-000010028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010039 | RLP-112-000010039 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010042 | RLP-112-000010042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010045 | RLP-112-000010045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010055 | RLP-112-000010055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010059 | RLP-112-000010059 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010061 | RLP-112-000010061 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010092 | RLP-112-000010092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010096 | RLP-112-000010096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010108 | RLP-112-000010109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010111 | RLP-112-000010113 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010116 | RLP-112-000010116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010118 | RLP-112-000010118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010126 | RLP-112-000010126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010129 | RLP-112-000010129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010132 | RLP-112-000010133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010135 | RLP-112-000010138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010141 | RLP-112-000010143 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010146 | RLP-112-000010146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010154 | RLP-112-000010157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010161 | RLP-112-000010162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010167 | RLP-112-000010167 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010184 | RLP-112-000010186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010190 | RLP-112-000010190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010196 | RLP-112-000010196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010199 | RLP-112-000010200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010207 | RLP-112-000010207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010211 | RLP-112-000010211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010214 | RLP-112-000010215 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010220 | RLP-112-000010220 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010227 | RLP-112-000010227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010229 | RLP-112-000010231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010233 | RLP-112-000010233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010241 | RLP-112-000010241 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010246 | RLP-112-000010246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010257 | RLP-112-000010257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010261 | RLP-112-000010261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010270 | RLP-112-000010270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010278 | RLP-112-000010278 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010282 | RLP-112-000010282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010292 | RLP-112-000010292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010296 | RLP-112-000010296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010304 | RLP-112-000010304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010306 | RLP-112-000010308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010326 | RLP-112-000010326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010335 | RLP-112-000010335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010340 | RLP-112-000010340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010342 | RLP-112-000010344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010347 | RLP-112-000010347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010349 | RLP-112-000010349 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010351 | RLP-112-000010351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010372 | RLP-112-000010372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010374 | RLP-112-000010374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010376 | RLP-112-000010376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010387 | RLP-112-000010387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010389 | RLP-112-000010389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010396 | RLP-112-000010396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010404 | RLP-112-000010404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010408 | RLP-112-000010408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010411 | RLP-112-000010411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010416 | RLP-112-000010416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010420 | RLP-112-000010423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010425 | RLP-112-000010425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010429 | RLP-112-000010429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010433 | RLP-112-000010433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010444 | RLP-112-000010449 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010461 | RLP-112-000010461 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010463 | RLP-112-000010463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010469 | RLP-112-000010469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010482 | RLP-112-000010482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010491 | RLP-112-000010491 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010493 | RLP-112-000010493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010495 | RLP-112-000010495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010517 | RLP-112-000010517 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010563 | RLP-112-000010563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010567 | RLP-112-000010567 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010578 | RLP-112-000010579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010581 | RLP-112-000010582 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010586 | RLP-112-000010586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010590 | RLP-112-000010590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010594 | RLP-112-000010594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010600 | RLP-112-000010600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010603 | RLP-112-000010603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010608 | RLP-112-000010608 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010613 | RLP-112-000010613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010624 | RLP-112-000010624 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010628 | RLP-112-000010629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010635 | RLP-112-000010635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010656 | RLP-112-000010656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010666 | RLP-112-000010666 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010682 | RLP-112-000010682 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010691 | RLP-112-000010691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010697 | RLP-112-000010697 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010702 | RLP-112-000010704 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010708 | RLP-112-000010708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010713 | RLP-112-000010713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010730 | RLP-112-000010730 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010734 | RLP-112-000010734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010741 | RLP-112-000010741 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010751 | RLP-112-000010751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010768 | RLP-112-000010768 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010770 | RLP-112-000010770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010777 | RLP-112-000010778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010784 | RLP-112-000010784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010801 | RLP-112-000010801 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010810 | RLP-112-000010814 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010822 | RLP-112-000010822 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010850 | RLP-112-000010851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010855 | RLP-112-000010855 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010857 | RLP-112-000010857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010859 | RLP-112-000010860 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010866 | RLP-112-000010866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010870 | RLP-112-000010871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010873 | RLP-112-000010873 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010876 | RLP-112-000010876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010885 | RLP-112-000010885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010889 | RLP-112-000010889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010893 | RLP-112-000010893 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010896 | RLP-112-000010896 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010899 | RLP-112-000010899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010901 | RLP-112-000010901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010906 | RLP-112-000010906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010910 | RLP-112-000010910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010915 | RLP-112-000010917 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010920 | RLP-112-000010920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010953 | RLP-112-000010953 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000010955 | RLP-112-000010955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010957 | RLP-112-000010957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010963 | RLP-112-000010963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010969 | RLP-112-000010969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010971 | RLP-112-000010971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010973 | RLP-112-000010973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010977 | RLP-112-000010977 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010988 | RLP-112-000010988 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011006 | RLP-112-000011006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011008 | RLP-112-000011012 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011015 | RLP-112-000011016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011018 | RLP-112-000011019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011021 | RLP-112-000011021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011032 | RLP-112-000011033 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011035 | RLP-112-000011035 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011042 | RLP-112-000011043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011048 | RLP-112-000011048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011052 | RLP-112-000011053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011058 | RLP-112-000011058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011061 | RLP-112-000011062 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011064 | RLP-112-000011064 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011069 | RLP-112-000011069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011073 | RLP-112-000011073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011076 | RLP-112-000011076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011082 | RLP-112-000011083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011089 | RLP-112-000011091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011101 | RLP-112-000011101 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011121 | RLP-112-000011121 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011136 | RLP-112-000011136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011138 | RLP-112-000011138 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011140 | RLP-112-000011140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011142 | RLP-112-000011144 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011151 | RLP-112-000011151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011159 | RLP-112-000011159 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011161 | RLP-112-000011162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011170 | RLP-112-000011170 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011173 | RLP-112-000011173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011182 | RLP-112-000011182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011185 | RLP-112-000011186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011193 | RLP-112-000011193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011211 | RLP-112-000011211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011235 | RLP-112-000011236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011247 | RLP-112-000011247 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011266 | RLP-112-000011266 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011272 | RLP-112-000011273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011284 | RLP-112-000011284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011286 | RLP-112-000011287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011291 | RLP-112-000011291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011296 | RLP-112-000011296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011312 | RLP-112-000011312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011317 | RLP-112-000011317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011328 | RLP-112-000011328 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011334 | RLP-112-000011335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011337 | RLP-112-000011337 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011339 | RLP-112-000011339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011341 | RLP-112-000011343 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011353 | RLP-112-000011353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011357 | RLP-112-000011358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011364 | RLP-112-000011364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011369 | RLP-112-000011370 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011375 | RLP-112-000011376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011386 | RLP-112-000011386 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011397 | RLP-112-000011399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011408 | RLP-112-000011408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011410 | RLP-112-000011410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011414 | RLP-112-000011419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011423 | RLP-112-000011423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011425 | RLP-112-000011426 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011436 | RLP-112-000011436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011440 | RLP-112-000011440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011443 | RLP-112-000011443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011449 | RLP-112-000011450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011458 | RLP-112-000011458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011487 | RLP-112-000011487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011496 | RLP-112-000011496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011499 | RLP-112-000011499 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011509 | RLP-112-000011509 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011512 | RLP-112-000011512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011525 | RLP-112-000011525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011530 | RLP-112-000011531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011533 | RLP-112-000011533 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011540 | RLP-112-000011541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011544 | RLP-112-000011545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011551 | RLP-112-000011552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011575 | RLP-112-000011576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011583 | RLP-112-000011585 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011587 | RLP-112-000011589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011591 | RLP-112-000011591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011599 | RLP-112-000011599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011616 | RLP-112-000011616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011630 | RLP-112-000011630 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011633 | RLP-112-000011633 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011635 | RLP-112-000011635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011637 | RLP-112-000011637 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011639 | RLP-112-000011639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011646 | RLP-112-000011648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011650 | RLP-112-000011653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011659 | RLP-112-000011660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011691 | RLP-112-000011691 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011698 | RLP-112-000011698 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011702 | RLP-112-000011702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011707 | RLP-112-000011709 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011715 | RLP-112-000011715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011719 | RLP-112-000011720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011724 | RLP-112-000011724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011729 | RLP-112-000011729 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011735 | RLP-112-000011736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011747 | RLP-112-000011747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011754 | RLP-112-000011754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011761 | RLP-112-000011761 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011764 | RLP-112-000011764 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011777 | RLP-112-000011777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011781 | RLP-112-000011781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011784 | RLP-112-000011784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011786 | RLP-112-000011786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011788 | RLP-112-000011788 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011791 | RLP-112-000011791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011797 | RLP-112-000011797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011799 | RLP-112-000011801 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011803 | RLP-112-000011803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011808 | RLP-112-000011808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011829 | RLP-112-000011829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011835 | RLP-112-000011835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011840 | RLP-112-000011840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011842 | RLP-112-000011842 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011845 | RLP-112-000011845 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011851 | RLP-112-000011851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011859 | RLP-112-000011860 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011864 | RLP-112-000011865 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011884 | RLP-112-000011884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011888 | RLP-112-000011889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011892 | RLP-112-000011892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011894 | RLP-112-000011900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011910 | RLP-112-000011911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011915 | RLP-112-000011915 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011919 | RLP-112-000011920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011923 | RLP-112-000011923 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011953 | RLP-112-000011954 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011957 | RLP-112-000011957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011962 | RLP-112-000011963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000011969 | RLP-112-000011969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011975 | RLP-112-000011975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011993 | RLP-112-000011994 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011998 | RLP-112-000011998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012001 | RLP-112-000012003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012013 | RLP-112-000012013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012019 | RLP-112-000012019 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012022 | RLP-112-000012022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012025 | RLP-112-000012025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012028 | RLP-112-000012028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012030 | RLP-112-000012030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012042 | RLP-112-000012042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012045 | RLP-112-000012047 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012049 | RLP-112-000012049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012051 | RLP-112-000012051 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012053 | RLP-112-000012053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012058 | RLP-112-000012058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012060 | RLP-112-000012061 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012065 | RLP-112-000012065 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012067 | RLP-112-000012067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012069 | RLP-112-000012069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012073 | RLP-112-000012073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012133 | RLP-112-000012133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012147 | RLP-112-000012147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012151 | RLP-112-000012151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012173 | RLP-112-000012173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012182 | RLP-112-000012183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012191 | RLP-112-000012191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012194 | RLP-112-000012196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012198 | RLP-112-000012198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012201 | RLP-112-000012201 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012203 | RLP-112-000012204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012206 | RLP-112-000012208 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012215 | RLP-112-000012215 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012217 | RLP-112-000012217 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012220 | RLP-112-000012221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012225 | RLP-112-000012225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012230 | RLP-112-000012230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012240 | RLP-112-000012240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012242 | RLP-112-000012242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012253 | RLP-112-000012253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012262 | RLP-112-000012263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012275 | RLP-112-000012275 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012279 | RLP-112-000012279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012282 | RLP-112-000012282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012290 | RLP-112-000012291 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012300 | RLP-112-000012300 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012302 | RLP-112-000012302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012304 | RLP-112-000012304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012306 | RLP-112-000012306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012311 | RLP-112-000012311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012318 | RLP-112-000012318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012325 | RLP-112-000012325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012347 | RLP-112-000012347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012352 | RLP-112-000012353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012362 | RLP-112-000012362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012374 | RLP-112-000012374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012389 | RLP-112-000012389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012393 | RLP-112-000012394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012396 | RLP-112-000012396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012402 | RLP-112-000012403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012417 | RLP-112-000012417 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012421 | RLP-112-000012421 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012423 | RLP-112-000012423 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012425 | RLP-112-000012425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012439 | RLP-112-000012442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012452 | RLP-112-000012452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012456 | RLP-112-000012457 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012460 | RLP-112-000012460 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012464 | RLP-112-000012467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012482 | RLP-112-000012482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012492 | RLP-112-000012493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012515 | RLP-112-000012515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012548 | RLP-112-000012549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012556 | RLP-112-000012556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012566 | RLP-112-000012566 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012568 | RLP-112-000012568 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012589 | RLP-112-000012589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012592 | RLP-112-000012592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012614 | RLP-112-000012615 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012618 | RLP-112-000012618 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012620 | RLP-112-000012620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012622 | RLP-112-000012622 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012624 | RLP-112-000012624 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012626 | RLP-112-000012627 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012647 | RLP-112-000012647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012651 | RLP-112-000012651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012657 | RLP-112-000012657 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012663 | RLP-112-000012663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012668 | RLP-112-000012669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012674 | RLP-112-000012675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012678 | RLP-112-000012678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012715 | RLP-112-000012715 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012755 | RLP-112-000012755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012767 | RLP-112-000012767 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012776 | RLP-112-000012776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012792 | RLP-112-000012792 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012803 | RLP-112-000012803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012812 | RLP-112-000012812 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012848 | RLP-112-000012848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012851 | RLP-112-000012851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012856 | RLP-112-000012856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012858 | RLP-112-000012858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012862 | RLP-112-000012862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012869 | RLP-112-000012872 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012886 | RLP-112-000012886 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012890 | RLP-112-000012890 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012901 | RLP-112-000012902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012923 | RLP-112-000012924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012969 | RLP-112-000012969 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000012974 | RLP-112-000012974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012980 | RLP-112-000012980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012985 | RLP-112-000012985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012992 | RLP-112-000012992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000012996 | RLP-112-000012996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013009 | RLP-112-000013009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013013 | RLP-112-000013013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013022 | RLP-112-000013022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013050 | RLP-112-000013050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013062 | RLP-112-000013062 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013069 | RLP-112-000013069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013076 | RLP-112-000013076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013080 | RLP-112-000013080 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013087 | RLP-112-000013087 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013121 | RLP-112-000013121 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013124 | RLP-112-000013124 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013132 | RLP-112-000013134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013147 | RLP-112-000013147 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013156 | RLP-112-000013156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013162 | RLP-112-000013162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013174 | RLP-112-000013174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013176 | RLP-112-000013176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013178 | RLP-112-000013179 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013182 | RLP-112-000013182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013195 | RLP-112-000013196 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013201 | RLP-112-000013202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013204 | RLP-112-000013207 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013210 | RLP-112-000013210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013241 | RLP-112-000013241 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013251 | RLP-112-000013251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013254 | RLP-112-000013254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013259 | RLP-112-000013260 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013278 | RLP-112-000013278 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013280 | RLP-112-000013280 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013282 | RLP-112-000013282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013285 | RLP-112-000013285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013288 | RLP-112-000013288 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013293 | RLP-112-000013293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013295 | RLP-112-000013295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013298 | RLP-112-000013298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013300 | RLP-112-000013301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013306 | RLP-112-000013306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013309 | RLP-112-000013310 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013315 | RLP-112-000013317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013321 | RLP-112-000013321 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013334 | RLP-112-000013334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013338 | RLP-112-000013338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013340 | RLP-112-000013340 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013344 | RLP-112-000013344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013346 | RLP-112-000013347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013350 | RLP-112-000013350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013358 | RLP-112-000013360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013365 | RLP-112-000013365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013367 | RLP-112-000013367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013370 | RLP-112-000013371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013373 | RLP-112-000013373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013379 | RLP-112-000013380 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013383 | RLP-112-000013384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013392 | RLP-112-000013392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013401 | RLP-112-000013401 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013414 | RLP-112-000013415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013417 | RLP-112-000013417 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013425 | RLP-112-000013425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013432 | RLP-112-000013432 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013437 | RLP-112-000013440 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013443 | RLP-112-000013443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013453 | RLP-112-000013454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013459 | RLP-112-000013459 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013462 | RLP-112-000013462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013465 | RLP-112-000013466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013474 | RLP-112-000013477 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013479 | RLP-112-000013479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013490 | RLP-112-000013490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013512 | RLP-112-000013512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013516 | RLP-112-000013516 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013527 | RLP-112-000013527 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013529 | RLP-112-000013529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013531 | RLP-112-000013531 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013535 | RLP-112-000013535 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013541 | RLP-112-000013541 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013552 | RLP-112-000013553 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013562 | RLP-112-000013562 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013575 | RLP-112-000013575 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013577 | RLP-112-000013577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013579 | RLP-112-000013579 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013581 | RLP-112-000013581 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013584 | RLP-112-000013587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013590 | RLP-112-000013591 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013599 | RLP-112-000013599 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013601 | RLP-112-000013601 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013604 | RLP-112-000013604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013607 | RLP-112-000013607 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013613 | RLP-112-000013614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013616 | RLP-112-000013616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013620 | RLP-112-000013620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013644 | RLP-112-000013644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013646 | RLP-112-000013647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013649 | RLP-112-000013649 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013655 | RLP-112-000013655 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013660 | RLP-112-000013660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013662 | RLP-112-000013663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013665 | RLP-112-000013669 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013671 | RLP-112-000013674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013676 | RLP-112-000013677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013679 | RLP-112-000013681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013683 | RLP-112-000013690 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013692 | RLP-112-000013694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013696 | RLP-112-000013696 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013699 | RLP-112-000013706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013708 | RLP-112-000013717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013724 | RLP-112-000013726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013747 | RLP-112-000013748 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013752 | RLP-112-000013752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013758 | RLP-112-000013759 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013761 | RLP-112-000013761 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013764 | RLP-112-000013765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013768 | RLP-112-000013768 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013776 | RLP-112-000013776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013785 | RLP-112-000013785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013789 | RLP-112-000013790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013793 | RLP-112-000013793 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013796 | RLP-112-000013797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013802 | RLP-112-000013802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013805 | RLP-112-000013806 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013820 | RLP-112-000013820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013825 | RLP-112-000013826 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013836 | RLP-112-000013836 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013841 | RLP-112-000013841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013843 | RLP-112-000013845 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013847 | RLP-112-000013851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013856 | RLP-112-000013857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013859 | RLP-112-000013863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013867 | RLP-112-000013867 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013870 | RLP-112-000013870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013877 | RLP-112-000013879 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013884 | RLP-112-000013885 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013887 | RLP-112-000013887 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013891 | RLP-112-000013892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013894 | RLP-112-000013894 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013900 | RLP-112-000013900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013903 | RLP-112-000013903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013908 | RLP-112-000013908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013910 | RLP-112-000013910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013923 | RLP-112-000013924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013931 | RLP-112-000013933 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013935 | RLP-112-000013935 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013937 | RLP-112-000013937 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013941 | RLP-112-000013941 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013949 | RLP-112-000013949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013951 | RLP-112-000013951 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000013973 | RLP-112-000013973 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013990 | RLP-112-000013990 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013994 | RLP-112-000013995 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013998 | RLP-112-000013998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014001 | RLP-112-000014002 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014018 | RLP-112-000014020 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014022 | RLP-112-000014022 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014030 | RLP-112-000014030 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014034 | RLP-112-000014034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014036 | RLP-112-000014036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014052 | RLP-112-000014053 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014055 | RLP-112-000014056 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014062 | RLP-112-000014062 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014064 | RLP-112-000014064 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014072 | RLP-112-000014073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014075 | RLP-112-000014076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014085 | RLP-112-000014087 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014092 | RLP-112-000014092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014094 | RLP-112-000014094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014101 | RLP-112-000014103 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014106 | RLP-112-000014106 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014109 | RLP-112-000014112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014114 | RLP-112-000014114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014118 | RLP-112-000014120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014122 | RLP-112-000014122 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014124 | RLP-112-000014126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014128 | RLP-112-000014128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014133 | RLP-112-000014133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014142 | RLP-112-000014142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014150 | RLP-112-000014150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014154 | RLP-112-000014154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014156 | RLP-112-000014156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014158 | RLP-112-000014158 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014162 | RLP-112-000014162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014165 | RLP-112-000014165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014183 | RLP-112-000014183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014190 | RLP-112-000014190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014193 | RLP-112-000014193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014200 | RLP-112-000014200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014202 | RLP-112-000014202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014205 | RLP-112-000014205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014214 | RLP-112-000014214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014216 | RLP-112-000014216 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014219 | RLP-112-000014220 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014223 | RLP-112-000014224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014234 | RLP-112-000014234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014238 | RLP-112-000014239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014242 | RLP-112-000014242 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014246 | RLP-112-000014247 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014249 | RLP-112-000014252 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014261 | RLP-112-000014261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014273 | RLP-112-000014273 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014286 | RLP-112-000014287 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014290 | RLP-112-000014290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014293 | RLP-112-000014293 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014313 | RLP-112-000014313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014319 | RLP-112-000014319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014322 | RLP-112-000014324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014334 | RLP-112-000014334 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014339 | RLP-112-000014339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014341 | RLP-112-000014341 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014351 | RLP-112-000014351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014353 | RLP-112-000014353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014360 | RLP-112-000014364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014376 | RLP-112-000014377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014381 | RLP-112-000014384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014386 | RLP-112-000014388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014391 | RLP-112-000014392 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014405 | RLP-112-000014405 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014409 | RLP-112-000014410 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014413 | RLP-112-000014413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014419 | RLP-112-000014419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014425 | RLP-112-000014425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014428 | RLP-112-000014429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014432 | RLP-112-000014433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014436 | RLP-112-000014438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014442 | RLP-112-000014444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014446 | RLP-112-000014446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014450 | RLP-112-000014450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014452 | RLP-112-000014452 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014455 | RLP-112-000014456 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014458 | RLP-112-000014458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014482 | RLP-112-000014487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014496 | RLP-112-000014496 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014507 | RLP-112-000014507 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014530 | RLP-112-000014530 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014534 | RLP-112-000014534 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014544 | RLP-112-000014544 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014550 | RLP-112-000014550 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014552 | RLP-112-000014552 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014557 | RLP-112-000014558 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014560 | RLP-112-000014560 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014564 | RLP-112-000014564 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014570 | RLP-112-000014570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014581 | RLP-112-000014581 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014587 | RLP-112-000014587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014591 | RLP-112-000014592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014596 | RLP-112-000014597 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014627 | RLP-112-000014628 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014633 | RLP-112-000014633 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014639 | RLP-112-000014639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014646 | RLP-112-000014646 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014653 | RLP-112-000014653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014659 | RLP-112-000014661 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014663 | RLP-112-000014663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014666 | RLP-112-000014666 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014668 | RLP-112-000014668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014680 | RLP-112-000014680 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014688 | RLP-112-000014688 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014694 | RLP-112-000014694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014699 | RLP-112-000014699 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014706 | RLP-112-000014707 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014713 | RLP-112-000014716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014720 | RLP-112-000014720 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014753 | RLP-112-000014753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014765 | RLP-112-000014765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014774 | RLP-112-000014774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014777 | RLP-112-000014777 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014791 | RLP-112-000014791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014795 | RLP-112-000014795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014797 | RLP-112-000014797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014806 | RLP-112-000014806 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014810 | RLP-112-000014810 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014816 | RLP-112-000014816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014829 | RLP-112-000014829 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014835 | RLP-112-000014835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014837 | RLP-112-000014837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014840 | RLP-112-000014842 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014848 | RLP-112-000014848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014850 | RLP-112-000014850 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014858 | RLP-112-000014858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014861 | RLP-112-000014861 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014871 | RLP-112-000014871 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014878 | RLP-112-000014878 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014882 | RLP-112-000014882 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014895 | RLP-112-000014895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014902 | RLP-112-000014902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014905 | RLP-112-000014905 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014907 | RLP-112-000014907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014918 | RLP-112-000014918 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014920 | RLP-112-000014920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014926 | RLP-112-000014928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014934 | RLP-112-000014937 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014939 | RLP-112-000014943 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014945 | RLP-112-000014946 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014949 | RLP-112-000014949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014952 | RLP-112-000014952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014955 | RLP-112-000014957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014960 | RLP-112-000014960 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014965 | RLP-112-000014965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014970 | RLP-112-000014971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014976 | RLP-112-000014976 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014979 | RLP-112-000014979 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014981 | RLP-112-000014981 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014987 | RLP-112-000014987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014989 | RLP-112-000014989 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014992 | RLP-112-000014992 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014996 | RLP-112-000014998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015003 | RLP-112-000015003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015006 | RLP-112-000015006 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015028 | RLP-112-000015029 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015032 | RLP-112-000015032 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015036 | RLP-112-000015036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015038 | RLP-112-000015038 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015040 | RLP-112-000015040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015042 | RLP-112-000015043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015050 | RLP-112-000015050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015071 | RLP-112-000015071 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015074 | RLP-112-000015074 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015078 | RLP-112-000015079 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015082 | RLP-112-000015082 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015085 | RLP-112-000015088 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015091 | RLP-112-000015091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015093 | RLP-112-000015093 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015096 | RLP-112-000015096 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015112 | RLP-112-000015112 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015116 | RLP-112-000015117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015123 | RLP-112-000015123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015126 | RLP-112-000015126 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015164 | RLP-112-000015164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015178 | RLP-112-000015178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015197 | RLP-112-000015198 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015200 | RLP-112-000015200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015209 | RLP-112-000015209 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015213 | RLP-112-000015214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015217 | RLP-112-000015218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015220 | RLP-112-000015221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015225 | RLP-112-000015225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015227 | RLP-112-000015227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015236 | RLP-112-000015237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015239 | RLP-112-000015240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015243 | RLP-112-000015244 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015246 | RLP-112-000015246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015254 | RLP-112-000015254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015262 | RLP-112-000015262 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015265 | RLP-112-000015265 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015270 | RLP-112-000015270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015280 | RLP-112-000015281 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015283 | RLP-112-000015286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015294 | RLP-112-000015294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015302 | RLP-112-000015304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015308 | RLP-112-000015308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015313 | RLP-112-000015314 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015317 | RLP-112-000015319 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015323 | RLP-112-000015323 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015325 | RLP-112-000015326 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015329 | RLP-112-000015329 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015333 | RLP-112-000015333 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015335 | RLP-112-000015336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015345 | RLP-112-000015345 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015350 | RLP-112-000015350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015362 | RLP-112-000015362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015368 | RLP-112-000015371 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015387 | RLP-112-000015387 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015389 | RLP-112-000015390 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015396 | RLP-112-000015397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015399 | RLP-112-000015399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015405 | RLP-112-000015407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015417 | RLP-112-000015417 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015421 | RLP-112-000015422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015428 | RLP-112-000015429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015433 | RLP-112-000015433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015436 | RLP-112-000015436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015441 | RLP-112-000015441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015444 | RLP-112-000015444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015446 | RLP-112-000015446 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015448 | RLP-112-000015450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015462 | RLP-112-000015462 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015464 | RLP-112-000015464 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015471 | RLP-112-000015476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015482 | RLP-112-000015484 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015486 | RLP-112-000015486 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015491 | RLP-112-000015491 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015493 | RLP-112-000015493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015495 | RLP-112-000015495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015498 | RLP-112-000015498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015502 | RLP-112-000015502 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015511 | RLP-112-000015511 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015516 | RLP-112-000015517 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015522 | RLP-112-000015523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015526 | RLP-112-000015526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015530 | RLP-112-000015530 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015534 | RLP-112-000015540 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015542 | RLP-112-000015542 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015545 | RLP-112-000015546 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015549 | RLP-112-000015549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015564 | RLP-112-000015565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015571 | RLP-112-000015571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015576 | RLP-112-000015576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015580 | RLP-112-000015580 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015583 | RLP-112-000015584 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015586 | RLP-112-000015588 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015590 | RLP-112-000015590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015596 | RLP-112-000015596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015603 | RLP-112-000015603 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015607 | RLP-112-000015608 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015611 | RLP-112-000015611 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015613 | RLP-112-000015614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015616 | RLP-112-000015616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015619 | RLP-112-000015620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015629 | RLP-112-000015629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015634 | RLP-112-000015634 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015638 | RLP-112-000015638 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015642 | RLP-112-000015643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015647 | RLP-112-000015647 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015651 | RLP-112-000015651 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015653 | RLP-112-000015653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015656 | RLP-112-000015656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015659 | RLP-112-000015660 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015662 | RLP-112-000015664 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015673 | RLP-112-000015674 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015677 | RLP-112-000015677 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015683 | RLP-112-000015683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015689 | RLP-112-000015689 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015692 | RLP-112-000015693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015697 | RLP-112-000015697 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015701 | RLP-112-000015702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015713 | RLP-112-000015713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015727 | RLP-112-000015728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015732 | RLP-112-000015732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015736 | RLP-112-000015736 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015740 | RLP-112-000015740 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015755 | RLP-112-000015755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015796 | RLP-112-000015796 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015833 | RLP-112-000015833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015838 | RLP-112-000015839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015841 | RLP-112-000015841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015847 | RLP-112-000015847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015866 | RLP-112-000015866 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015895 | RLP-112-000015895 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015899 | RLP-112-000015899 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015901 | RLP-112-000015901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015909 | RLP-112-000015909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015911 | RLP-112-000015914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015918 | RLP-112-000015918 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015921 | RLP-112-000015922 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015924 | RLP-112-000015924 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015926 | RLP-112-000015927 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015939 | RLP-112-000015939 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015942 | RLP-112-000015942 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000015945 | RLP-112-000015945 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015947 | RLP-112-000015947 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015952 | RLP-112-000015952 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015955 | RLP-112-000015955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015957 | RLP-112-000015957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015960 | RLP-112-000015960 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015963 | RLP-112-000015963 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015968 | RLP-112-000015968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000015991 | RLP-112-000015991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016017 | RLP-112-000016017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016025 | RLP-112-000016025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016043 | RLP-112-000016044 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016065 | RLP-112-000016065 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016073 | RLP-112-000016073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016081 | RLP-112-000016081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016085 | RLP-112-000016085 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016098 | RLP-112-000016100 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016102 | RLP-112-000016102 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016109 | RLP-112-000016110 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016112 | RLP-112-000016114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016121 | RLP-112-000016121 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016129 | RLP-112-000016129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016139 | RLP-112-000016141 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016149 | RLP-112-000016150 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016154 | RLP-112-000016155 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016158 | RLP-112-000016164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016166 | RLP-112-000016166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016177 | RLP-112-000016177 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016182 | RLP-112-000016184 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016186 | RLP-112-000016188 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016191 | RLP-112-000016191 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016196 | RLP-112-000016197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016200 | RLP-112-000016200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016214 | RLP-112-000016214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016222 | RLP-112-000016223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016226 | RLP-112-000016227 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016230 | RLP-112-000016230 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016237 | RLP-112-000016237 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016245 | RLP-112-000016245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016253 | RLP-112-000016254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016256 | RLP-112-000016257 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016267 | RLP-112-000016272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016277 | RLP-112-000016277 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016279 | RLP-112-000016279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016281 | RLP-112-000016281 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016285 | RLP-112-000016285 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016289 | RLP-112-000016289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016293 | RLP-112-000016294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016299 | RLP-112-000016299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016303 | RLP-112-000016304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016307 | RLP-112-000016307 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016309 | RLP-112-000016309 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016312 | RLP-112-000016313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016315 | RLP-112-000016318 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016320 | RLP-112-000016320 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016322 | RLP-112-000016322 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016324 | RLP-112-000016324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016335 | RLP-112-000016335 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016342 | RLP-112-000016344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016348 | RLP-112-000016348 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016355 | RLP-112-000016355 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016357 | RLP-112-000016359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016363 | RLP-112-000016364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016368 | RLP-112-000016369 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016374 | RLP-112-000016374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016397 | RLP-112-000016397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016403 | RLP-112-000016404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016407 | RLP-112-000016407 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016418 | RLP-112-000016420 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016422 | RLP-112-000016422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016424 | RLP-112-000016424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016436 | RLP-112-000016436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016439 | RLP-112-000016439 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016442 | RLP-112-000016442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016451 | RLP-112-000016451 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016459 | RLP-112-000016459 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016468 | RLP-112-000016468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016485 | RLP-112-000016485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016504 | RLP-112-000016504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016521 | RLP-112-000016521 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016525 | RLP-112-000016526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016528 | RLP-112-000016529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016531 | RLP-112-000016532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016538 | RLP-112-000016538 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016547 | RLP-112-000016548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016562 | RLP-112-000016565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016568 | RLP-112-000016568 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016570 | RLP-112-000016570 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016586 | RLP-112-000016587 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016589 | RLP-112-000016590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016593 | RLP-112-000016593 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016595 | RLP-112-000016595 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016616 | RLP-112-000016616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016618 | RLP-112-000016618 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016656 | RLP-112-000016656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016659 | RLP-112-000016659 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016663 | RLP-112-000016663 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016665 | RLP-112-000016665 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016667 | RLP-112-000016670 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016686 | RLP-112-000016686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016692 | RLP-112-000016693 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016701 | RLP-112-000016702 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016705 | RLP-112-000016705 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016708 | RLP-112-000016709 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016723 | RLP-112-000016723 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016726 | RLP-112-000016726 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016728 | RLP-112-000016728 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016734 | RLP-112-000016734 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016750 | RLP-112-000016751 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016757 | RLP-112-000016757 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016761 | RLP-112-000016761 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016779 | RLP-112-000016779 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016785 | RLP-112-000016785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016788 | RLP-112-000016791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016797 | RLP-112-000016797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016800 | RLP-112-000016800 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016803 | RLP-112-000016803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016812 | RLP-112-000016812 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016819 | RLP-112-000016819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016822 | RLP-112-000016822 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016829 | RLP-112-000016830 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016832 | RLP-112-000016834 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016848 | RLP-112-000016848 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016851 | RLP-112-000016851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016854 | RLP-112-000016854 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016857 | RLP-112-000016857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016865 | RLP-112-000016865 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016889 | RLP-112-000016889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016904 | RLP-112-000016904 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016910 | RLP-112-000016910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016920 | RLP-112-000016920 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016925 | RLP-112-000016925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016927 | RLP-112-000016927 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016942 | RLP-112-000016949 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016958 | RLP-112-000016958 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016965 | RLP-112-000016965 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016974 | RLP-112-000016974 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016979 | RLP-112-000016979 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016985 | RLP-112-000016985 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016990 | RLP-112-000016990 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000016993 | RLP-112-000016993 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016997 | RLP-112-000016997 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017004 | RLP-112-000017004 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017013 | RLP-112-000017013 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017017 | RLP-112-000017017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017024 | RLP-112-000017024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017028 | RLP-112-000017028 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017036 | RLP-112-000017036 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017039 | RLP-112-000017040 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017045 | RLP-112-000017045 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017048 | RLP-112-000017048 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017056 | RLP-112-000017058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017060 | RLP-112-000017060 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017068 | RLP-112-000017068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017078 | RLP-112-000017078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017080 | RLP-112-000017080 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017083 | RLP-112-000017083 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017086 | RLP-112-000017086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017093 | RLP-112-000017094 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017098 | RLP-112-000017098 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017108 | RLP-112-000017110 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017113 | RLP-112-000017114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017117 | RLP-112-000017117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017120 | RLP-112-000017120 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017123 | RLP-112-000017123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017125 | RLP-112-000017128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017132 | RLP-112-000017134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017136 | RLP-112-000017139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017152 | RLP-112-000017152 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017157 | RLP-112-000017157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017159 | RLP-112-000017161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017165 | RLP-112-000017165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017168 | RLP-112-000017169 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017173 | RLP-112-000017174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017176 | RLP-112-000017176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017183 | RLP-112-000017183 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017185 | RLP-112-000017186 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017189 | RLP-112-000017189 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017193 | RLP-112-000017193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017195 | RLP-112-000017195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017223 | RLP-112-000017223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017225 | RLP-112-000017225 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017233 | RLP-112-000017233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017239 | RLP-112-000017239 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017249 | RLP-112-000017250 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017257 | RLP-112-000017258 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017261 | RLP-112-000017261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017274 | RLP-112-000017274 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017279 | RLP-112-000017279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017286 | RLP-112-000017286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017290 | RLP-112-000017290 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017301 | RLP-112-000017301 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017303 | RLP-112-000017303 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017305 | RLP-112-000017306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017308 | RLP-112-000017308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017312 | RLP-112-000017312 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017325 | RLP-112-000017325 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017342 | RLP-112-000017342 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017344 | RLP-112-000017344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017371 | RLP-112-000017373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017382 | RLP-112-000017382 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017387 | RLP-112-000017389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017395 | RLP-112-000017396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017398 | RLP-112-000017399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017404 | RLP-112-000017404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017423 | RLP-112-000017424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017429 | RLP-112-000017429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017431 | RLP-112-000017431 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017435 | RLP-112-000017435 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017438 | RLP-112-000017438 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017444 | RLP-112-000017444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017447 | RLP-112-000017447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017449 | RLP-112-000017450 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017462 | RLP-112-000017463 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017465 | RLP-112-000017465 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017467 | RLP-112-000017468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017471 | RLP-112-000017471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017473 | RLP-112-000017474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017478 | RLP-112-000017478 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017485 | RLP-112-000017485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017490 | RLP-112-000017490 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017500 | RLP-112-000017500 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017545 | RLP-112-000017545 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017582 | RLP-112-000017583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017586 | RLP-112-000017586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017589 | RLP-112-000017593 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017596 | RLP-112-000017596 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017600 | RLP-112-000017600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017613 | RLP-112-000017613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017620 | RLP-112-000017620 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017635 | RLP-112-000017635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017639 | RLP-112-000017639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017668 | RLP-112-000017668 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017674 | RLP-112-000017675 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017686 | RLP-112-000017687 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017691 | RLP-112-000017692 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017698 | RLP-112-000017700 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017708 | RLP-112-000017708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017711 | RLP-112-000017711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017717 | RLP-112-000017718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017723 | RLP-112-000017724 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017733 | RLP-112-000017733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017754 | RLP-112-000017754 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017790 | RLP-112-000017791 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017794 | RLP-112-000017794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017798 | RLP-112-000017798 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017801 | RLP-112-000017801 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017803 | RLP-112-000017803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017808 | RLP-112-000017808 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017810 | RLP-112-000017811 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017814 | RLP-112-000017822 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017824 | RLP-112-000017824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017836 | RLP-112-000017836 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017846 | RLP-112-000017847 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017850 | RLP-112-000017850 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017856 | RLP-112-000017856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017870 | RLP-112-000017870 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017875 | RLP-112-000017876 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017889 | RLP-112-000017889 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017895 | RLP-112-000017898 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017900 | RLP-112-000017903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017906 | RLP-112-000017907 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017909 | RLP-112-000017909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017911 | RLP-112-000017913 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017917 | RLP-112-000017918 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017923 | RLP-112-000017923 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017928 | RLP-112-000017928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017930 | RLP-112-000017930 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017935 | RLP-112-000017938 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017948 | RLP-112-000017948 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017954 | RLP-112-000017955 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017961 | RLP-112-000017961 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017969 | RLP-112-000017971 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017975 | RLP-112-000017975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017986 | RLP-112-000017988 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017994 | RLP-112-000017994 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018001 | RLP-112-000018001 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018007 | RLP-112-000018008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018024 | RLP-112-000018024 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018038 | RLP-112-000018039 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018042 | RLP-112-000018046 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018049 | RLP-112-000018050 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018058 | RLP-112-000018058 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018067 | RLP-112-000018069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018074 | RLP-112-000018076 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018090 | RLP-112-000018091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018115 | RLP-112-000018115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018118 | RLP-112-000018118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018125 | RLP-112-000018125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018128 | RLP-112-000018128 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018133 | RLP-112-000018137 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018139 | RLP-112-000018139 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018148 | RLP-112-000018148 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018170 | RLP-112-000018170 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018173 | RLP-112-000018174 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018180 | RLP-112-000018180 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018182 | RLP-112-000018182 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018187 | RLP-112-000018189 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018192 | RLP-112-000018193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018197 | RLP-112-000018197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018200 | RLP-112-000018200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018214 | RLP-112-000018214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018216 | RLP-112-000018216 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018218 | RLP-112-000018218 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018221 | RLP-112-000018221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018227 | RLP-112-000018228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018230 | RLP-112-000018231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018234 | RLP-112-000018234 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018236 | RLP-112-000018236 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018241 | RLP-112-000018241 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018243 | RLP-112-000018245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018249 | RLP-112-000018249 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018258 | RLP-112-000018259 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018263 | RLP-112-000018263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018272 | RLP-112-000018272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018284 | RLP-112-000018284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018286 | RLP-112-000018289 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018292 | RLP-112-000018294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018299 | RLP-112-000018299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018301 | RLP-112-000018302 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018304 | RLP-112-000018304 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018311 | RLP-112-000018311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018315 | RLP-112-000018315 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018317 | RLP-112-000018317 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018324 | RLP-112-000018324 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018336 | RLP-112-000018336 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018342 | RLP-112-000018344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018351 | RLP-112-000018351 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018358 | RLP-112-000018359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018362 | RLP-112-000018363 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018367 | RLP-112-000018367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018372 | RLP-112-000018376 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018378 | RLP-112-000018378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018381 | RLP-112-000018384 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018388 | RLP-112-000018388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018404 | RLP-112-000018404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018406 | RLP-112-000018406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018411 | RLP-112-000018411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018429 | RLP-112-000018429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018442 | RLP-112-000018442 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018453 | RLP-112-000018454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018466 | RLP-112-000018466 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018468 | RLP-112-000018468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018470 | RLP-112-000018471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018473 | RLP-112-000018473 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018476 | RLP-112-000018476 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018488 | RLP-112-000018489 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018497 | RLP-112-000018497 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018523 | RLP-112-000018523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018545 | RLP-112-000018547 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018559 | RLP-112-000018563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018570 | RLP-112-000018573 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018576 | RLP-112-000018576 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018581 | RLP-112-000018581 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018583 | RLP-112-000018583 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018590 | RLP-112-000018590 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018594 | RLP-112-000018594 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018618 | RLP-112-000018619 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018628 | RLP-112-000018629 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018631 | RLP-112-000018631 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018644 | RLP-112-000018644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018662 | RLP-112-000018662 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018672 | RLP-112-000018672 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018683 | RLP-112-000018683 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018685 | RLP-112-000018686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018697 | RLP-112-000018697 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018717 | RLP-112-000018717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018731 | RLP-112-000018731 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018745 | RLP-112-000018745 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018748 | RLP-112-000018748 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018750 | RLP-112-000018750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018753 | RLP-112-000018753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018757 | RLP-112-000018757 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018766 | RLP-112-000018766 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018770 | RLP-112-000018770 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018772 | RLP-112-000018780 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018787 | RLP-112-000018787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018794 | RLP-112-000018794 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018801 | RLP-112-000018802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018805 | RLP-112-000018805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018808 | RLP-112-000018809 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018824 | RLP-112-000018824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018826 | RLP-112-000018827 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018833 | RLP-112-000018833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018835 | RLP-112-000018835 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018841 | RLP-112-000018841 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018845 | RLP-112-000018846 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018852 | RLP-112-000018853 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018856 | RLP-112-000018856 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018863 | RLP-112-000018863 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018876 | RLP-112-000018880 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018883 | RLP-112-000018883 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018886 | RLP-112-000018886 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018890 | RLP-112-000018892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018896 | RLP-112-000018896 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018900 | RLP-112-000018900 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018905 | RLP-112-000018906 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018927 | RLP-112-000018928 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018966 | RLP-112-000018966 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018968 | RLP-112-000018968 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000018975 | RLP-112-000018975 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018980 | RLP-112-000018980 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018987 | RLP-112-000018987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000018993 | RLP-112-000018994 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019002 | RLP-112-000019004 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019008 | RLP-112-000019008 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019014 | RLP-112-000019014 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019021 | RLP-112-000019021 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019023 | RLP-112-000019023 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019031 | RLP-112-000019031 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019042 | RLP-112-000019042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019052 | RLP-112-000019052 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019067 | RLP-112-000019067 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019069 | RLP-112-000019070 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019072 | RLP-112-000019073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019078 | RLP-112-000019078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019086 | RLP-112-000019086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019088 | RLP-112-000019089 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019091 | RLP-112-000019091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019097 | RLP-112-000019097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019110 | RLP-112-000019110 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019114 | RLP-112-000019114 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019116 | RLP-112-000019116 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019131 | RLP-112-000019131 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019139 | RLP-112-000019140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019146 | RLP-112-000019146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019164 | RLP-112-000019164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019170 | RLP-112-000019170 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019173 | RLP-112-000019173 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019176 | RLP-112-000019176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019179 | RLP-112-000019180 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019187 | RLP-112-000019187 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019190 | RLP-112-000019190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019199 | RLP-112-000019200 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019202 | RLP-112-000019202 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019206 | RLP-112-000019206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019224 | RLP-112-000019224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019228 | RLP-112-000019228 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019245 | RLP-112-000019245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019250 | RLP-112-000019251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019263 | RLP-112-000019263 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019279 | RLP-112-000019279 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019284 | RLP-112-000019284 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019286 | RLP-112-000019286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019292 | RLP-112-000019292 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019295 | RLP-112-000019295 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019298 | RLP-112-000019298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019313 | RLP-112-000019313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019339 | RLP-112-000019339 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019350 | RLP-112-000019350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019355 | RLP-112-000019355 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019357 | RLP-112-000019359 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019364 | RLP-112-000019364 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019366 | RLP-112-000019366 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019373 | RLP-112-000019373 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019379 | RLP-112-000019379 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019388 | RLP-112-000019388 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019393 | RLP-112-000019393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019396 | RLP-112-000019397 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019399 | RLP-112-000019399 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019401 | RLP-112-000019403 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019424 | RLP-112-000019424 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019429 | RLP-112-000019429 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019433 | RLP-112-000019433 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019436 | RLP-112-000019436 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019441 | RLP-112-000019441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019443 | RLP-112-000019444 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019446 | RLP-112-000019447 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019454 | RLP-112-000019454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019468 | RLP-112-000019468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019474 | RLP-112-000019474 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019479 | RLP-112-000019479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019481 | RLP-112-000019481 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019487 | RLP-112-000019487 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019494 | RLP-112-000019495 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019504 | RLP-112-000019504 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019510 | RLP-112-000019510 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019512 | RLP-112-000019512 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019517 | RLP-112-000019518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019523 | RLP-112-000019523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019525 | RLP-112-000019525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019527 | RLP-112-000019528 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019531 | RLP-112-000019532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019547 | RLP-112-000019547 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019556 | RLP-112-000019556 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019562 | RLP-112-000019563 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019582 | RLP-112-000019582 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019585 | RLP-112-000019586 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019600 | RLP-112-000019600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019603 | RLP-112-000019604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019606 | RLP-112-000019606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019608 | RLP-112-000019613 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019625 | RLP-112-000019625 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019628 | RLP-112-000019628 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019640 | RLP-112-000019640 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019647 | RLP-112-000019648 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019652 | RLP-112-000019652 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019682 | RLP-112-000019687 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019694 | RLP-112-000019694 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019697 | RLP-112-000019706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019709 | RLP-112-000019710 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019716 | RLP-112-000019716 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019733 | RLP-112-000019733 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019753 | RLP-112-000019753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019784 | RLP-112-000019784 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019803 | RLP-112-000019803 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019831 | RLP-112-000019832 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019834 | RLP-112-000019837 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019839 | RLP-112-000019840 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019857 | RLP-112-000019857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019862 | RLP-112-000019862 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019865 | RLP-112-000019865 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019892 | RLP-112-000019892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019901 | RLP-112-000019901 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019908 | RLP-112-000019908 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019910 | RLP-112-000019911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019914 | RLP-112-000019914 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019921 | RLP-112-000019921 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019923 | RLP-112-000019923 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019925 | RLP-112-000019925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000019929 | RLP-112-000019929 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019942 | RLP-112-000019945 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019954 | RLP-112-000019956 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019982 | RLP-112-000019982 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020037 | RLP-112-000020037 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020042 | RLP-112-000020042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020055 | RLP-112-000020055 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020063 | RLP-112-000020063 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020068 | RLP-112-000020068 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020085 | RLP-112-000020085 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020089 | RLP-112-000020090 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020092 | RLP-112-000020092 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020109 | RLP-112-000020109 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020115 | RLP-112-000020115 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020118 | RLP-112-000020118 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020123 | RLP-112-000020123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020153 | RLP-112-000020154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020156 | RLP-112-000020156 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020160 | RLP-112-000020160 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020164 | RLP-112-000020164 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020178 | RLP-112-000020178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020190 | RLP-112-000020190 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020193 | RLP-112-000020194 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020197 | RLP-112-000020197 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020200 | RLP-112-000020206 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020211 | RLP-112-000020211 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020214 | RLP-112-000020214 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020219 | RLP-112-000020220 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020222 | RLP-112-000020223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020229 | RLP-112-000020229 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020231 | RLP-112-000020231 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020233 | RLP-112-000020233 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020235 | RLP-112-000020235 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020245 | RLP-112-000020245 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020255 | RLP-112-000020255 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020259 | RLP-112-000020259 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020261 | RLP-112-000020261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020264 | RLP-112-000020264 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020267 | RLP-112-000020267 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020270 | RLP-112-000020270 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020272 | RLP-112-000020272 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020280 | RLP-112-000020282 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020284 | RLP-112-000020286 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020293 | RLP-112-000020294 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020296 | RLP-112-000020296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020298 | RLP-112-000020298 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020306 | RLP-112-000020306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020311 | RLP-112-000020311 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020327 | RLP-112-000020327 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020330 | RLP-112-000020330 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020332 | RLP-112-000020332 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020350 | RLP-112-000020350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020358 | RLP-112-000020358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020365 | RLP-112-000020365 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020394 | RLP-112-000020394 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020396 | RLP-112-000020396 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020398 | RLP-112-000020398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020405 | RLP-112-000020406 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020409 | RLP-112-000020409 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020411 | RLP-112-000020411 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020413 | RLP-112-000020413 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020415 | RLP-112-000020415 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020417 | RLP-112-000020418 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020429 | RLP-112-000020430 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020441 | RLP-112-000020441 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020469 | RLP-112-000020469 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020471 | RLP-112-000020471 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020479 | RLP-112-000020479 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020486 | RLP-112-000020486 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020492 | RLP-112-000020493 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020518 | RLP-112-000020518 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020529 | RLP-112-000020529 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020532 | RLP-112-000020532 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020535 | RLP-112-000020535 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020537 | RLP-112-000020537 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020543 | RLP-112-000020543 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020548 | RLP-112-000020548 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020565 | RLP-112-000020565 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020571 | RLP-112-000020571 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020589 | RLP-112-000020589 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020606 | RLP-112-000020606 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020626 | RLP-112-000020626 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020632 | RLP-112-000020632 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020634 | RLP-112-000020635 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020637 | RLP-112-000020639 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020643 | RLP-112-000020643 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020645 | RLP-112-000020645 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020653 | RLP-112-000020653 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020656 | RLP-112-000020656 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020696 | RLP-112-000020698 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020700 | RLP-112-000020703 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020706 | RLP-112-000020708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020710 | RLP-112-000020711 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020713 | RLP-112-000020713 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020717 | RLP-112-000020717 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020721 | RLP-112-000020721 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020738 | RLP-112-000020738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020741 | RLP-112-000020741 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020746 | RLP-112-000020746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020748 | RLP-112-000020750 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020752 | RLP-112-000020752 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020754 | RLP-112-000020755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020759 | RLP-112-000020759 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020765 | RLP-112-000020765 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020768 | RLP-112-000020768 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020770 | RLP-112-000020771 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020773 | RLP-112-000020774 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020781 | RLP-112-000020781 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020783 | RLP-112-000020785 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020789 | RLP-112-000020790 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020793 | RLP-112-000020795 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020797 | RLP-112-000020797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020814 | RLP-112-000020816 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020819 | RLP-112-000020819 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020821 | RLP-112-000020823 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020857 | RLP-112-000020857 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020864 | RLP-112-000020864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020882 | RLP-112-000020882 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020884 | RLP-112-000020884 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020902 | RLP-112-000020902 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000020910 | RLP-112-000020910 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020918 | RLP-112-000020919 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020924 | RLP-112-000020925 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020944 | RLP-112-000020944 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020987 | RLP-112-000020987 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020991 | RLP-112-000020991 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020994 | RLP-112-000020994 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000020996 | RLP-112-000020998 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021002 | RLP-112-000021003 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021009 | RLP-112-000021009 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021017 | RLP-112-000021017 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021035 | RLP-112-000021035 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021077 | RLP-112-000021077 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021081 | RLP-112-000021081 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021091 | RLP-112-000021091 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021129 | RLP-112-000021129 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021136 | RLP-112-000021136 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021140 | RLP-112-000021140 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021142 | RLP-112-000021142 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021145 | RLP-112-000021145 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000021148 | RLP-112-000021151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021157 | RLP-112-000021157 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021161 | RLP-112-000021161 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021165 | RLP-112-000021165 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021174 | RLP-112-000021175 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021178 | RLP-112-000021178 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021195 | RLP-112-000021195 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021204 | RLP-112-000021204 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021210 | RLP-112-000021210 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000021213 | RLP-112-000021213 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC965 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008