UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ―――――――――――――――――――――――― | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ―――――――――――――――――――――――― | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-112-000021218 | to | RLP-112-000021219 |
| RLP-112-000021225 | to | RLP-112-000021225 |
| RLP-112-000021232 | to | RLP-112-000021236 |
| RLP-112-000021243 | to | RLP-112-000021245 |
| RLP-112-000021247 | to | RLP-112-000021247 |
| RLP-112-000021249 | to | RLP-112-000021250 |
| RLP-112-000021268 | to | RLP-112-000021268 |
| RLP-112-000021273 | to | RLP-112-000021274 |
| RLP-112-000021276 | to | RLP-112-000021276 |
| RLP-112-000021278 | to | RLP-112-000021279 |
| RLP-112-000021281 | to | RLP-112-000021281 |
| RLP-112-000021283 | to | RLP-112-000021285 |
| RLP-112-000021293 | to | RLP-112-000021293 |
| RLP-112-000021295 | to | RLP-112-000021296 |
| RLP-112-000021307 | to | RLP-112-000021308 |
| RLP-112-000021317 | to | RLP-112-000021317 |
| RLP-112-000021324 | to | RLP-112-000021324 |
| RLP-112-000021329 | to | RLP-112-000021329 |
| RLP-112-000021341 | to | RLP-112-000021342 |
| RLP-112-000021357 | to | RLP-112-000021357 |
| RLP-112-000021360 | to | RLP-112-000021364 |
| RLP-112-000021375 | to | RLP-112-000021375 |
| RLP-112-000021377 | to | RLP-112-000021377 |
| RLP-112-000021389 | to | RLP-112-000021389 |
| RLP-112-000021396 | to | RLP-112-000021396 |
| RLP-112-000021398 | to | RLP-112-000021398 |
| RLP-112-000021401 | to | RLP-112-000021401 |
| RLP-112-000021404 | to | RLP-112-000021405 |
| RLP-112-000021407 | to | RLP-112-000021407 |
| RLP-112-000021423 | to | RLP-112-000021423 |
| RLP-112-000021429 | to | RLP-112-000021429 |
| RLP-112-000021451 | to | RLP-112-000021451 |
| RLP-112-000021453 | to | RLP-112-000021453 |
| RLP-112-000021457 | to | RLP-112-000021458 |
| RLP-112-000021461 | to | RLP-112-000021461 |
| RLP-112-000021463 | to | RLP-112-000021463 |
| RLP-112-000021465 | to | RLP-112-000021467 |
| RLP-112-000021496 | to | RLP-112-000021496 |
| RLP-112-000021522 | to | RLP-112-000021522 |
| RLP-112-000021534 | to | RLP-112-000021534 |
| RLP-112-000021548 | to | RLP-112-000021548 |
| RLP-112-000021566 | to | RLP-112-000021566 |
| RLP-112-000021570 | to | RLP-112-000021570 |
| RLP-112-000021572 | to | RLP-112-000021572 |

| | | |
|---|---|---|
| RLP-112-000021586 | to | RLP-112-000021587 |
| RLP-112-000021592 | to | RLP-112-000021592 |
| RLP-112-000021602 | to | RLP-112-000021602 |
| RLP-112-000021620 | to | RLP-112-000021620 |
| RLP-112-000021622 | to | RLP-112-000021622 |
| RLP-112-000021632 | to | RLP-112-000021632 |
| RLP-112-000021638 | to | RLP-112-000021638 |
| RLP-112-000021645 | to | RLP-112-000021645 |
| RLP-112-000021647 | to | RLP-112-000021647 |
| RLP-112-000021649 | to | RLP-112-000021650 |
| RLP-112-000021657 | to | RLP-112-000021657 |
| RLP-112-000021660 | to | RLP-112-000021660 |
| RLP-112-000021664 | to | RLP-112-000021664 |
| RLP-112-000021666 | to | RLP-112-000021666 |
| RLP-112-000021669 | to | RLP-112-000021669 |
| RLP-112-000021674 | to | RLP-112-000021674 |
| RLP-112-000021685 | to | RLP-112-000021686 |
| RLP-112-000021692 | to | RLP-112-000021692 |
| RLP-112-000021698 | to | RLP-112-000021699 |
| RLP-112-000021701 | to | RLP-112-000021701 |
| RLP-112-000021707 | to | RLP-112-000021707 |
| RLP-112-000021716 | to | RLP-112-000021716 |
| RLP-112-000021718 | to | RLP-112-000021719 |
| RLP-112-000021729 | to | RLP-112-000021729 |
| RLP-112-000021732 | to | RLP-112-000021732 |
| RLP-112-000021752 | to | RLP-112-000021752 |
| RLP-112-000021754 | to | RLP-112-000021754 |
| RLP-112-000021756 | to | RLP-112-000021756 |
| RLP-112-000021759 | to | RLP-112-000021759 |
| RLP-112-000021762 | to | RLP-112-000021762 |
| RLP-112-000021774 | to | RLP-112-000021774 |
| RLP-112-000021777 | to | RLP-112-000021777 |
| RLP-112-000021787 | to | RLP-112-000021787 |
| RLP-112-000021791 | to | RLP-112-000021791 |
| RLP-112-000021810 | to | RLP-112-000021810 |
| RLP-112-000021815 | to | RLP-112-000021816 |
| RLP-112-000021818 | to | RLP-112-000021818 |
| RLP-112-000021823 | to | RLP-112-000021823 |
| RLP-112-000021829 | to | RLP-112-000021829 |
| RLP-112-000021835 | to | RLP-112-000021835 |
| RLP-112-000021837 | to | RLP-112-000021837 |
| RLP-112-000021840 | to | RLP-112-000021840 |
| RLP-112-000021844 | to | RLP-112-000021844 |
| RLP-112-000021847 | to | RLP-112-000021847 |

| | | |
|---|---|---|
| RLP-112-000021860 | to | RLP-112-000021860 |
| RLP-112-000021862 | to | RLP-112-000021864 |
| RLP-112-000021869 | to | RLP-112-000021869 |
| RLP-112-000021871 | to | RLP-112-000021871 |
| RLP-112-000021874 | to | RLP-112-000021874 |
| RLP-112-000021876 | to | RLP-112-000021878 |
| RLP-112-000021881 | to | RLP-112-000021881 |
| RLP-112-000021889 | to | RLP-112-000021889 |
| RLP-112-000021891 | to | RLP-112-000021892 |
| RLP-112-000021900 | to | RLP-112-000021900 |
| RLP-112-000021911 | to | RLP-112-000021911 |
| RLP-112-000021931 | to | RLP-112-000021931 |
| RLP-112-000021946 | to | RLP-112-000021946 |
| RLP-112-000021957 | to | RLP-112-000021957 |
| RLP-112-000021974 | to | RLP-112-000021974 |
| RLP-112-000021976 | to | RLP-112-000021976 |
| RLP-112-000021981 | to | RLP-112-000021981 |
| RLP-112-000022006 | to | RLP-112-000022006 |
| RLP-112-000022037 | to | RLP-112-000022038 |
| RLP-112-000022044 | to | RLP-112-000022044 |
| RLP-112-000022068 | to | RLP-112-000022068 |
| RLP-112-000022087 | to | RLP-112-000022087 |
| RLP-112-000022089 | to | RLP-112-000022089 |
| RLP-112-000022095 | to | RLP-112-000022095 |
| RLP-112-000022099 | to | RLP-112-000022100 |
| RLP-112-000022135 | to | RLP-112-000022135 |
| RLP-112-000022141 | to | RLP-112-000022141 |
| RLP-112-000022151 | to | RLP-112-000022151 |
| RLP-112-000022160 | to | RLP-112-000022161 |
| RLP-112-000022163 | to | RLP-112-000022163 |
| RLP-112-000022166 | to | RLP-112-000022167 |
| RLP-112-000022169 | to | RLP-112-000022169 |
| RLP-112-000022171 | to | RLP-112-000022176 |
| RLP-112-000022188 | to | RLP-112-000022188 |
| RLP-112-000022212 | to | RLP-112-000022212 |
| RLP-112-000022222 | to | RLP-112-000022222 |
| RLP-112-000022232 | to | RLP-112-000022232 |
| RLP-112-000022235 | to | RLP-112-000022235 |
| RLP-112-000022240 | to | RLP-112-000022240 |
| RLP-112-000022246 | to | RLP-112-000022246 |
| RLP-112-000022266 | to | RLP-112-000022266 |
| RLP-112-000022284 | to | RLP-112-000022285 |
| RLP-112-000022291 | to | RLP-112-000022291 |
| RLP-112-000022304 | to | RLP-112-000022304 |

| | | |
|---|---|---|
| RLP-112-000022308 | to | RLP-112-000022309 |
| RLP-112-000022314 | to | RLP-112-000022314 |
| RLP-112-000022328 | to | RLP-112-000022328 |
| RLP-112-000022334 | to | RLP-112-000022334 |
| RLP-112-000022344 | to | RLP-112-000022344 |
| RLP-112-000022346 | to | RLP-112-000022346 |
| RLP-112-000022352 | to | RLP-112-000022352 |
| RLP-112-000022361 | to | RLP-112-000022361 |
| RLP-112-000022364 | to | RLP-112-000022364 |
| RLP-112-000022366 | to | RLP-112-000022366 |
| RLP-112-000022368 | to | RLP-112-000022368 |
| RLP-112-000022370 | to | RLP-112-000022370 |
| RLP-112-000022373 | to | RLP-112-000022373 |
| RLP-112-000022382 | to | RLP-112-000022382 |
| RLP-112-000022391 | to | RLP-112-000022391 |
| RLP-112-000022394 | to | RLP-112-000022395 |
| RLP-112-000022399 | to | RLP-112-000022400 |
| RLP-112-000022405 | to | RLP-112-000022405 |
| RLP-112-000022409 | to | RLP-112-000022409 |
| RLP-112-000022418 | to | RLP-112-000022418 |
| RLP-112-000022432 | to | RLP-112-000022433 |
| RLP-112-000022437 | to | RLP-112-000022437 |
| RLP-112-000022443 | to | RLP-112-000022444 |
| RLP-112-000022456 | to | RLP-112-000022456 |
| RLP-112-000022464 | to | RLP-112-000022465 |
| RLP-112-000022480 | to | RLP-112-000022480 |
| RLP-112-000022487 | to | RLP-112-000022488 |
| RLP-112-000022494 | to | RLP-112-000022495 |
| RLP-112-000022497 | to | RLP-112-000022498 |
| RLP-112-000022502 | to | RLP-112-000022503 |
| RLP-112-000022511 | to | RLP-112-000022511 |
| RLP-112-000022523 | to | RLP-112-000022523 |
| RLP-112-000022553 | to | RLP-112-000022553 |
| RLP-112-000022560 | to | RLP-112-000022560 |
| RLP-112-000022564 | to | RLP-112-000022564 |
| RLP-112-000022567 | to | RLP-112-000022567 |
| RLP-112-000022569 | to | RLP-112-000022571 |
| RLP-112-000022575 | to | RLP-112-000022575 |
| RLP-112-000022585 | to | RLP-112-000022585 |
| RLP-112-000022590 | to | RLP-112-000022590 |
| RLP-112-000022595 | to | RLP-112-000022596 |
| RLP-112-000022604 | to | RLP-112-000022604 |
| RLP-112-000022610 | to | RLP-112-000022610 |
| RLP-112-000022627 | to | RLP-112-000022627 |

| | | |
|---|---|---|
| RLP-112-000022630 | to | RLP-112-000022630 |
| RLP-112-000022636 | to | RLP-112-000022636 |
| RLP-112-000022641 | to | RLP-112-000022643 |
| RLP-112-000022648 | to | RLP-112-000022649 |
| RLP-112-000022657 | to | RLP-112-000022657 |
| RLP-112-000022661 | to | RLP-112-000022661 |
| RLP-112-000022674 | to | RLP-112-000022674 |
| RLP-112-000022679 | to | RLP-112-000022679 |
| RLP-112-000022695 | to | RLP-112-000022695 |
| RLP-112-000022710 | to | RLP-112-000022710 |
| RLP-112-000022721 | to | RLP-112-000022721 |
| RLP-112-000022726 | to | RLP-112-000022726 |
| RLP-112-000022728 | to | RLP-112-000022728 |
| RLP-112-000022732 | to | RLP-112-000022733 |
| RLP-112-000022736 | to | RLP-112-000022737 |
| RLP-112-000022744 | to | RLP-112-000022744 |
| RLP-112-000022749 | to | RLP-112-000022749 |
| RLP-112-000022751 | to | RLP-112-000022751 |
| RLP-112-000022760 | to | RLP-112-000022760 |
| RLP-112-000022766 | to | RLP-112-000022766 |
| RLP-112-000022780 | to | RLP-112-000022780 |
| RLP-112-000022784 | to | RLP-112-000022785 |
| RLP-112-000022788 | to | RLP-112-000022788 |
| RLP-112-000022790 | to | RLP-112-000022790 |
| RLP-112-000022792 | to | RLP-112-000022792 |
| RLP-112-000022814 | to | RLP-112-000022814 |
| RLP-112-000022819 | to | RLP-112-000022819 |
| RLP-112-000022829 | to | RLP-112-000022829 |
| RLP-112-000022840 | to | RLP-112-000022840 |
| RLP-112-000022842 | to | RLP-112-000022843 |
| RLP-112-000022846 | to | RLP-112-000022846 |
| RLP-112-000022858 | to | RLP-112-000022858 |
| RLP-112-000022864 | to | RLP-112-000022864 |
| RLP-112-000022866 | to | RLP-112-000022866 |
| RLP-112-000022870 | to | RLP-112-000022871 |
| RLP-112-000022885 | to | RLP-112-000022886 |
| RLP-112-000022893 | to | RLP-112-000022893 |
| RLP-112-000022896 | to | RLP-112-000022896 |
| RLP-112-000022899 | to | RLP-112-000022899 |
| RLP-112-000022901 | to | RLP-112-000022902 |
| RLP-112-000022914 | to | RLP-112-000022915 |
| RLP-112-000022917 | to | RLP-112-000022917 |
| RLP-112-000022936 | to | RLP-112-000022936 |
| RLP-112-000022938 | to | RLP-112-000022938 |

| | | |
|---|---|---|
| RLP-112-000022943 | to | RLP-112-000022944 |
| RLP-112-000022956 | to | RLP-112-000022956 |
| RLP-112-000022961 | to | RLP-112-000022961 |
| RLP-112-000022967 | to | RLP-112-000022969 |
| RLP-112-000022989 | to | RLP-112-000022989 |
| RLP-112-000022998 | to | RLP-112-000022998 |
| RLP-112-000023008 | to | RLP-112-000023008 |
| RLP-112-000023018 | to | RLP-112-000023019 |
| RLP-112-000023026 | to | RLP-112-000023028 |
| RLP-112-000023031 | to | RLP-112-000023031 |
| RLP-112-000023036 | to | RLP-112-000023037 |
| RLP-112-000023040 | to | RLP-112-000023040 |
| RLP-112-000023046 | to | RLP-112-000023047 |
| RLP-112-000023054 | to | RLP-112-000023054 |
| RLP-112-000023066 | to | RLP-112-000023066 |
| RLP-112-000023070 | to | RLP-112-000023070 |
| RLP-112-000023097 | to | RLP-112-000023097 |
| RLP-112-000023107 | to | RLP-112-000023107 |
| RLP-112-000023114 | to | RLP-112-000023114 |
| RLP-112-000023116 | to | RLP-112-000023116 |
| RLP-112-000023120 | to | RLP-112-000023120 |
| RLP-112-000023125 | to | RLP-112-000023126 |
| RLP-112-000023142 | to | RLP-112-000023142 |
| RLP-112-000023147 | to | RLP-112-000023147 |
| RLP-112-000023149 | to | RLP-112-000023150 |
| RLP-112-000023155 | to | RLP-112-000023155 |
| RLP-112-000023157 | to | RLP-112-000023157 |
| RLP-112-000023166 | to | RLP-112-000023166 |
| RLP-112-000023179 | to | RLP-112-000023179 |
| RLP-112-000023183 | to | RLP-112-000023183 |
| RLP-112-000023201 | to | RLP-112-000023202 |
| RLP-112-000023205 | to | RLP-112-000023205 |
| RLP-112-000023213 | to | RLP-112-000023215 |
| RLP-112-000023222 | to | RLP-112-000023222 |
| RLP-112-000023224 | to | RLP-112-000023225 |
| RLP-112-000023227 | to | RLP-112-000023230 |
| RLP-112-000023232 | to | RLP-112-000023232 |
| RLP-112-000023234 | to | RLP-112-000023236 |
| RLP-112-000023239 | to | RLP-112-000023240 |
| RLP-112-000023249 | to | RLP-112-000023249 |
| RLP-112-000023265 | to | RLP-112-000023265 |
| RLP-112-000023270 | to | RLP-112-000023270 |
| RLP-112-000023273 | to | RLP-112-000023273 |
| RLP-112-000023294 | to | RLP-112-000023295 |

| | | |
|---|---|---|
| RLP-112-000023299 | to | RLP-112-000023299 |
| RLP-112-000023310 | to | RLP-112-000023311 |
| RLP-112-000023322 | to | RLP-112-000023323 |
| RLP-112-000023328 | to | RLP-112-000023329 |
| RLP-112-000023341 | to | RLP-112-000023341 |
| RLP-112-000023343 | to | RLP-112-000023343 |
| RLP-112-000023347 | to | RLP-112-000023347 |
| RLP-112-000023351 | to | RLP-112-000023351 |
| RLP-112-000023353 | to | RLP-112-000023353 |
| RLP-112-000023355 | to | RLP-112-000023355 |
| RLP-112-000023367 | to | RLP-112-000023369 |
| RLP-112-000023374 | to | RLP-112-000023374 |
| RLP-112-000023376 | to | RLP-112-000023376 |
| RLP-112-000023380 | to | RLP-112-000023381 |
| RLP-112-000023384 | to | RLP-112-000023384 |
| RLP-112-000023392 | to | RLP-112-000023392 |
| RLP-112-000023396 | to | RLP-112-000023396 |
| RLP-112-000023414 | to | RLP-112-000023415 |
| RLP-112-000023419 | to | RLP-112-000023421 |
| RLP-112-000023438 | to | RLP-112-000023439 |
| RLP-112-000023441 | to | RLP-112-000023441 |
| RLP-112-000023447 | to | RLP-112-000023447 |
| RLP-112-000023449 | to | RLP-112-000023449 |
| RLP-112-000023452 | to | RLP-112-000023452 |
| RLP-112-000023463 | to | RLP-112-000023469 |
| RLP-112-000023475 | to | RLP-112-000023476 |
| RLP-112-000023478 | to | RLP-112-000023478 |
| RLP-112-000023484 | to | RLP-112-000023486 |
| RLP-112-000023488 | to | RLP-112-000023489 |
| RLP-112-000023491 | to | RLP-112-000023500 |
| RLP-112-000023504 | to | RLP-112-000023504 |
| RLP-112-000023509 | to | RLP-112-000023510 |
| RLP-112-000023512 | to | RLP-112-000023514 |
| RLP-112-000023518 | to | RLP-112-000023518 |
| RLP-112-000023532 | to | RLP-112-000023532 |
| RLP-112-000023539 | to | RLP-112-000023539 |
| RLP-112-000023558 | to | RLP-112-000023560 |
| RLP-112-000023568 | to | RLP-112-000023568 |
| RLP-112-000023570 | to | RLP-112-000023570 |
| RLP-112-000023573 | to | RLP-112-000023573 |
| RLP-112-000023579 | to | RLP-112-000023579 |
| RLP-112-000023584 | to | RLP-112-000023584 |
| RLP-112-000023600 | to | RLP-112-000023605 |
| RLP-112-000023607 | to | RLP-112-000023609 |

| RLP-112-000023612 | to | RLP-112-000023612 |
| RLP-112-000023614 | to | RLP-112-000023614 |
| RLP-112-000023617 | to | RLP-112-000023617 |
| RLP-112-000023621 | to | RLP-112-000023622 |
| RLP-112-000023634 | to | RLP-112-000023634 |
| RLP-112-000023636 | to | RLP-112-000023636 |
| RLP-112-000023638 | to | RLP-112-000023640 |
| RLP-112-000023642 | to | RLP-112-000023642 |
| RLP-112-000023644 | to | RLP-112-000023644 |
| RLP-112-000023648 | to | RLP-112-000023648 |
| RLP-112-000023650 | to | RLP-112-000023651 |
| RLP-112-000023680 | to | RLP-112-000023680 |
| RLP-112-000023683 | to | RLP-112-000023683 |
| RLP-112-000023686 | to | RLP-112-000023686 |
| RLP-112-000023695 | to | RLP-112-000023695 |
| RLP-112-000023708 | to | RLP-112-000023708 |
| RLP-112-000023711 | to | RLP-112-000023711 |
| RLP-112-000023714 | to | RLP-112-000023714 |
| RLP-112-000023719 | to | RLP-112-000023719 |
| RLP-112-000023725 | to | RLP-112-000023726 |
| RLP-112-000023737 | to | RLP-112-000023737 |
| RLP-112-000023750 | to | RLP-112-000023751 |
| RLP-112-000023764 | to | RLP-112-000023764 |
| RLP-112-000023766 | to | RLP-112-000023766 |
| RLP-112-000023773 | to | RLP-112-000023773 |
| RLP-112-000023812 | to | RLP-112-000023812 |
| RLP-112-000023814 | to | RLP-112-000023814 |
| RLP-112-000023819 | to | RLP-112-000023819 |
| RLP-112-000023824 | to | RLP-112-000023824 |
| RLP-112-000023835 | to | RLP-112-000023835 |
| RLP-112-000023839 | to | RLP-112-000023839 |
| RLP-112-000023845 | to | RLP-112-000023845 |
| RLP-112-000023847 | to | RLP-112-000023847 |
| RLP-112-000023859 | to | RLP-112-000023859 |
| RLP-112-000023870 | to | RLP-112-000023870 |
| RLP-112-000023872 | to | RLP-112-000023874 |
| RLP-112-000023876 | to | RLP-112-000023876 |
| RLP-112-000023883 | to | RLP-112-000023884 |
| RLP-112-000023900 | to | RLP-112-000023900 |
| RLP-112-000023912 | to | RLP-112-000023912 |
| RLP-112-000023915 | to | RLP-112-000023915 |
| RLP-112-000023921 | to | RLP-112-000023921 |
| RLP-112-000023930 | to | RLP-112-000023931 |
| RLP-112-000023954 | to | RLP-112-000023954 |

| | | |
|---|---|---|
| RLP-112-000023963 | to | RLP-112-000023963 |
| RLP-112-000023972 | to | RLP-112-000023972 |
| RLP-112-000023989 | to | RLP-112-000023989 |
| RLP-112-000024006 | to | RLP-112-000024006 |
| RLP-112-000024008 | to | RLP-112-000024008 |
| RLP-112-000024012 | to | RLP-112-000024012 |
| RLP-112-000024021 | to | RLP-112-000024021 |
| RLP-112-000024025 | to | RLP-112-000024026 |
| RLP-112-000024029 | to | RLP-112-000024029 |
| RLP-112-000024034 | to | RLP-112-000024034 |
| RLP-112-000024038 | to | RLP-112-000024038 |
| RLP-112-000024046 | to | RLP-112-000024046 |
| RLP-112-000024049 | to | RLP-112-000024049 |
| RLP-112-000024052 | to | RLP-112-000024052 |
| RLP-112-000024055 | to | RLP-112-000024055 |
| RLP-112-000024060 | to | RLP-112-000024060 |
| RLP-112-000024067 | to | RLP-112-000024067 |
| RLP-112-000024070 | to | RLP-112-000024073 |
| RLP-112-000024076 | to | RLP-112-000024076 |
| RLP-112-000024083 | to | RLP-112-000024084 |
| RLP-112-000024086 | to | RLP-112-000024086 |
| RLP-112-000024101 | to | RLP-112-000024101 |
| RLP-112-000024103 | to | RLP-112-000024103 |
| RLP-112-000024115 | to | RLP-112-000024116 |
| RLP-112-000024125 | to | RLP-112-000024125 |
| RLP-112-000024131 | to | RLP-112-000024131 |
| RLP-112-000024133 | to | RLP-112-000024133 |
| RLP-112-000024141 | to | RLP-112-000024142 |
| RLP-112-000024145 | to | RLP-112-000024145 |
| RLP-112-000024160 | to | RLP-112-000024161 |
| RLP-112-000024166 | to | RLP-112-000024166 |
| RLP-112-000024173 | to | RLP-112-000024173 |
| RLP-112-000024181 | to | RLP-112-000024182 |
| RLP-112-000024187 | to | RLP-112-000024188 |
| RLP-112-000024191 | to | RLP-112-000024191 |
| RLP-112-000024198 | to | RLP-112-000024198 |
| RLP-112-000024236 | to | RLP-112-000024236 |
| RLP-112-000024240 | to | RLP-112-000024242 |
| RLP-112-000024253 | to | RLP-112-000024255 |
| RLP-112-000024257 | to | RLP-112-000024257 |
| RLP-112-000024263 | to | RLP-112-000024263 |
| RLP-112-000024282 | to | RLP-112-000024282 |
| RLP-112-000024293 | to | RLP-112-000024293 |
| RLP-112-000024323 | to | RLP-112-000024323 |

| | | |
|---|---|---|
| RLP-112-000024331 | to | RLP-112-000024331 |
| RLP-112-000024334 | to | RLP-112-000024334 |
| RLP-112-000024354 | to | RLP-112-000024354 |
| RLP-112-000024357 | to | RLP-112-000024358 |
| RLP-112-000024360 | to | RLP-112-000024360 |
| RLP-112-000024383 | to | RLP-112-000024383 |
| RLP-112-000024390 | to | RLP-112-000024390 |
| RLP-112-000024394 | to | RLP-112-000024394 |
| RLP-112-000024403 | to | RLP-112-000024403 |
| RLP-112-000024407 | to | RLP-112-000024407 |
| RLP-112-000024413 | to | RLP-112-000024414 |
| RLP-112-000024421 | to | RLP-112-000024421 |
| RLP-112-000024423 | to | RLP-112-000024424 |
| RLP-112-000024430 | to | RLP-112-000024430 |
| RLP-112-000024447 | to | RLP-112-000024448 |
| RLP-112-000024450 | to | RLP-112-000024450 |
| RLP-112-000024453 | to | RLP-112-000024453 |
| RLP-112-000024457 | to | RLP-112-000024457 |
| RLP-112-000024461 | to | RLP-112-000024461 |
| RLP-112-000024472 | to | RLP-112-000024472 |
| RLP-112-000024478 | to | RLP-112-000024478 |
| RLP-112-000024485 | to | RLP-112-000024485 |
| RLP-112-000024491 | to | RLP-112-000024491 |
| RLP-112-000024516 | to | RLP-112-000024517 |
| RLP-112-000024522 | to | RLP-112-000024522 |
| RLP-112-000024525 | to | RLP-112-000024525 |
| RLP-112-000024529 | to | RLP-112-000024531 |
| RLP-112-000024536 | to | RLP-112-000024536 |
| RLP-112-000024540 | to | RLP-112-000024540 |
| RLP-112-000024543 | to | RLP-112-000024543 |
| RLP-112-000024545 | to | RLP-112-000024545 |
| RLP-112-000024548 | to | RLP-112-000024548 |
| RLP-112-000024560 | to | RLP-112-000024561 |
| RLP-112-000024572 | to | RLP-112-000024572 |
| RLP-112-000024574 | to | RLP-112-000024574 |
| RLP-112-000024579 | to | RLP-112-000024579 |
| RLP-112-000024583 | to | RLP-112-000024583 |
| RLP-112-000024587 | to | RLP-112-000024587 |
| RLP-112-000024590 | to | RLP-112-000024590 |
| RLP-112-000024592 | to | RLP-112-000024592 |
| RLP-112-000024596 | to | RLP-112-000024596 |
| RLP-112-000024601 | to | RLP-112-000024601 |
| RLP-112-000024614 | to | RLP-112-000024614 |
| RLP-112-000024635 | to | RLP-112-000024636 |

11

| | | |
|---|---|---|
| RLP-112-000024659 | to | RLP-112-000024659 |
| RLP-112-000024677 | to | RLP-112-000024682 |
| RLP-112-000024698 | to | RLP-112-000024698 |
| RLP-112-000024704 | to | RLP-112-000024705 |
| RLP-112-000024711 | to | RLP-112-000024711 |
| RLP-112-000024721 | to | RLP-112-000024721 |
| RLP-112-000024729 | to | RLP-112-000024733 |
| RLP-112-000024736 | to | RLP-112-000024736 |
| RLP-112-000024744 | to | RLP-112-000024744 |
| RLP-112-000024747 | to | RLP-112-000024750 |
| RLP-112-000024755 | to | RLP-112-000024758 |
| RLP-112-000024761 | to | RLP-112-000024763 |
| RLP-112-000024768 | to | RLP-112-000024769 |
| RLP-112-000024771 | to | RLP-112-000024771 |
| RLP-112-000024777 | to | RLP-112-000024777 |
| RLP-112-000024785 | to | RLP-112-000024785 |
| RLP-112-000024791 | to | RLP-112-000024791 |
| RLP-112-000024795 | to | RLP-112-000024795 |
| RLP-112-000024811 | to | RLP-112-000024811 |
| RLP-112-000024829 | to | RLP-112-000024829 |
| RLP-112-000024839 | to | RLP-112-000024839 |
| RLP-112-000024849 | to | RLP-112-000024849 |
| RLP-112-000024868 | to | RLP-112-000024869 |
| RLP-112-000024873 | to | RLP-112-000024876 |
| RLP-112-000024884 | to | RLP-112-000024884 |
| RLP-112-000024891 | to | RLP-112-000024891 |
| RLP-112-000024897 | to | RLP-112-000024900 |
| RLP-112-000024905 | to | RLP-112-000024905 |
| RLP-112-000024908 | to | RLP-112-000024908 |
| RLP-112-000024910 | to | RLP-112-000024912 |
| RLP-112-000024925 | to | RLP-112-000024925 |
| RLP-112-000024929 | to | RLP-112-000024929 |
| RLP-112-000024938 | to | RLP-112-000024938 |
| RLP-112-000024941 | to | RLP-112-000024941 |
| RLP-112-000024943 | to | RLP-112-000024943 |
| RLP-112-000024945 | to | RLP-112-000024945 |
| RLP-112-000024952 | to | RLP-112-000024953 |
| RLP-112-000024957 | to | RLP-112-000024957 |
| RLP-112-000024963 | to | RLP-112-000024963 |
| RLP-112-000024968 | to | RLP-112-000024968 |
| RLP-112-000024970 | to | RLP-112-000024970 |
| RLP-112-000024974 | to | RLP-112-000024974 |
| RLP-112-000024977 | to | RLP-112-000024978 |
| RLP-112-000024985 | to | RLP-112-000024985 |

| | | |
|---|---|---|
| RLP-112-000024996 | to | RLP-112-000024996 |
| RLP-112-000025018 | to | RLP-112-000025018 |
| RLP-112-000025026 | to | RLP-112-000025028 |
| RLP-112-000025030 | to | RLP-112-000025030 |
| RLP-112-000025037 | to | RLP-112-000025038 |
| RLP-112-000025041 | to | RLP-112-000025045 |
| RLP-112-000025054 | to | RLP-112-000025054 |
| RLP-112-000025076 | to | RLP-112-000025076 |
| RLP-112-000025090 | to | RLP-112-000025090 |
| RLP-112-000025105 | to | RLP-112-000025105 |
| RLP-112-000025125 | to | RLP-112-000025128 |
| RLP-112-000025135 | to | RLP-112-000025136 |
| RLP-112-000025139 | to | RLP-112-000025139 |
| RLP-112-000025141 | to | RLP-112-000025141 |
| RLP-112-000025144 | to | RLP-112-000025144 |
| RLP-112-000025146 | to | RLP-112-000025147 |
| RLP-112-000025152 | to | RLP-112-000025152 |
| RLP-112-000025154 | to | RLP-112-000025154 |
| RLP-112-000025162 | to | RLP-112-000025162 |
| RLP-112-000025184 | to | RLP-112-000025185 |
| RLP-112-000025190 | to | RLP-112-000025191 |
| RLP-112-000025195 | to | RLP-112-000025195 |
| RLP-112-000025200 | to | RLP-112-000025200 |
| RLP-112-000025209 | to | RLP-112-000025209 |
| RLP-112-000025226 | to | RLP-112-000025227 |
| RLP-112-000025237 | to | RLP-112-000025237 |
| RLP-112-000025247 | to | RLP-112-000025247 |
| RLP-112-000025254 | to | RLP-112-000025254 |
| RLP-112-000025256 | to | RLP-112-000025257 |
| RLP-112-000025266 | to | RLP-112-000025267 |
| RLP-112-000025289 | to | RLP-112-000025289 |
| RLP-112-000025301 | to | RLP-112-000025302 |
| RLP-112-000025310 | to | RLP-112-000025310 |
| RLP-112-000025312 | to | RLP-112-000025313 |
| RLP-112-000025315 | to | RLP-112-000025315 |
| RLP-112-000025322 | to | RLP-112-000025323 |
| RLP-112-000025328 | to | RLP-112-000025331 |
| RLP-112-000025333 | to | RLP-112-000025333 |
| RLP-112-000025337 | to | RLP-112-000025337 |
| RLP-112-000025339 | to | RLP-112-000025339 |
| RLP-112-000025342 | to | RLP-112-000025342 |
| RLP-112-000025354 | to | RLP-112-000025354 |
| RLP-112-000025357 | to | RLP-112-000025357 |
| RLP-112-000025371 | to | RLP-112-000025371 |

| | | |
|---|---|---|
| RLP-112-000025375 | to | RLP-112-000025375 |
| RLP-112-000025379 | to | RLP-112-000025379 |
| RLP-112-000025381 | to | RLP-112-000025382 |
| RLP-112-000025385 | to | RLP-112-000025385 |
| RLP-112-000025392 | to | RLP-112-000025394 |
| RLP-112-000025397 | to | RLP-112-000025399 |
| RLP-112-000025406 | to | RLP-112-000025408 |
| RLP-112-000025411 | to | RLP-112-000025413 |
| RLP-112-000025465 | to | RLP-112-000025465 |
| RLP-112-000025486 | to | RLP-112-000025486 |
| RLP-112-000025490 | to | RLP-112-000025490 |
| RLP-112-000025504 | to | RLP-112-000025504 |
| RLP-112-000025512 | to | RLP-112-000025512 |
| RLP-112-000025520 | to | RLP-112-000025520 |
| RLP-112-000025525 | to | RLP-112-000025526 |
| RLP-112-000025529 | to | RLP-112-000025529 |
| RLP-112-000025539 | to | RLP-112-000025539 |
| RLP-112-000025549 | to | RLP-112-000025549 |
| RLP-112-000025574 | to | RLP-112-000025575 |
| RLP-112-000025592 | to | RLP-112-000025592 |
| RLP-112-000025597 | to | RLP-112-000025597 |
| RLP-112-000025609 | to | RLP-112-000025610 |
| RLP-112-000025614 | to | RLP-112-000025614 |
| RLP-112-000025616 | to | RLP-112-000025616 |
| RLP-112-000025619 | to | RLP-112-000025620 |
| RLP-112-000025627 | to | RLP-112-000025627 |
| RLP-112-000025638 | to | RLP-112-000025638 |
| RLP-112-000025647 | to | RLP-112-000025651 |
| RLP-112-000025655 | to | RLP-112-000025655 |
| RLP-112-000025663 | to | RLP-112-000025664 |
| RLP-112-000025666 | to | RLP-112-000025667 |
| RLP-112-000025670 | to | RLP-112-000025670 |
| RLP-112-000025690 | to | RLP-112-000025690 |
| RLP-112-000025692 | to | RLP-112-000025693 |
| RLP-112-000025707 | to | RLP-112-000025707 |
| RLP-112-000025709 | to | RLP-112-000025714 |
| RLP-112-000025719 | to | RLP-112-000025725 |
| RLP-112-000025727 | to | RLP-112-000025728 |
| RLP-112-000025732 | to | RLP-112-000025732 |
| RLP-112-000025737 | to | RLP-112-000025738 |
| RLP-112-000025741 | to | RLP-112-000025741 |
| RLP-112-000025746 | to | RLP-112-000025748 |
| RLP-112-000025752 | to | RLP-112-000025753 |
| RLP-112-000025755 | to | RLP-112-000025755 |

| | | |
|---|---|---|
| RLP-112-000025757 | to | RLP-112-000025758 |
| RLP-112-000025766 | to | RLP-112-000025768 |
| RLP-112-000025775 | to | RLP-112-000025780 |
| RLP-112-000025782 | to | RLP-112-000025784 |
| RLP-112-000025786 | to | RLP-112-000025787 |
| RLP-112-000025796 | to | RLP-112-000025796 |
| RLP-112-000025805 | to | RLP-112-000025808 |
| RLP-112-000025810 | to | RLP-112-000025815 |
| RLP-112-000025818 | to | RLP-112-000025818 |
| RLP-112-000025824 | to | RLP-112-000025825 |
| RLP-112-000025830 | to | RLP-112-000025830 |
| RLP-112-000025843 | to | RLP-112-000025852 |
| RLP-112-000025854 | to | RLP-112-000025855 |
| RLP-112-000025857 | to | RLP-112-000025862 |
| RLP-112-000025869 | to | RLP-112-000025869 |
| RLP-112-000025874 | to | RLP-112-000025877 |
| RLP-112-000025880 | to | RLP-112-000025883 |
| RLP-112-000025892 | to | RLP-112-000025893 |
| RLP-112-000025896 | to | RLP-112-000025901 |
| RLP-112-000025928 | to | RLP-112-000025931 |
| RLP-112-000025934 | to | RLP-112-000025934 |
| RLP-112-000025939 | to | RLP-112-000025940 |
| RLP-112-000025950 | to | RLP-112-000025950 |
| RLP-112-000025953 | to | RLP-112-000025957 |
| RLP-112-000025964 | to | RLP-112-000025964 |
| RLP-112-000025966 | to | RLP-112-000025969 |
| RLP-112-000025974 | to | RLP-112-000025974 |
| RLP-112-000025985 | to | RLP-112-000025987 |
| RLP-112-000025991 | to | RLP-112-000025994 |
| RLP-112-000026000 | to | RLP-112-000026000 |
| RLP-112-000026002 | to | RLP-112-000026003 |
| RLP-112-000026006 | to | RLP-112-000026009 |
| RLP-112-000026011 | to | RLP-112-000026011 |
| RLP-112-000026017 | to | RLP-112-000026018 |
| RLP-112-000026030 | to | RLP-112-000026030 |
| RLP-112-000026032 | to | RLP-112-000026032 |
| RLP-112-000026039 | to | RLP-112-000026040 |
| RLP-112-000026054 | to | RLP-112-000026054 |
| RLP-112-000026057 | to | RLP-112-000026057 |
| RLP-112-000026061 | to | RLP-112-000026065 |
| RLP-112-000026082 | to | RLP-112-000026083 |
| RLP-112-000026088 | to | RLP-112-000026091 |
| RLP-112-000026093 | to | RLP-112-000026093 |
| RLP-112-000026096 | to | RLP-112-000026097 |

| | | |
|---|---|---|
| RLP-112-000026107 | to | RLP-112-000026109 |
| RLP-112-000026123 | to | RLP-112-000026124 |
| RLP-112-000026130 | to | RLP-112-000026130 |
| RLP-112-000026133 | to | RLP-112-000026133 |
| RLP-112-000026135 | to | RLP-112-000026136 |
| RLP-112-000026153 | to | RLP-112-000026153 |
| RLP-112-000026167 | to | RLP-112-000026169 |
| RLP-112-000026267 | to | RLP-112-000026267 |
| RLP-112-000026269 | to | RLP-112-000026270 |
| RLP-112-000026284 | to | RLP-112-000026284 |
| RLP-112-000026292 | to | RLP-112-000026293 |
| RLP-112-000026296 | to | RLP-112-000026296 |
| RLP-112-000026311 | to | RLP-112-000026311 |
| RLP-112-000026321 | to | RLP-112-000026323 |
| RLP-112-000026325 | to | RLP-112-000026325 |
| RLP-112-000026335 | to | RLP-112-000026336 |
| RLP-112-000026359 | to | RLP-112-000026371 |
| RLP-112-000026375 | to | RLP-112-000026376 |
| RLP-112-000026378 | to | RLP-112-000026378 |
| RLP-112-000026380 | to | RLP-112-000026380 |
| RLP-112-000026382 | to | RLP-112-000026382 |
| RLP-112-000026392 | to | RLP-112-000026393 |
| RLP-112-000026395 | to | RLP-112-000026395 |
| RLP-112-000026429 | to | RLP-112-000026429 |
| RLP-112-000026440 | to | RLP-112-000026440 |
| RLP-112-000026456 | to | RLP-112-000026460 |
| RLP-112-000026463 | to | RLP-112-000026467 |
| RLP-112-000026472 | to | RLP-112-000026475 |
| RLP-112-000026481 | to | RLP-112-000026481 |
| RLP-112-000026500 | to | RLP-112-000026501 |
| RLP-112-000026542 | to | RLP-112-000026550 |
| RLP-112-000026576 | to | RLP-112-000026576 |
| RLP-112-000026578 | to | RLP-112-000026578 |
| RLP-112-000026580 | to | RLP-112-000026580 |
| RLP-112-000026583 | to | RLP-112-000026586 |
| RLP-112-000026597 | to | RLP-112-000026597 |
| RLP-112-000026600 | to | RLP-112-000026600 |
| RLP-112-000026603 | to | RLP-112-000026603 |
| RLP-112-000026610 | to | RLP-112-000026610 |
| RLP-112-000026640 | to | RLP-112-000026640 |
| RLP-112-000026643 | to | RLP-112-000026643 |
| RLP-112-000026649 | to | RLP-112-000026649 |
| RLP-112-000026657 | to | RLP-112-000026658 |
| RLP-112-000026661 | to | RLP-112-000026662 |

| | | |
|---|---|---|
| RLP-112-000026664 | to | RLP-112-000026667 |
| RLP-112-000026684 | to | RLP-112-000026691 |
| RLP-112-000026696 | to | RLP-112-000026700 |
| RLP-112-000026704 | to | RLP-112-000026704 |
| RLP-112-000026706 | to | RLP-112-000026711 |
| RLP-112-000026713 | to | RLP-112-000026713 |
| RLP-112-000026716 | to | RLP-112-000026755 |
| RLP-112-000026759 | to | RLP-112-000026762 |
| RLP-112-000026777 | to | RLP-112-000026777 |
| RLP-112-000026786 | to | RLP-112-000026787 |
| RLP-112-000026797 | to | RLP-112-000026798 |
| RLP-112-000026802 | to | RLP-112-000026819 |
| RLP-112-000026821 | to | RLP-112-000026824 |
| RLP-112-000026828 | to | RLP-112-000026828 |
| RLP-112-000026832 | to | RLP-112-000026833 |
| RLP-112-000026835 | to | RLP-112-000026837 |
| RLP-112-000026848 | to | RLP-112-000026850 |
| RLP-112-000026852 | to | RLP-112-000026866 |
| RLP-112-000026875 | to | RLP-112-000026898 |
| RLP-112-000026907 | to | RLP-112-000026921 |
| RLP-112-000026927 | to | RLP-112-000026928 |
| RLP-112-000026948 | to | RLP-112-000026961 |
| RLP-112-000026979 | to | RLP-112-000026980 |
| RLP-112-000026984 | to | RLP-112-000026985 |
| RLP-112-000026987 | to | RLP-112-000027001 |
| RLP-112-000027003 | to | RLP-112-000027003 |
| RLP-112-000027005 | to | RLP-112-000027005 |
| RLP-112-000027007 | to | RLP-112-000027007 |
| RLP-112-000027015 | to | RLP-112-000027036 |
| RLP-112-000027051 | to | RLP-112-000027051 |
| RLP-112-000027056 | to | RLP-112-000027059 |
| RLP-112-000027069 | to | RLP-112-000027069 |
| RLP-112-000027071 | to | RLP-112-000027071 |
| RLP-112-000027077 | to | RLP-112-000027077 |
| RLP-112-000027079 | to | RLP-112-000027079 |
| RLP-112-000027085 | to | RLP-112-000027088 |
| RLP-112-000027093 | to | RLP-112-000027095 |
| RLP-112-000027102 | to | RLP-112-000027105 |
| RLP-112-000027117 | to | RLP-112-000027118 |
| RLP-112-000027124 | to | RLP-112-000027124 |
| RLP-112-000027136 | to | RLP-112-000027136 |
| RLP-112-000027140 | to | RLP-112-000027140 |
| RLP-112-000027163 | to | RLP-112-000027163 |
| RLP-112-000027167 | to | RLP-112-000027167 |

| | | |
|---|---|---|
| RLP-112-000027186 | to | RLP-112-000027187 |
| RLP-112-000027192 | to | RLP-112-000027193 |
| RLP-112-000027200 | to | RLP-112-000027202 |
| RLP-112-000027207 | to | RLP-112-000027228 |
| RLP-112-000027231 | to | RLP-112-000027232 |
| RLP-112-000027238 | to | RLP-112-000027238 |
| RLP-112-000027243 | to | RLP-112-000027243 |
| RLP-112-000027258 | to | RLP-112-000027273 |
| RLP-112-000027278 | to | RLP-112-000027279 |
| RLP-112-000027284 | to | RLP-112-000027285 |
| RLP-112-000027293 | to | RLP-112-000027294 |
| RLP-112-000027296 | to | RLP-112-000027296 |
| RLP-112-000027303 | to | RLP-112-000027305 |
| RLP-112-000027310 | to | RLP-112-000027310 |
| RLP-112-000027343 | to | RLP-112-000027344 |
| RLP-112-000027351 | to | RLP-112-000027351 |
| RLP-112-000027371 | to | RLP-112-000027371 |
| RLP-112-000027380 | to | RLP-112-000027390 |
| RLP-112-000027393 | to | RLP-112-000027394 |
| RLP-112-000027425 | to | RLP-112-000027425 |
| RLP-112-000027428 | to | RLP-112-000027431 |
| RLP-112-000027442 | to | RLP-112-000027446 |
| RLP-112-000027450 | to | RLP-112-000027452 |
| RLP-112-000027455 | to | RLP-112-000027468 |
| RLP-112-000027470 | to | RLP-112-000027470 |
| RLP-112-000027472 | to | RLP-112-000027473 |
| RLP-112-000027480 | to | RLP-112-000027487 |
| RLP-112-000027493 | to | RLP-112-000027497 |
| RLP-112-000027510 | to | RLP-112-000027512 |
| RLP-112-000027515 | to | RLP-112-000027515 |
| RLP-112-000027522 | to | RLP-112-000027525 |
| RLP-112-000027527 | to | RLP-112-000027527 |
| RLP-112-000027541 | to | RLP-112-000027544 |
| RLP-112-000027546 | to | RLP-112-000027546 |
| RLP-112-000027550 | to | RLP-112-000027558 |
| RLP-112-000027560 | to | RLP-112-000027561 |
| RLP-112-000027564 | to | RLP-112-000027579 |
| RLP-112-000027590 | to | RLP-112-000027595 |
| RLP-112-000027611 | to | RLP-112-000027612 |
| RLP-112-000027621 | to | RLP-112-000027621 |
| RLP-112-000027627 | to | RLP-112-000027627 |
| RLP-112-000027630 | to | RLP-112-000027646 |
| RLP-112-000027648 | to | RLP-112-000027653 |
| RLP-112-000027663 | to | RLP-112-000027665 |

| | | |
|---|---|---|
| RLP-112-000027667 | to | RLP-112-000027667 |
| RLP-112-000027671 | to | RLP-112-000027671 |
| RLP-112-000027674 | to | RLP-112-000027675 |
| RLP-112-000027677 | to | RLP-112-000027677 |
| RLP-112-000027679 | to | RLP-112-000027679 |
| RLP-112-000027681 | to | RLP-112-000027686 |
| RLP-112-000027692 | to | RLP-112-000027693 |
| RLP-112-000027695 | to | RLP-112-000027700 |
| RLP-112-000027714 | to | RLP-112-000027716 |
| RLP-112-000027721 | to | RLP-112-000027725 |
| RLP-112-000027731 | to | RLP-112-000027732 |
| RLP-112-000027746 | to | RLP-112-000027746 |
| RLP-112-000027752 | to | RLP-112-000027753 |
| RLP-112-000027770 | to | RLP-112-000027771 |
| RLP-112-000027817 | to | RLP-112-000027818 |
| RLP-112-000027824 | to | RLP-112-000027825 |
| RLP-112-000027827 | to | RLP-112-000027831 |
| RLP-112-000027850 | to | RLP-112-000027851 |
| RLP-112-000027854 | to | RLP-112-000027854 |
| RLP-112-000027862 | to | RLP-112-000027863 |
| RLP-112-000027867 | to | RLP-112-000027867 |
| RLP-112-000027876 | to | RLP-112-000027877 |
| RLP-112-000027879 | to | RLP-112-000027879 |
| RLP-112-000027887 | to | RLP-112-000027902 |
| RLP-112-000027928 | to | RLP-112-000027930 |
| RLP-112-000027944 | to | RLP-112-000027944 |
| RLP-112-000027947 | to | RLP-112-000027947 |
| RLP-112-000027971 | to | RLP-112-000027973 |
| RLP-112-000027983 | to | RLP-112-000027983 |
| RLP-112-000027985 | to | RLP-112-000027986 |
| RLP-112-000028000 | to | RLP-112-000028000 |
| RLP-112-000028007 | to | RLP-112-000028009 |
| RLP-112-000028020 | to | RLP-112-000028020 |
| RLP-112-000028024 | to | RLP-112-000028026 |
| RLP-112-000028033 | to | RLP-112-000028034 |
| RLP-112-000028080 | to | RLP-112-000028080 |
| RLP-112-000028089 | to | RLP-112-000028089 |
| RLP-112-000028091 | to | RLP-112-000028105 |
| RLP-112-000028121 | to | RLP-112-000028121 |
| RLP-112-000028128 | to | RLP-112-000028128 |
| RLP-112-000028140 | to | RLP-112-000028140 |
| RLP-112-000028143 | to | RLP-112-000028147 |
| RLP-112-000028164 | to | RLP-112-000028164 |
| RLP-112-000028198 | to | RLP-112-000028198 |

| | | |
|---|---|---|
| RLP-112-000028200 | to | RLP-112-000028200 |
| RLP-112-000028204 | to | RLP-112-000028205 |
| RLP-112-000028208 | to | RLP-112-000028208 |
| RLP-112-000028211 | to | RLP-112-000028211 |
| RLP-112-000028213 | to | RLP-112-000028213 |
| RLP-112-000028244 | to | RLP-112-000028244 |
| RLP-112-000028273 | to | RLP-112-000028274 |
| RLP-112-000028276 | to | RLP-112-000028280 |
| RLP-112-000028286 | to | RLP-112-000028287 |
| RLP-112-000028309 | to | RLP-112-000028309 |
| RLP-112-000028316 | to | RLP-112-000028321 |
| RLP-112-000028326 | to | RLP-112-000028330 |
| RLP-112-000028334 | to | RLP-112-000028334 |
| RLP-112-000028344 | to | RLP-112-000028349 |
| RLP-112-000028376 | to | RLP-112-000028379 |
| RLP-112-000028387 | to | RLP-112-000028387 |
| RLP-112-000028391 | to | RLP-112-000028392 |
| RLP-112-000028406 | to | RLP-112-000028406 |
| RLP-112-000028414 | to | RLP-112-000028415 |
| RLP-112-000028421 | to | RLP-112-000028423 |
| RLP-112-000028426 | to | RLP-112-000028426 |
| RLP-112-000028448 | to | RLP-112-000028449 |
| RLP-112-000028452 | to | RLP-112-000028454 |
| RLP-112-000028456 | to | RLP-112-000028456 |
| RLP-112-000028465 | to | RLP-112-000028482 |
| RLP-112-000028484 | to | RLP-112-000028512 |
| RLP-112-000028526 | to | RLP-112-000028529 |
| RLP-112-000028544 | to | RLP-112-000028544 |
| RLP-112-000028546 | to | RLP-112-000028546 |
| RLP-112-000028552 | to | RLP-112-000028552 |
| RLP-112-000028554 | to | RLP-112-000028557 |
| RLP-112-000028562 | to | RLP-112-000028562 |
| RLP-112-000028565 | to | RLP-112-000028565 |
| RLP-112-000028578 | to | RLP-112-000028579 |
| RLP-112-000028585 | to | RLP-112-000028586 |
| RLP-112-000028593 | to | RLP-112-000028593 |
| RLP-112-000028601 | to | RLP-112-000028601 |
| RLP-112-000028609 | to | RLP-112-000028609 |
| RLP-112-000028615 | to | RLP-112-000028615 |
| RLP-112-000028621 | to | RLP-112-000028634 |
| RLP-112-000028646 | to | RLP-112-000028648 |
| RLP-112-000028651 | to | RLP-112-000028651 |
| RLP-112-000028653 | to | RLP-112-000028653 |
| RLP-112-000028662 | to | RLP-112-000028662 |

| | | |
|---|---|---|
| RLP-112-000028686 | to | RLP-112-000028686 |
| RLP-112-000028688 | to | RLP-112-000028703 |
| RLP-112-000028710 | to | RLP-112-000028711 |
| RLP-112-000028713 | to | RLP-112-000028713 |
| RLP-112-000028734 | to | RLP-112-000028734 |
| RLP-112-000028743 | to | RLP-112-000028743 |
| RLP-112-000028745 | to | RLP-112-000028745 |
| RLP-112-000028747 | to | RLP-112-000028747 |
| RLP-112-000028752 | to | RLP-112-000028755 |
| RLP-112-000028757 | to | RLP-112-000028757 |
| RLP-112-000028761 | to | RLP-112-000028762 |
| RLP-112-000028766 | to | RLP-112-000028768 |
| RLP-112-000028777 | to | RLP-112-000028777 |
| RLP-112-000028779 | to | RLP-112-000028779 |
| RLP-112-000028783 | to | RLP-112-000028783 |
| RLP-112-000028793 | to | RLP-112-000028793 |
| RLP-112-000028797 | to | RLP-112-000028797 |
| RLP-112-000028848 | to | RLP-112-000028853 |
| RLP-112-000028859 | to | RLP-112-000028893 |
| RLP-112-000028948 | to | RLP-112-000028952 |
| RLP-112-000028954 | to | RLP-112-000028955 |
| RLP-112-000028959 | to | RLP-112-000028977 |
| RLP-112-000028996 | to | RLP-112-000029015 |
| RLP-112-000029026 | to | RLP-112-000029027 |
| RLP-112-000029029 | to | RLP-112-000029029 |
| RLP-112-000029039 | to | RLP-112-000029081 |
| RLP-112-000029083 | to | RLP-112-000029084 |
| RLP-112-000029105 | to | RLP-112-000029113 |
| RLP-112-000029136 | to | RLP-112-000029138 |
| RLP-112-000029149 | to | RLP-112-000029152 |
| RLP-112-000029157 | to | RLP-112-000029157 |
| RLP-112-000029160 | to | RLP-112-000029161 |
| RLP-112-000029165 | to | RLP-112-000029165 |
| RLP-112-000029184 | to | RLP-112-000029184 |
| RLP-112-000029195 | to | RLP-112-000029195 |
| RLP-112-000029199 | to | RLP-112-000029199 |
| RLP-112-000029232 | to | RLP-112-000029232 |
| RLP-112-000029234 | to | RLP-112-000029234 |
| RLP-112-000029245 | to | RLP-112-000029245 |
| RLP-112-000029268 | to | RLP-112-000029272 |
| RLP-112-000029277 | to | RLP-112-000029277 |
| RLP-112-000029291 | to | RLP-112-000029291 |
| RLP-112-000029299 | to | RLP-112-000029299 |
| RLP-112-000029308 | to | RLP-112-000029308 |

| | | |
|---|---|---|
| RLP-112-000029315 | to | RLP-112-000029316 |
| RLP-112-000029321 | to | RLP-112-000029326 |
| RLP-112-000029333 | to | RLP-112-000029334 |
| RLP-112-000029336 | to | RLP-112-000029336 |
| RLP-112-000029343 | to | RLP-112-000029344 |
| RLP-112-000029348 | to | RLP-112-000029348 |
| RLP-112-000029356 | to | RLP-112-000029357 |
| RLP-112-000029375 | to | RLP-112-000029377 |
| RLP-112-000029381 | to | RLP-112-000029381 |
| RLP-112-000029392 | to | RLP-112-000029394 |
| RLP-112-000029397 | to | RLP-112-000029397 |
| RLP-112-000029407 | to | RLP-112-000029411 |
| RLP-112-000029413 | to | RLP-112-000029413 |
| RLP-112-000029415 | to | RLP-112-000029429 |
| RLP-112-000029434 | to | RLP-112-000029439 |
| RLP-112-000029442 | to | RLP-112-000029442 |
| RLP-112-000029452 | to | RLP-112-000029456 |
| RLP-112-000029462 | to | RLP-112-000029463 |
| RLP-112-000029474 | to | RLP-112-000029476 |
| RLP-112-000029489 | to | RLP-112-000029489 |
| RLP-112-000029498 | to | RLP-112-000029498 |
| RLP-112-000029502 | to | RLP-112-000029502 |
| RLP-112-000029520 | to | RLP-112-000029520 |
| RLP-112-000029522 | to | RLP-112-000029522 |
| RLP-112-000029528 | to | RLP-112-000029528 |
| RLP-112-000029534 | to | RLP-112-000029536 |
| RLP-112-000029538 | to | RLP-112-000029539 |
| RLP-112-000029546 | to | RLP-112-000029547 |
| RLP-112-000029553 | to | RLP-112-000029557 |
| RLP-112-000029572 | to | RLP-112-000029573 |
| RLP-112-000029576 | to | RLP-112-000029576 |
| RLP-112-000029595 | to | RLP-112-000029597 |
| RLP-112-000029616 | to | RLP-112-000029622 |
| RLP-112-000029625 | to | RLP-112-000029625 |
| RLP-112-000029627 | to | RLP-112-000029630 |
| RLP-112-000029663 | to | RLP-112-000029668 |
| RLP-112-000029675 | to | RLP-112-000029675 |
| RLP-112-000029680 | to | RLP-112-000029680 |
| RLP-112-000029685 | to | RLP-112-000029685 |
| RLP-112-000029688 | to | RLP-112-000029693 |
| RLP-112-000029695 | to | RLP-112-000029707 |
| RLP-112-000029712 | to | RLP-112-000029713 |
| RLP-112-000029715 | to | RLP-112-000029715 |
| RLP-112-000029717 | to | RLP-112-000029717 |

| RLP-112-000029723 | to | RLP-112-000029723 |
|---|---|---|
| RLP-112-000029728 | to | RLP-112-000029728 |
| RLP-112-000029739 | to | RLP-112-000029740 |
| RLP-112-000029746 | to | RLP-112-000029747 |
| RLP-112-000029759 | to | RLP-112-000029759 |
| RLP-112-000029765 | to | RLP-112-000029775 |
| RLP-112-000029786 | to | RLP-112-000029790 |
| RLP-112-000029795 | to | RLP-112-000029795 |
| RLP-112-000029806 | to | RLP-112-000029808 |
| RLP-112-000029815 | to | RLP-112-000029817 |
| RLP-112-000029823 | to | RLP-112-000029825 |
| RLP-112-000029855 | to | RLP-112-000029855 |
| RLP-112-000029867 | to | RLP-112-000029867 |
| RLP-112-000029873 | to | RLP-112-000029874 |
| RLP-112-000029877 | to | RLP-112-000029877 |
| RLP-112-000029886 | to | RLP-112-000029887 |
| RLP-112-000029898 | to | RLP-112-000029898 |
| RLP-112-000029903 | to | RLP-112-000029903 |
| RLP-112-000029913 | to | RLP-112-000029914 |
| RLP-112-000029917 | to | RLP-112-000029917 |
| RLP-112-000029923 | to | RLP-112-000029923 |
| RLP-112-000029925 | to | RLP-112-000029925 |
| RLP-112-000029927 | to | RLP-112-000029929 |
| RLP-112-000029941 | to | RLP-112-000029942 |
| RLP-112-000029953 | to | RLP-112-000029953 |
| RLP-112-000029967 | to | RLP-112-000029968 |
| RLP-112-000029970 | to | RLP-112-000029971 |
| RLP-112-000029978 | to | RLP-112-000029978 |
| RLP-112-000029984 | to | RLP-112-000029984 |
| RLP-112-000029986 | to | RLP-112-000029986 |
| RLP-112-000029988 | to | RLP-112-000029988 |
| RLP-112-000029992 | to | RLP-112-000029992 |
| RLP-112-000029994 | to | RLP-112-000029994 |
| RLP-112-000029998 | to | RLP-112-000029998 |
| RLP-112-000030048 | to | RLP-112-000030048 |
| RLP-112-000030050 | to | RLP-112-000030051 |
| RLP-112-000030061 | to | RLP-112-000030061 |
| RLP-112-000030067 | to | RLP-112-000030067 |
| RLP-112-000030071 | to | RLP-112-000030071 |
| RLP-112-000030079 | to | RLP-112-000030079 |
| RLP-112-000030096 | to | RLP-112-000030097 |
| RLP-112-000030115 | to | RLP-112-000030115 |
| RLP-112-000030120 | to | RLP-112-000030122 |
| RLP-112-000030126 | to | RLP-112-000030134 |

| | | |
|---|---|---|
| RLP-112-000030140 | to | RLP-112-000030140 |
| RLP-112-000030143 | to | RLP-112-000030144 |
| RLP-112-000030146 | to | RLP-112-000030147 |
| RLP-112-000030151 | to | RLP-112-000030151 |
| RLP-112-000030158 | to | RLP-112-000030159 |
| RLP-112-000030168 | to | RLP-112-000030169 |
| RLP-112-000030178 | to | RLP-112-000030178 |
| RLP-112-000030188 | to | RLP-112-000030188 |
| RLP-112-000030194 | to | RLP-112-000030195 |
| RLP-112-000030199 | to | RLP-112-000030199 |
| RLP-112-000030202 | to | RLP-112-000030203 |
| RLP-112-000030207 | to | RLP-112-000030207 |
| RLP-112-000030212 | to | RLP-112-000030212 |
| RLP-112-000030218 | to | RLP-112-000030219 |
| RLP-112-000030224 | to | RLP-112-000030224 |
| RLP-112-000030228 | to | RLP-112-000030229 |
| RLP-112-000030231 | to | RLP-112-000030231 |
| RLP-112-000030238 | to | RLP-112-000030238 |
| RLP-112-000030241 | to | RLP-112-000030243 |
| RLP-112-000030245 | to | RLP-112-000030249 |
| RLP-112-000030284 | to | RLP-112-000030285 |
| RLP-112-000030322 | to | RLP-112-000030322 |
| RLP-112-000030328 | to | RLP-112-000030329 |
| RLP-112-000030343 | to | RLP-112-000030343 |
| RLP-112-000030347 | to | RLP-112-000030348 |
| RLP-112-000030352 | to | RLP-112-000030352 |
| RLP-112-000030360 | to | RLP-112-000030362 |
| RLP-112-000030364 | to | RLP-112-000030365 |
| RLP-112-000030367 | to | RLP-112-000030371 |
| RLP-112-000030376 | to | RLP-112-000030379 |
| RLP-112-000030386 | to | RLP-112-000030388 |
| RLP-112-000030429 | to | RLP-112-000030429 |
| RLP-112-000030443 | to | RLP-112-000030443 |
| RLP-112-000030445 | to | RLP-112-000030445 |
| RLP-112-000030447 | to | RLP-112-000030447 |
| RLP-112-000030467 | to | RLP-112-000030470 |
| RLP-112-000030473 | to | RLP-112-000030475 |
| RLP-112-000030477 | to | RLP-112-000030478 |
| RLP-112-000030488 | to | RLP-112-000030488 |
| RLP-112-000030496 | to | RLP-112-000030496 |
| RLP-112-000030499 | to | RLP-112-000030500 |
| RLP-112-000030506 | to | RLP-112-000030506 |
| RLP-112-000030509 | to | RLP-112-000030511 |
| RLP-112-000030516 | to | RLP-112-000030516 |

| | | |
|---|---|---|
| RLP-112-000030518 | to | RLP-112-000030518 |
| RLP-112-000030557 | to | RLP-112-000030557 |
| RLP-112-000030560 | to | RLP-112-000030561 |
| RLP-112-000030570 | to | RLP-112-000030571 |
| RLP-112-000030573 | to | RLP-112-000030573 |
| RLP-112-000030578 | to | RLP-112-000030578 |
| RLP-112-000030580 | to | RLP-112-000030586 |
| RLP-112-000030591 | to | RLP-112-000030592 |
| RLP-112-000030648 | to | RLP-112-000030648 |
| RLP-112-000030651 | to | RLP-112-000030652 |
| RLP-112-000030660 | to | RLP-112-000030660 |
| RLP-112-000030682 | to | RLP-112-000030683 |
| RLP-112-000030686 | to | RLP-112-000030687 |
| RLP-112-000030705 | to | RLP-112-000030705 |
| RLP-112-000030718 | to | RLP-112-000030720 |
| RLP-112-000030728 | to | RLP-112-000030730 |
| RLP-112-000030747 | to | RLP-112-000030747 |
| RLP-112-000030753 | to | RLP-112-000030757 |
| RLP-112-000030768 | to | RLP-112-000030769 |
| RLP-112-000030779 | to | RLP-112-000030781 |
| RLP-112-000030791 | to | RLP-112-000030791 |
| RLP-112-000030798 | to | RLP-112-000030803 |
| RLP-112-000030821 | to | RLP-112-000030821 |
| RLP-112-000030824 | to | RLP-112-000030825 |
| RLP-112-000030829 | to | RLP-112-000030830 |
| RLP-112-000030841 | to | RLP-112-000030841 |
| RLP-112-000030870 | to | RLP-112-000030874 |
| RLP-112-000030876 | to | RLP-112-000030894 |
| RLP-112-000030900 | to | RLP-112-000030900 |
| RLP-112-000030953 | to | RLP-112-000030953 |
| RLP-112-000030956 | to | RLP-112-000030956 |
| RLP-112-000030960 | to | RLP-112-000030966 |
| RLP-112-000030992 | to | RLP-112-000030992 |
| RLP-112-000031034 | to | RLP-112-000031034 |
| RLP-112-000031037 | to | RLP-112-000031037 |
| RLP-112-000031040 | to | RLP-112-000031041 |
| RLP-112-000031055 | to | RLP-112-000031064 |
| RLP-112-000031072 | to | RLP-112-000031072 |
| RLP-112-000031099 | to | RLP-112-000031099 |
| RLP-112-000031110 | to | RLP-112-000031112 |
| RLP-112-000031115 | to | RLP-112-000031115 |
| RLP-112-000031118 | to | RLP-112-000031123 |
| RLP-112-000031127 | to | RLP-112-000031127 |
| RLP-112-000031132 | to | RLP-112-000031133 |

| | | |
|---|---|---|
| RLP-112-000031157 | to | RLP-112-000031158 |
| RLP-112-000031167 | to | RLP-112-000031167 |
| RLP-112-000031184 | to | RLP-112-000031190 |
| RLP-112-000031195 | to | RLP-112-000031195 |
| RLP-112-000031199 | to | RLP-112-000031200 |
| RLP-112-000031203 | to | RLP-112-000031204 |
| RLP-112-000031224 | to | RLP-112-000031225 |
| RLP-112-000031227 | to | RLP-112-000031227 |
| RLP-112-000031234 | to | RLP-112-000031235 |
| RLP-112-000031237 | to | RLP-112-000031239 |
| RLP-112-000031241 | to | RLP-112-000031241 |
| RLP-112-000031245 | to | RLP-112-000031246 |
| RLP-112-000031256 | to | RLP-112-000031257 |
| RLP-112-000031260 | to | RLP-112-000031260 |
| RLP-112-000031264 | to | RLP-112-000031264 |
| RLP-112-000031273 | to | RLP-112-000031273 |
| RLP-112-000031301 | to | RLP-112-000031301 |
| RLP-112-000031335 | to | RLP-112-000031351 |
| RLP-112-000031373 | to | RLP-112-000031373 |
| RLP-112-000031375 | to | RLP-112-000031378 |
| RLP-112-000031395 | to | RLP-112-000031395 |
| RLP-112-000031402 | to | RLP-112-000031404 |
| RLP-112-000031417 | to | RLP-112-000031417 |
| RLP-112-000031419 | to | RLP-112-000031420 |
| RLP-112-000031425 | to | RLP-112-000031425 |
| RLP-112-000031443 | to | RLP-112-000031443 |
| RLP-112-000031448 | to | RLP-112-000031448 |
| RLP-112-000031450 | to | RLP-112-000031450 |
| RLP-112-000031452 | to | RLP-112-000031453 |
| RLP-112-000031455 | to | RLP-112-000031456 |
| RLP-112-000031462 | to | RLP-112-000031463 |
| RLP-112-000031490 | to | RLP-112-000031493 |
| RLP-112-000031524 | to | RLP-112-000031524 |
| RLP-112-000031532 | to | RLP-112-000031532 |
| RLP-112-000031534 | to | RLP-112-000031534 |
| RLP-112-000031545 | to | RLP-112-000031546 |
| RLP-112-000031550 | to | RLP-112-000031550 |
| RLP-112-000031557 | to | RLP-112-000031559 |
| RLP-112-000031563 | to | RLP-112-000031564 |
| RLP-112-000031567 | to | RLP-112-000031569 |
| RLP-112-000031574 | to | RLP-112-000031574 |
| RLP-112-000031578 | to | RLP-112-000031581 |
| RLP-112-000031586 | to | RLP-112-000031586 |
| RLP-112-000031657 | to | RLP-112-000031657 |

| | | |
|---|---|---|
| RLP-112-000031664 | to | RLP-112-000031664 |
| RLP-112-000031680 | to | RLP-112-000031688 |
| RLP-112-000031700 | to | RLP-112-000031705 |
| RLP-112-000031707 | to | RLP-112-000031707 |
| RLP-112-000031710 | to | RLP-112-000031711 |
| RLP-112-000031714 | to | RLP-112-000031716 |
| RLP-112-000031729 | to | RLP-112-000031729 |
| RLP-112-000031731 | to | RLP-112-000031733 |
| RLP-112-000031735 | to | RLP-112-000031739 |
| RLP-112-000031744 | to | RLP-112-000031744 |
| RLP-112-000031754 | to | RLP-112-000031756 |
| RLP-112-000031758 | to | RLP-112-000031760 |
| RLP-112-000031771 | to | RLP-112-000031773 |
| RLP-112-000031782 | to | RLP-112-000031787 |
| RLP-112-000031797 | to | RLP-112-000031800 |
| RLP-112-000031806 | to | RLP-112-000031810 |
| RLP-112-000031812 | to | RLP-112-000031814 |
| RLP-112-000031818 | to | RLP-112-000031819 |
| RLP-112-000031824 | to | RLP-112-000031824 |
| RLP-112-000031828 | to | RLP-112-000031828 |
| RLP-112-000031839 | to | RLP-112-000031840 |
| RLP-112-000031845 | to | RLP-112-000031845 |
| RLP-112-000031849 | to | RLP-112-000031857 |
| RLP-112-000031868 | to | RLP-112-000031870 |
| RLP-112-000031876 | to | RLP-112-000031876 |
| RLP-112-000031894 | to | RLP-112-000031894 |
| RLP-112-000031911 | to | RLP-112-000031912 |
| RLP-112-000031918 | to | RLP-112-000031947 |
| RLP-112-000031951 | to | RLP-112-000031953 |
| RLP-112-000031961 | to | RLP-112-000031961 |
| RLP-112-000031963 | to | RLP-112-000031963 |
| RLP-112-000031965 | to | RLP-112-000031970 |
| RLP-112-000031984 | to | RLP-112-000031989 |
| RLP-112-000031993 | to | RLP-112-000031993 |
| RLP-112-000031997 | to | RLP-112-000031998 |
| RLP-112-000032000 | to | RLP-112-000032001 |
| RLP-112-000032014 | to | RLP-112-000032015 |
| RLP-112-000032023 | to | RLP-112-000032023 |
| RLP-112-000032027 | to | RLP-112-000032031 |
| RLP-112-000032035 | to | RLP-112-000032035 |
| RLP-112-000032052 | to | RLP-112-000032053 |
| RLP-112-000032069 | to | RLP-112-000032069 |
| RLP-112-000032072 | to | RLP-112-000032073 |
| RLP-112-000032075 | to | RLP-112-000032075 |

| | | |
|---|---|---|
| RLP-112-000032095 | to | RLP-112-000032095 |
| RLP-112-000032097 | to | RLP-112-000032097 |
| RLP-112-000032099 | to | RLP-112-000032099 |
| RLP-112-000032101 | to | RLP-112-000032103 |
| RLP-112-000032105 | to | RLP-112-000032105 |
| RLP-112-000032107 | to | RLP-112-000032109 |
| RLP-112-000032115 | to | RLP-112-000032116 |
| RLP-112-000032118 | to | RLP-112-000032120 |
| RLP-112-000032178 | to | RLP-112-000032178 |
| RLP-112-000032315 | to | RLP-112-000032315 |
| RLP-112-000032317 | to | RLP-112-000032317 |
| RLP-112-000032320 | to | RLP-112-000032322 |
| RLP-112-000032334 | to | RLP-112-000032334 |
| RLP-112-000032336 | to | RLP-112-000032338 |
| RLP-112-000032349 | to | RLP-112-000032352 |
| RLP-112-000032363 | to | RLP-112-000032368 |
| RLP-112-000032372 | to | RLP-112-000032373 |
| RLP-112-000032375 | to | RLP-112-000032375 |
| RLP-112-000032378 | to | RLP-112-000032378 |
| RLP-112-000032411 | to | RLP-112-000032412 |
| RLP-112-000032443 | to | RLP-112-000032445 |
| RLP-112-000032447 | to | RLP-112-000032447 |
| RLP-112-000032455 | to | RLP-112-000032460 |
| RLP-112-000032462 | to | RLP-112-000032462 |
| RLP-112-000032474 | to | RLP-112-000032474 |
| RLP-112-000032476 | to | RLP-112-000032476 |
| RLP-112-000032483 | to | RLP-112-000032483 |
| RLP-112-000032496 | to | RLP-112-000032496 |
| RLP-112-000032502 | to | RLP-112-000032502 |
| RLP-112-000032512 | to | RLP-112-000032512 |
| RLP-112-000032516 | to | RLP-112-000032521 |
| RLP-112-000032532 | to | RLP-112-000032532 |
| RLP-112-000032534 | to | RLP-112-000032534 |
| RLP-112-000032553 | to | RLP-112-000032554 |
| RLP-112-000032566 | to | RLP-112-000032566 |
| RLP-112-000032574 | to | RLP-112-000032574 |
| RLP-112-000032578 | to | RLP-112-000032578 |
| RLP-112-000032613 | to | RLP-112-000032613 |
| RLP-112-000032619 | to | RLP-112-000032621 |
| RLP-112-000032631 | to | RLP-112-000032632 |
| RLP-112-000032634 | to | RLP-112-000032636 |
| RLP-112-000032638 | to | RLP-112-000032638 |
| RLP-112-000032640 | to | RLP-112-000032640 |
| RLP-112-000032644 | to | RLP-112-000032647 |

| | | |
|---|---|---|
| RLP-112-000032661 | to | RLP-112-000032661 |
| RLP-112-000032667 | to | RLP-112-000032668 |
| RLP-112-000032672 | to | RLP-112-000032674 |
| RLP-112-000032685 | to | RLP-112-000032686 |
| RLP-112-000032689 | to | RLP-112-000032689 |
| RLP-112-000032691 | to | RLP-112-000032691 |
| RLP-112-000032693 | to | RLP-112-000032693 |
| RLP-112-000032698 | to | RLP-112-000032698 |
| RLP-112-000032705 | to | RLP-112-000032707 |
| RLP-112-000032711 | to | RLP-112-000032712 |
| RLP-112-000032723 | to | RLP-112-000032723 |
| RLP-112-000032729 | to | RLP-112-000032729 |
| RLP-112-000032748 | to | RLP-112-000032749 |
| RLP-112-000032752 | to | RLP-112-000032752 |
| RLP-112-000032754 | to | RLP-112-000032755 |
| RLP-112-000032763 | to | RLP-112-000032763 |
| RLP-112-000032769 | to | RLP-112-000032770 |
| RLP-112-000032773 | to | RLP-112-000032773 |
| RLP-112-000032778 | to | RLP-112-000032778 |
| RLP-112-000032788 | to | RLP-112-000032788 |
| RLP-112-000032790 | to | RLP-112-000032790 |
| RLP-112-000032794 | to | RLP-112-000032794 |
| RLP-112-000032796 | to | RLP-112-000032796 |
| RLP-112-000032800 | to | RLP-112-000032802 |
| RLP-112-000032805 | to | RLP-112-000032806 |
| RLP-112-000032808 | to | RLP-112-000032811 |
| RLP-112-000032817 | to | RLP-112-000032819 |
| RLP-112-000032824 | to | RLP-112-000032828 |
| RLP-112-000032845 | to | RLP-112-000032848 |
| RLP-112-000032853 | to | RLP-112-000032853 |
| RLP-112-000033013 | to | RLP-112-000033013 |
| RLP-112-000033016 | to | RLP-112-000033016 |
| RLP-112-000033027 | to | RLP-112-000033029 |
| RLP-112-000033039 | to | RLP-112-000033044 |
| RLP-112-000033052 | to | RLP-112-000033052 |
| RLP-112-000033054 | to | RLP-112-000033056 |
| RLP-112-000033060 | to | RLP-112-000033065 |
| RLP-112-000033071 | to | RLP-112-000033076 |
| RLP-112-000033078 | to | RLP-112-000033079 |
| RLP-112-000033081 | to | RLP-112-000033081 |
| RLP-112-000033085 | to | RLP-112-000033085 |
| RLP-112-000033100 | to | RLP-112-000033100 |
| RLP-112-000033113 | to | RLP-112-000033113 |
| RLP-112-000033115 | to | RLP-112-000033116 |

| | | |
|---|---|---|
| RLP-112-000033130 | to | RLP-112-000033134 |
| RLP-112-000033136 | to | RLP-112-000033136 |
| RLP-112-000033150 | to | RLP-112-000033157 |
| RLP-112-000033164 | to | RLP-112-000033164 |
| RLP-112-000033177 | to | RLP-112-000033179 |
| RLP-112-000033184 | to | RLP-112-000033185 |
| RLP-112-000033192 | to | RLP-112-000033193 |
| RLP-112-000033203 | to | RLP-112-000033204 |
| RLP-112-000033214 | to | RLP-112-000033214 |
| RLP-112-000033219 | to | RLP-112-000033220 |
| RLP-112-000033225 | to | RLP-112-000033226 |
| RLP-112-000033228 | to | RLP-112-000033228 |
| RLP-112-000033232 | to | RLP-112-000033232 |
| RLP-112-000033237 | to | RLP-112-000033237 |
| RLP-112-000033239 | to | RLP-112-000033240 |
| RLP-112-000033246 | to | RLP-112-000033246 |
| RLP-112-000033252 | to | RLP-112-000033252 |
| RLP-112-000033258 | to | RLP-112-000033258 |
| RLP-112-000033266 | to | RLP-112-000033266 |
| RLP-112-000033269 | to | RLP-112-000033269 |
| RLP-112-000033273 | to | RLP-112-000033277 |
| RLP-112-000033283 | to | RLP-112-000033283 |
| RLP-112-000033287 | to | RLP-112-000033287 |
| RLP-112-000033298 | to | RLP-112-000033300 |
| RLP-112-000033303 | to | RLP-112-000033304 |
| RLP-112-000033311 | to | RLP-112-000033313 |
| RLP-112-000033315 | to | RLP-112-000033327 |
| RLP-112-000033332 | to | RLP-112-000033333 |
| RLP-112-000033344 | to | RLP-112-000033345 |
| RLP-112-000033349 | to | RLP-112-000033349 |
| RLP-112-000033355 | to | RLP-112-000033355 |
| RLP-112-000033358 | to | RLP-112-000033359 |
| RLP-112-000033392 | to | RLP-112-000033392 |
| RLP-112-000033405 | to | RLP-112-000033405 |
| RLP-112-000033407 | to | RLP-112-000033407 |
| RLP-112-000033412 | to | RLP-112-000033413 |
| RLP-112-000033423 | to | RLP-112-000033423 |
| RLP-112-000033429 | to | RLP-112-000033430 |
| RLP-112-000033434 | to | RLP-112-000033435 |
| RLP-112-000033446 | to | RLP-112-000033446 |
| RLP-112-000033455 | to | RLP-112-000033455 |
| RLP-112-000033463 | to | RLP-112-000033468 |
| RLP-112-000033478 | to | RLP-112-000033480 |
| RLP-112-000033513 | to | RLP-112-000033516 |

30

| | | |
|---|---|---|
| RLP-112-000033519 | to | RLP-112-000033519 |
| RLP-112-000033534 | to | RLP-112-000033535 |
| RLP-112-000033537 | to | RLP-112-000033538 |
| RLP-112-000033544 | to | RLP-112-000033564 |
| RLP-112-000033585 | to | RLP-112-000033588 |
| RLP-112-000033604 | to | RLP-112-000033604 |
| RLP-112-000033609 | to | RLP-112-000033610 |
| RLP-112-000033613 | to | RLP-112-000033614 |
| RLP-112-000033620 | to | RLP-112-000033621 |
| RLP-112-000033624 | to | RLP-112-000033627 |
| RLP-112-000033643 | to | RLP-112-000033643 |
| RLP-112-000033684 | to | RLP-112-000033685 |
| RLP-112-000033687 | to | RLP-112-000033688 |
| RLP-112-000033691 | to | RLP-112-000033691 |
| RLP-112-000033714 | to | RLP-112-000033714 |
| RLP-112-000033716 | to | RLP-112-000033717 |
| RLP-112-000033737 | to | RLP-112-000033737 |
| RLP-112-000033740 | to | RLP-112-000033740 |
| RLP-112-000033742 | to | RLP-112-000033742 |
| RLP-112-000033757 | to | RLP-112-000033757 |
| RLP-112-000033803 | to | RLP-112-000033806 |
| RLP-112-000033812 | to | RLP-112-000033812 |
| RLP-112-000033815 | to | RLP-112-000033816 |
| RLP-112-000033827 | to | RLP-112-000033828 |
| RLP-112-000033830 | to | RLP-112-000033832 |
| RLP-112-000033837 | to | RLP-112-000033837 |
| RLP-112-000033848 | to | RLP-112-000033850 |
| RLP-112-000033853 | to | RLP-112-000033853 |
| RLP-112-000033859 | to | RLP-112-000033860 |
| RLP-112-000033878 | to | RLP-112-000033878 |
| RLP-112-000033882 | to | RLP-112-000033883 |
| RLP-112-000033897 | to | RLP-112-000033900 |
| RLP-112-000033903 | to | RLP-112-000033905 |
| RLP-112-000033916 | to | RLP-112-000033935 |
| RLP-112-000033939 | to | RLP-112-000033944 |
| RLP-112-000033950 | to | RLP-112-000033950 |
| RLP-112-000033957 | to | RLP-112-000033957 |
| RLP-112-000033959 | to | RLP-112-000033960 |
| RLP-112-000033962 | to | RLP-112-000033963 |
| RLP-112-000033969 | to | RLP-112-000033971 |
| RLP-112-000033974 | to | RLP-112-000033974 |
| RLP-112-000033976 | to | RLP-112-000033978 |
| RLP-112-000033990 | to | RLP-112-000033991 |
| RLP-112-000033995 | to | RLP-112-000033998 |

| | | |
|---|---|---|
| RLP-112-000034008 | to | RLP-112-000034014 |
| RLP-112-000034033 | to | RLP-112-000034038 |
| RLP-112-000034045 | to | RLP-112-000034045 |
| RLP-112-000034048 | to | RLP-112-000034048 |
| RLP-112-000034050 | to | RLP-112-000034050 |
| RLP-112-000034054 | to | RLP-112-000034055 |
| RLP-112-000034093 | to | RLP-112-000034093 |
| RLP-112-000034101 | to | RLP-112-000034101 |
| RLP-112-000034104 | to | RLP-112-000034104 |
| RLP-112-000034109 | to | RLP-112-000034109 |
| RLP-112-000034145 | to | RLP-112-000034145 |
| RLP-112-000034147 | to | RLP-112-000034148 |
| RLP-112-000034154 | to | RLP-112-000034157 |
| RLP-112-000034181 | to | RLP-112-000034183 |
| RLP-112-000034186 | to | RLP-112-000034202 |
| RLP-112-000034204 | to | RLP-112-000034205 |
| RLP-112-000034207 | to | RLP-112-000034209 |
| RLP-112-000034211 | to | RLP-112-000034218 |
| RLP-112-000034220 | to | RLP-112-000034220 |
| RLP-112-000034224 | to | RLP-112-000034229 |
| RLP-112-000034235 | to | RLP-112-000034235 |
| RLP-112-000034243 | to | RLP-112-000034243 |
| RLP-112-000034247 | to | RLP-112-000034251 |
| RLP-112-000034259 | to | RLP-112-000034265 |
| RLP-112-000034278 | to | RLP-112-000034278 |
| RLP-112-000034284 | to | RLP-112-000034284 |
| RLP-112-000034308 | to | RLP-112-000034312 |
| RLP-112-000034329 | to | RLP-112-000034331 |
| RLP-112-000034342 | to | RLP-112-000034345 |
| RLP-112-000034364 | to | RLP-112-000034370 |
| RLP-112-000034378 | to | RLP-112-000034379 |
| RLP-112-000034383 | to | RLP-112-000034383 |
| RLP-112-000034390 | to | RLP-112-000034391 |
| RLP-112-000034393 | to | RLP-112-000034393 |
| RLP-112-000034396 | to | RLP-112-000034398 |
| RLP-112-000034407 | to | RLP-112-000034409 |
| RLP-112-000034411 | to | RLP-112-000034412 |
| RLP-112-000034420 | to | RLP-112-000034421 |
| RLP-112-000034445 | to | RLP-112-000034445 |
| RLP-112-000034448 | to | RLP-112-000034449 |
| RLP-112-000034463 | to | RLP-112-000034465 |
| RLP-112-000034472 | to | RLP-112-000034472 |
| RLP-112-000034475 | to | RLP-112-000034475 |
| RLP-112-000034494 | to | RLP-112-000034495 |

| RLP-112-000034498 | to | RLP-112-000034498 |
| RLP-112-000034505 | to | RLP-112-000034507 |
| RLP-112-000034513 | to | RLP-112-000034513 |
| RLP-112-000034517 | to | RLP-112-000034518 |
| RLP-112-000034520 | to | RLP-112-000034522 |
| RLP-112-000034528 | to | RLP-112-000034532 |
| RLP-112-000034535 | to | RLP-112-000034540 |
| RLP-112-000034553 | to | RLP-112-000034553 |
| RLP-112-000034555 | to | RLP-112-000034555 |
| RLP-112-000034560 | to | RLP-112-000034561 |
| RLP-112-000034563 | to | RLP-112-000034563 |
| RLP-112-000034566 | to | RLP-112-000034572 |
| RLP-112-000034575 | to | RLP-112-000034575 |
| RLP-112-000034580 | to | RLP-112-000034580 |
| RLP-112-000034584 | to | RLP-112-000034584 |
| RLP-112-000034586 | to | RLP-112-000034586 |
| RLP-112-000034590 | to | RLP-112-000034590 |
| RLP-112-000034593 | to | RLP-112-000034594 |
| RLP-112-000034614 | to | RLP-112-000034615 |
| RLP-112-000034617 | to | RLP-112-000034617 |
| RLP-112-000034619 | to | RLP-112-000034624 |
| RLP-112-000034632 | to | RLP-112-000034632 |
| RLP-112-000034639 | to | RLP-112-000034640 |
| RLP-112-000034646 | to | RLP-112-000034646 |
| RLP-112-000034648 | to | RLP-112-000034650 |
| RLP-112-000034670 | to | RLP-112-000034689 |
| RLP-112-000034697 | to | RLP-112-000034698 |
| RLP-112-000034711 | to | RLP-112-000034711 |
| RLP-112-000034744 | to | RLP-112-000034744 |
| RLP-112-000034747 | to | RLP-112-000034747 |
| RLP-112-000034773 | to | RLP-112-000034774 |
| RLP-112-000034779 | to | RLP-112-000034780 |
| RLP-112-000034785 | to | RLP-112-000034786 |
| RLP-112-000034794 | to | RLP-112-000034795 |
| RLP-112-000034801 | to | RLP-112-000034802 |
| RLP-112-000034805 | to | RLP-112-000034805 |
| RLP-112-000034849 | to | RLP-112-000034850 |
| RLP-112-000034852 | to | RLP-112-000034852 |
| RLP-112-000034857 | to | RLP-112-000034857 |
| RLP-112-000034868 | to | RLP-112-000034868 |
| RLP-112-000034871 | to | RLP-112-000034873 |
| RLP-112-000034898 | to | RLP-112-000034898 |
| RLP-112-000034904 | to | RLP-112-000034906 |
| RLP-112-000034909 | to | RLP-112-000034909 |

| | | |
|---|---|---|
| RLP-112-000034924 | to | RLP-112-000034924 |
| RLP-112-000034935 | to | RLP-112-000034935 |
| RLP-112-000034939 | to | RLP-112-000034939 |
| RLP-112-000034968 | to | RLP-112-000034971 |
| RLP-112-000035002 | to | RLP-112-000035003 |
| RLP-112-000035013 | to | RLP-112-000035015 |
| RLP-112-000035017 | to | RLP-112-000035018 |
| RLP-112-000035031 | to | RLP-112-000035032 |
| RLP-112-000035039 | to | RLP-112-000035040 |
| RLP-112-000035060 | to | RLP-112-000035061 |
| RLP-112-000035064 | to | RLP-112-000035067 |
| RLP-112-000035080 | to | RLP-112-000035083 |
| RLP-112-000035099 | to | RLP-112-000035104 |
| RLP-112-000035110 | to | RLP-112-000035110 |
| RLP-112-000035114 | to | RLP-112-000035114 |
| RLP-112-000035118 | to | RLP-112-000035118 |
| RLP-112-000035127 | to | RLP-112-000035127 |
| RLP-112-000035129 | to | RLP-112-000035154 |
| RLP-112-000035168 | to | RLP-112-000035169 |
| RLP-112-000035212 | to | RLP-112-000035212 |
| RLP-112-000035214 | to | RLP-112-000035214 |
| RLP-112-000035218 | to | RLP-112-000035218 |
| RLP-112-000035221 | to | RLP-112-000035221 |
| RLP-112-000035224 | to | RLP-112-000035225 |
| RLP-112-000035228 | to | RLP-112-000035228 |
| RLP-112-000035231 | to | RLP-112-000035231 |
| RLP-112-000035233 | to | RLP-112-000035234 |
| RLP-112-000035239 | to | RLP-112-000035241 |
| RLP-112-000035250 | to | RLP-112-000035250 |
| RLP-112-000035255 | to | RLP-112-000035266 |
| RLP-112-000035272 | to | RLP-112-000035272 |
| RLP-112-000035274 | to | RLP-112-000035274 |
| RLP-112-000035276 | to | RLP-112-000035276 |
| RLP-112-000035281 | to | RLP-112-000035282 |
| RLP-112-000035285 | to | RLP-112-000035285 |
| RLP-112-000035304 | to | RLP-112-000035305 |
| RLP-112-000035307 | to | RLP-112-000035307 |
| RLP-112-000035310 | to | RLP-112-000035312 |
| RLP-112-000035322 | to | RLP-112-000035322 |
| RLP-112-000035326 | to | RLP-112-000035329 |
| RLP-112-000035332 | to | RLP-112-000035334 |
| RLP-112-000035342 | to | RLP-112-000035342 |
| RLP-112-000035359 | to | RLP-112-000035360 |
| RLP-112-000035384 | to | RLP-112-000035387 |

| | | |
|---|---|---|
| RLP-112-000035391 | to | RLP-112-000035391 |
| RLP-112-000035410 | to | RLP-112-000035412 |
| RLP-112-000035416 | to | RLP-112-000035417 |
| RLP-112-000035422 | to | RLP-112-000035422 |
| RLP-112-000035424 | to | RLP-112-000035424 |
| RLP-112-000035434 | to | RLP-112-000035434 |
| RLP-112-000035444 | to | RLP-112-000035454 |
| RLP-112-000035462 | to | RLP-112-000035462 |
| RLP-112-000035464 | to | RLP-112-000035464 |
| RLP-112-000035466 | to | RLP-112-000035466 |
| RLP-112-000035468 | to | RLP-112-000035468 |
| RLP-112-000035485 | to | RLP-112-000035486 |
| RLP-112-000035490 | to | RLP-112-000035491 |
| RLP-112-000035496 | to | RLP-112-000035496 |
| RLP-112-000035501 | to | RLP-112-000035501 |
| RLP-112-000035503 | to | RLP-112-000035503 |
| RLP-112-000035506 | to | RLP-112-000035506 |
| RLP-112-000035509 | to | RLP-112-000035509 |
| RLP-112-000035526 | to | RLP-112-000035526 |
| RLP-112-000035542 | to | RLP-112-000035543 |
| RLP-112-000035546 | to | RLP-112-000035551 |
| RLP-112-000035554 | to | RLP-112-000035556 |
| RLP-112-000035592 | to | RLP-112-000035592 |
| RLP-112-000035607 | to | RLP-112-000035620 |
| RLP-112-000035622 | to | RLP-112-000035628 |
| RLP-112-000035631 | to | RLP-112-000035631 |
| RLP-112-000035633 | to | RLP-112-000035635 |
| RLP-112-000035640 | to | RLP-112-000035641 |
| RLP-112-000035643 | to | RLP-112-000035643 |
| RLP-112-000035651 | to | RLP-112-000035651 |
| RLP-112-000035670 | to | RLP-112-000035670 |
| RLP-112-000035672 | to | RLP-112-000035672 |
| RLP-112-000035678 | to | RLP-112-000035678 |
| RLP-112-000035680 | to | RLP-112-000035680 |
| RLP-112-000035712 | to | RLP-112-000035713 |
| RLP-112-000035755 | to | RLP-112-000035755 |
| RLP-112-000035777 | to | RLP-112-000035777 |
| RLP-112-000035785 | to | RLP-112-000035785 |
| RLP-112-000035791 | to | RLP-112-000035791 |
| RLP-112-000035801 | to | RLP-112-000035802 |
| RLP-112-000035805 | to | RLP-112-000035805 |
| RLP-112-000035825 | to | RLP-112-000035827 |
| RLP-112-000035829 | to | RLP-112-000035829 |
| RLP-112-000035849 | to | RLP-112-000035849 |

| | | |
|---|---|---|
| RLP-112-000035855 | to | RLP-112-000035856 |
| RLP-112-000035860 | to | RLP-112-000035861 |
| RLP-112-000035863 | to | RLP-112-000035864 |
| RLP-112-000035870 | to | RLP-112-000035871 |
| RLP-112-000035915 | to | RLP-112-000035915 |
| RLP-112-000035930 | to | RLP-112-000035930 |
| RLP-112-000035939 | to | RLP-112-000035939 |
| RLP-112-000035954 | to | RLP-112-000035955 |
| RLP-112-000035961 | to | RLP-112-000035961 |
| RLP-112-000035964 | to | RLP-112-000035964 |
| RLP-112-000035969 | to | RLP-112-000035973 |
| RLP-112-000035976 | to | RLP-112-000035976 |
| RLP-112-000035983 | to | RLP-112-000035983 |
| RLP-112-000035986 | to | RLP-112-000035986 |
| RLP-112-000035992 | to | RLP-112-000035993 |
| RLP-112-000035995 | to | RLP-112-000035995 |
| RLP-112-000036000 | to | RLP-112-000036002 |
| RLP-112-000036006 | to | RLP-112-000036006 |
| RLP-112-000036010 | to | RLP-112-000036012 |
| RLP-112-000036024 | to | RLP-112-000036024 |
| RLP-112-000036030 | to | RLP-112-000036031 |
| RLP-112-000036048 | to | RLP-112-000036050 |
| RLP-112-000036060 | to | RLP-112-000036060 |
| RLP-112-000036070 | to | RLP-112-000036077 |
| RLP-112-000036095 | to | RLP-112-000036095 |
| RLP-112-000036097 | to | RLP-112-000036098 |
| RLP-112-000036107 | to | RLP-112-000036109 |
| RLP-112-000036115 | to | RLP-112-000036115 |
| RLP-112-000036117 | to | RLP-112-000036120 |
| RLP-112-000036125 | to | RLP-112-000036127 |
| RLP-112-000036135 | to | RLP-112-000036135 |
| RLP-112-000036139 | to | RLP-112-000036142 |
| RLP-112-000036146 | to | RLP-112-000036152 |
| RLP-112-000036154 | to | RLP-112-000036161 |
| RLP-112-000036164 | to | RLP-112-000036165 |
| RLP-112-000036177 | to | RLP-112-000036177 |
| RLP-112-000036186 | to | RLP-112-000036186 |
| RLP-112-000036189 | to | RLP-112-000036189 |
| RLP-112-000036194 | to | RLP-112-000036194 |
| RLP-112-000036196 | to | RLP-112-000036204 |
| RLP-112-000036206 | to | RLP-112-000036209 |
| RLP-112-000036211 | to | RLP-112-000036211 |
| RLP-112-000036216 | to | RLP-112-000036217 |
| RLP-112-000036223 | to | RLP-112-000036224 |

| | | |
|---|---|---|
| RLP-112-000036226 | to | RLP-112-000036226 |
| RLP-112-000036236 | to | RLP-112-000036237 |
| RLP-112-000036241 | to | RLP-112-000036244 |
| RLP-112-000036252 | to | RLP-112-000036253 |
| RLP-112-000036271 | to | RLP-112-000036271 |
| RLP-112-000036274 | to | RLP-112-000036274 |
| RLP-112-000036281 | to | RLP-112-000036282 |
| RLP-112-000036287 | to | RLP-112-000036287 |
| RLP-112-000036294 | to | RLP-112-000036294 |
| RLP-112-000036302 | to | RLP-112-000036302 |
| RLP-112-000036304 | to | RLP-112-000036304 |
| RLP-112-000036314 | to | RLP-112-000036317 |
| RLP-112-000036320 | to | RLP-112-000036321 |
| RLP-112-000036323 | to | RLP-112-000036323 |
| RLP-112-000036325 | to | RLP-112-000036326 |
| RLP-112-000036332 | to | RLP-112-000036334 |
| RLP-112-000036336 | to | RLP-112-000036336 |
| RLP-112-000036340 | to | RLP-112-000036341 |
| RLP-112-000036343 | to | RLP-112-000036344 |
| RLP-112-000036347 | to | RLP-112-000036350 |
| RLP-112-000036362 | to | RLP-112-000036362 |
| RLP-112-000036369 | to | RLP-112-000036386 |
| RLP-112-000036392 | to | RLP-112-000036392 |
| RLP-112-000036401 | to | RLP-112-000036401 |
| RLP-112-000036403 | to | RLP-112-000036403 |
| RLP-112-000036405 | to | RLP-112-000036406 |
| RLP-112-000036411 | to | RLP-112-000036412 |
| RLP-112-000036421 | to | RLP-112-000036422 |
| RLP-112-000036431 | to | RLP-112-000036433 |
| RLP-112-000036438 | to | RLP-112-000036438 |
| RLP-112-000036441 | to | RLP-112-000036450 |
| RLP-112-000036452 | to | RLP-112-000036453 |
| RLP-112-000036473 | to | RLP-112-000036473 |
| RLP-112-000036482 | to | RLP-112-000036482 |
| RLP-112-000036495 | to | RLP-112-000036495 |
| RLP-112-000036503 | to | RLP-112-000036503 |
| RLP-112-000036505 | to | RLP-112-000036509 |
| RLP-112-000036521 | to | RLP-112-000036521 |
| RLP-112-000036527 | to | RLP-112-000036532 |
| RLP-112-000036534 | to | RLP-112-000036544 |
| RLP-112-000036552 | to | RLP-112-000036556 |
| RLP-112-000036561 | to | RLP-112-000036561 |
| RLP-112-000036573 | to | RLP-112-000036573 |
| RLP-112-000036576 | to | RLP-112-000036584 |

| | | |
|---|---|---|
| RLP-112-000036588 | to | RLP-112-000036590 |
| RLP-112-000036593 | to | RLP-112-000036595 |
| RLP-112-000036605 | to | RLP-112-000036605 |
| RLP-112-000036607 | to | RLP-112-000036607 |
| RLP-112-000036610 | to | RLP-112-000036610 |
| RLP-112-000036613 | to | RLP-112-000036613 |
| RLP-112-000036620 | to | RLP-112-000036621 |
| RLP-112-000036624 | to | RLP-112-000036643 |
| RLP-112-000036647 | to | RLP-112-000036648 |
| RLP-112-000036654 | to | RLP-112-000036664 |
| RLP-112-000036672 | to | RLP-112-000036672 |
| RLP-112-000036690 | to | RLP-112-000036691 |
| RLP-112-000036703 | to | RLP-112-000036703 |
| RLP-112-000036713 | to | RLP-112-000036713 |
| RLP-112-000036722 | to | RLP-112-000036723 |
| RLP-112-000036739 | to | RLP-112-000036740 |
| RLP-112-000036779 | to | RLP-112-000036779 |
| RLP-112-000036783 | to | RLP-112-000036783 |
| RLP-112-000036785 | to | RLP-112-000036786 |
| RLP-112-000036788 | to | RLP-112-000036798 |
| RLP-112-000036808 | to | RLP-112-000036825 |
| RLP-112-000036848 | to | RLP-112-000036848 |
| RLP-112-000036853 | to | RLP-112-000036853 |
| RLP-112-000036855 | to | RLP-112-000036856 |
| RLP-112-000036863 | to | RLP-112-000036867 |
| RLP-112-000036871 | to | RLP-112-000036871 |
| RLP-112-000036873 | to | RLP-112-000036896 |
| RLP-112-000036898 | to | RLP-112-000036898 |
| RLP-112-000036902 | to | RLP-112-000036909 |
| RLP-112-000036915 | to | RLP-112-000036915 |
| RLP-112-000036920 | to | RLP-112-000036920 |
| RLP-112-000036925 | to | RLP-112-000036925 |
| RLP-112-000036969 | to | RLP-112-000036970 |
| RLP-112-000036976 | to | RLP-112-000036978 |
| RLP-112-000036980 | to | RLP-112-000036984 |
| RLP-112-000036987 | to | RLP-112-000036992 |
| RLP-112-000037006 | to | RLP-112-000037007 |
| RLP-112-000037012 | to | RLP-112-000037013 |
| RLP-112-000037023 | to | RLP-112-000037025 |
| RLP-112-000037032 | to | RLP-112-000037045 |
| RLP-112-000037047 | to | RLP-112-000037055 |
| RLP-112-000037058 | to | RLP-112-000037058 |
| RLP-112-000037062 | to | RLP-112-000037063 |
| RLP-112-000037068 | to | RLP-112-000037070 |

| | | |
|---|---|---|
| RLP-112-000037094 | to | RLP-112-000037094 |
| RLP-112-000037103 | to | RLP-112-000037120 |
| RLP-112-000037127 | to | RLP-112-000037129 |
| RLP-112-000037132 | to | RLP-112-000037133 |
| RLP-112-000037135 | to | RLP-112-000037140 |
| RLP-112-000037150 | to | RLP-112-000037153 |
| RLP-112-000037163 | to | RLP-112-000037163 |
| RLP-112-000037169 | to | RLP-112-000037171 |
| RLP-112-000037180 | to | RLP-112-000037186 |
| RLP-112-000037190 | to | RLP-112-000037190 |
| RLP-112-000037193 | to | RLP-112-000037194 |
| RLP-112-000037200 | to | RLP-112-000037206 |
| RLP-112-000037209 | to | RLP-112-000037214 |
| RLP-112-000037218 | to | RLP-112-000037218 |
| RLP-112-000037220 | to | RLP-112-000037229 |
| RLP-112-000037237 | to | RLP-112-000037237 |
| RLP-112-000037239 | to | RLP-112-000037239 |
| RLP-112-000037256 | to | RLP-112-000037257 |
| RLP-112-000037267 | to | RLP-112-000037267 |
| RLP-112-000037270 | to | RLP-112-000037270 |
| RLP-112-000037273 | to | RLP-112-000037273 |
| RLP-112-000037275 | to | RLP-112-000037275 |
| RLP-112-000037286 | to | RLP-112-000037287 |
| RLP-112-000037298 | to | RLP-112-000037302 |
| RLP-112-000037304 | to | RLP-112-000037304 |
| RLP-112-000037306 | to | RLP-112-000037306 |
| RLP-112-000037309 | to | RLP-112-000037310 |
| RLP-112-000037320 | to | RLP-112-000037323 |
| RLP-112-000037325 | to | RLP-112-000037327 |
| RLP-112-000037337 | to | RLP-112-000037337 |
| RLP-112-000037339 | to | RLP-112-000037340 |
| RLP-112-000037352 | to | RLP-112-000037355 |
| RLP-112-000037357 | to | RLP-112-000037362 |
| RLP-112-000037379 | to | RLP-112-000037379 |
| RLP-112-000037381 | to | RLP-112-000037381 |
| RLP-112-000037398 | to | RLP-112-000037398 |
| RLP-112-000037407 | to | RLP-112-000037408 |
| RLP-112-000037418 | to | RLP-112-000037418 |
| RLP-112-000037422 | to | RLP-112-000037422 |
| RLP-112-000037433 | to | RLP-112-000037435 |
| RLP-112-000037450 | to | RLP-112-000037450 |
| RLP-112-000037452 | to | RLP-112-000037452 |
| RLP-112-000037460 | to | RLP-112-000037462 |
| RLP-112-000037469 | to | RLP-112-000037469 |

| | | |
|---|---|---|
| RLP-112-000037475 | to | RLP-112-000037475 |
| RLP-112-000037480 | to | RLP-112-000037482 |
| RLP-112-000037489 | to | RLP-112-000037512 |
| RLP-112-000037516 | to | RLP-112-000037518 |
| RLP-112-000037523 | to | RLP-112-000037526 |
| RLP-112-000037528 | to | RLP-112-000037528 |
| RLP-112-000037532 | to | RLP-112-000037532 |
| RLP-112-000037541 | to | RLP-112-000037541 |
| RLP-112-000037545 | to | RLP-112-000037545 |
| RLP-112-000037551 | to | RLP-112-000037551 |
| RLP-112-000037555 | to | RLP-112-000037557 |
| RLP-112-000037589 | to | RLP-112-000037606 |
| RLP-112-000037610 | to | RLP-112-000037611 |
| RLP-112-000037622 | to | RLP-112-000037625 |
| RLP-112-000037628 | to | RLP-112-000037628 |
| RLP-112-000037631 | to | RLP-112-000037631 |
| RLP-112-000037633 | to | RLP-112-000037633 |
| RLP-112-000037647 | to | RLP-112-000037655 |
| RLP-112-000037657 | to | RLP-112-000037657 |
| RLP-112-000037660 | to | RLP-112-000037660 |
| RLP-112-000037670 | to | RLP-112-000037671 |
| RLP-112-000037675 | to | RLP-112-000037675 |
| RLP-112-000037692 | to | RLP-112-000037692 |
| RLP-112-000037699 | to | RLP-112-000037700 |
| RLP-112-000037708 | to | RLP-112-000037708 |
| RLP-112-000037713 | to | RLP-112-000037713 |
| RLP-112-000037718 | to | RLP-112-000037718 |
| RLP-112-000037727 | to | RLP-112-000037735 |
| RLP-112-000037738 | to | RLP-112-000037739 |
| RLP-112-000037744 | to | RLP-112-000037744 |
| RLP-112-000037746 | to | RLP-112-000037746 |
| RLP-112-000037756 | to | RLP-112-000037757 |
| RLP-112-000037762 | to | RLP-112-000037762 |
| RLP-112-000037765 | to | RLP-112-000037773 |
| RLP-112-000037783 | to | RLP-112-000037783 |
| RLP-112-000037791 | to | RLP-112-000037801 |
| RLP-112-000037806 | to | RLP-112-000037806 |
| RLP-112-000037810 | to | RLP-112-000037814 |
| RLP-112-000037817 | to | RLP-112-000037819 |
| RLP-112-000037821 | to | RLP-112-000037833 |
| RLP-112-000037836 | to | RLP-112-000037837 |
| RLP-112-000037843 | to | RLP-112-000037843 |
| RLP-112-000037848 | to | RLP-112-000037848 |
| RLP-112-000037850 | to | RLP-112-000037852 |

| | | |
|---|---|---|
| RLP-112-000037854 | to | RLP-112-000037858 |
| RLP-112-000037860 | to | RLP-112-000037860 |
| RLP-112-000037863 | to | RLP-112-000037863 |
| RLP-112-000037868 | to | RLP-112-000037869 |
| RLP-112-000037871 | to | RLP-112-000037871 |
| RLP-112-000037873 | to | RLP-112-000037874 |
| RLP-112-000037876 | to | RLP-112-000037883 |
| RLP-112-000037901 | to | RLP-112-000037902 |
| RLP-112-000037905 | to | RLP-112-000037905 |
| RLP-112-000037909 | to | RLP-112-000037909 |
| RLP-112-000037916 | to | RLP-112-000037916 |
| RLP-112-000037922 | to | RLP-112-000037922 |
| RLP-112-000037924 | to | RLP-112-000037925 |
| RLP-112-000037927 | to | RLP-112-000037941 |
| RLP-112-000037961 | to | RLP-112-000037961 |
| RLP-112-000037974 | to | RLP-112-000037975 |
| RLP-112-000037977 | to | RLP-112-000037978 |
| RLP-112-000037997 | to | RLP-112-000037998 |
| RLP-112-000038001 | to | RLP-112-000038001 |
| RLP-112-000038007 | to | RLP-112-000038011 |
| RLP-112-000038018 | to | RLP-112-000038020 |
| RLP-112-000038024 | to | RLP-112-000038025 |
| RLP-112-000038029 | to | RLP-112-000038032 |
| RLP-112-000038046 | to | RLP-112-000038046 |
| RLP-112-000038048 | to | RLP-112-000038048 |
| RLP-112-000038054 | to | RLP-112-000038062 |
| RLP-112-000038068 | to | RLP-112-000038068 |
| RLP-112-000038092 | to | RLP-112-000038095 |
| RLP-112-000038097 | to | RLP-112-000038097 |
| RLP-112-000038104 | to | RLP-112-000038104 |
| RLP-112-000038113 | to | RLP-112-000038114 |
| RLP-112-000038118 | to | RLP-112-000038119 |
| RLP-112-000038127 | to | RLP-112-000038127 |
| RLP-112-000038136 | to | RLP-112-000038136 |
| RLP-112-000038141 | to | RLP-112-000038141 |
| RLP-112-000038148 | to | RLP-112-000038148 |
| RLP-112-000038154 | to | RLP-112-000038154 |
| RLP-112-000038161 | to | RLP-112-000038165 |
| RLP-112-000038167 | to | RLP-112-000038169 |
| RLP-112-000038176 | to | RLP-112-000038182 |
| RLP-112-000038198 | to | RLP-112-000038202 |
| RLP-112-000038204 | to | RLP-112-000038204 |
| RLP-112-000038206 | to | RLP-112-000038214 |
| RLP-112-000038217 | to | RLP-112-000038217 |

| | | |
|---|---|---|
| RLP-112-000038219 | to | RLP-112-000038219 |
| RLP-112-000038221 | to | RLP-112-000038222 |
| RLP-112-000038224 | to | RLP-112-000038226 |
| RLP-112-000038229 | to | RLP-112-000038230 |
| RLP-112-000038232 | to | RLP-112-000038237 |
| RLP-112-000038265 | to | RLP-112-000038268 |
| RLP-112-000038275 | to | RLP-112-000038275 |
| RLP-112-000038282 | to | RLP-112-000038283 |
| RLP-112-000038288 | to | RLP-112-000038288 |
| RLP-112-000038291 | to | RLP-112-000038291 |
| RLP-112-000038299 | to | RLP-112-000038299 |
| RLP-112-000038301 | to | RLP-112-000038301 |
| RLP-112-000038303 | to | RLP-112-000038303 |
| RLP-112-000038306 | to | RLP-112-000038307 |
| RLP-112-000038310 | to | RLP-112-000038311 |
| RLP-112-000038321 | to | RLP-112-000038322 |
| RLP-112-000038329 | to | RLP-112-000038333 |
| RLP-112-000038336 | to | RLP-112-000038336 |
| RLP-112-000038338 | to | RLP-112-000038338 |
| RLP-112-000038347 | to | RLP-112-000038350 |
| RLP-112-000038352 | to | RLP-112-000038354 |
| RLP-112-000038356 | to | RLP-112-000038356 |
| RLP-112-000038358 | to | RLP-112-000038361 |
| RLP-112-000038367 | to | RLP-112-000038367 |
| RLP-112-000038374 | to | RLP-112-000038377 |
| RLP-112-000038383 | to | RLP-112-000038388 |
| RLP-112-000038400 | to | RLP-112-000038400 |
| RLP-112-000038402 | to | RLP-112-000038403 |
| RLP-112-000038405 | to | RLP-112-000038407 |
| RLP-112-000038419 | to | RLP-112-000038419 |
| RLP-112-000038423 | to | RLP-112-000038423 |
| RLP-112-000038428 | to | RLP-112-000038428 |
| RLP-112-000038434 | to | RLP-112-000038434 |
| RLP-112-000038438 | to | RLP-112-000038438 |
| RLP-112-000038449 | to | RLP-112-000038450 |
| RLP-112-000038456 | to | RLP-112-000038457 |
| RLP-112-000038465 | to | RLP-112-000038465 |
| RLP-112-000038467 | to | RLP-112-000038468 |
| RLP-112-000038471 | to | RLP-112-000038472 |
| RLP-112-000038474 | to | RLP-112-000038474 |
| RLP-112-000038478 | to | RLP-112-000038480 |
| RLP-112-000038484 | to | RLP-112-000038487 |
| RLP-112-000038495 | to | RLP-112-000038495 |
| RLP-112-000038497 | to | RLP-112-000038505 |

| | | |
|---|---|---|
| RLP-112-000038514 | to | RLP-112-000038517 |
| RLP-112-000038528 | to | RLP-112-000038528 |
| RLP-112-000038549 | to | RLP-112-000038549 |
| RLP-112-000038560 | to | RLP-112-000038562 |
| RLP-112-000038578 | to | RLP-112-000038580 |
| RLP-112-000038586 | to | RLP-112-000038589 |
| RLP-112-000038591 | to | RLP-112-000038591 |
| RLP-112-000038596 | to | RLP-112-000038597 |
| RLP-112-000038601 | to | RLP-112-000038604 |
| RLP-112-000038612 | to | RLP-112-000038615 |
| RLP-112-000038617 | to | RLP-112-000038618 |
| RLP-112-000038634 | to | RLP-112-000038635 |
| RLP-112-000038638 | to | RLP-112-000038641 |
| RLP-112-000038643 | to | RLP-112-000038647 |
| RLP-112-000038651 | to | RLP-112-000038653 |
| RLP-112-000038657 | to | RLP-112-000038658 |
| RLP-112-000038660 | to | RLP-112-000038662 |
| RLP-112-000038675 | to | RLP-112-000038675 |
| RLP-112-000038684 | to | RLP-112-000038685 |
| RLP-112-000038691 | to | RLP-112-000038692 |
| RLP-112-000038694 | to | RLP-112-000038695 |
| RLP-112-000038701 | to | RLP-112-000038702 |
| RLP-112-000038708 | to | RLP-112-000038708 |
| RLP-112-000038712 | to | RLP-112-000038721 |
| RLP-112-000038723 | to | RLP-112-000038723 |
| RLP-112-000038725 | to | RLP-112-000038727 |
| RLP-112-000038731 | to | RLP-112-000038731 |
| RLP-112-000038733 | to | RLP-112-000038733 |
| RLP-112-000038735 | to | RLP-112-000038735 |
| RLP-112-000038742 | to | RLP-112-000038743 |
| RLP-112-000038747 | to | RLP-112-000038747 |
| RLP-112-000038755 | to | RLP-112-000038761 |
| RLP-112-000038771 | to | RLP-112-000038771 |
| RLP-112-000038779 | to | RLP-112-000038779 |
| RLP-112-000038781 | to | RLP-112-000038787 |
| RLP-112-000038789 | to | RLP-112-000038793 |
| RLP-112-000038798 | to | RLP-112-000038802 |
| RLP-112-000038805 | to | RLP-112-000038805 |
| RLP-112-000038817 | to | RLP-112-000038817 |
| RLP-112-000038820 | to | RLP-112-000038822 |
| RLP-112-000038825 | to | RLP-112-000038837 |
| RLP-112-000038839 | to | RLP-112-000038839 |
| RLP-112-000038841 | to | RLP-112-000038843 |
| RLP-112-000038847 | to | RLP-112-000038848 |

| | | |
|---|---|---|
| RLP-112-000038868 | to | RLP-112-000038869 |
| RLP-112-000038871 | to | RLP-112-000038877 |
| RLP-112-000038881 | to | RLP-112-000038882 |
| RLP-112-000038885 | to | RLP-112-000038885 |
| RLP-112-000038889 | to | RLP-112-000038889 |
| RLP-112-000038893 | to | RLP-112-000038893 |
| RLP-112-000038895 | to | RLP-112-000038903 |
| RLP-112-000038907 | to | RLP-112-000038907 |
| RLP-112-000038919 | to | RLP-112-000038923 |
| RLP-112-000038925 | to | RLP-112-000038930 |
| RLP-112-000038932 | to | RLP-112-000038934 |
| RLP-112-000038940 | to | RLP-112-000038941 |
| RLP-112-000038943 | to | RLP-112-000038944 |
| RLP-112-000038947 | to | RLP-112-000038947 |
| RLP-112-000038953 | to | RLP-112-000038953 |
| RLP-112-000038968 | to | RLP-112-000038969 |
| RLP-112-000038973 | to | RLP-112-000038973 |
| RLP-112-000038976 | to | RLP-112-000038976 |
| RLP-112-000038985 | to | RLP-112-000038985 |
| RLP-112-000038987 | to | RLP-112-000038990 |
| RLP-112-000038992 | to | RLP-112-000038995 |
| RLP-112-000039004 | to | RLP-112-000039004 |
| RLP-112-000039017 | to | RLP-112-000039018 |
| RLP-112-000039035 | to | RLP-112-000039038 |
| RLP-112-000039044 | to | RLP-112-000039044 |
| RLP-112-000039049 | to | RLP-112-000039049 |
| RLP-112-000039051 | to | RLP-112-000039056 |
| RLP-112-000039069 | to | RLP-112-000039069 |
| RLP-112-000039074 | to | RLP-112-000039074 |
| RLP-112-000039084 | to | RLP-112-000039084 |
| RLP-112-000039094 | to | RLP-112-000039095 |
| RLP-112-000039102 | to | RLP-112-000039102 |
| RLP-112-000039109 | to | RLP-112-000039110 |
| RLP-112-000039112 | to | RLP-112-000039115 |
| RLP-112-000039121 | to | RLP-112-000039121 |
| RLP-112-000039123 | to | RLP-112-000039123 |
| RLP-112-000039130 | to | RLP-112-000039131 |
| RLP-112-000039133 | to | RLP-112-000039133 |
| RLP-112-000039135 | to | RLP-112-000039142 |
| RLP-112-000039145 | to | RLP-112-000039149 |
| RLP-112-000039151 | to | RLP-112-000039151 |
| RLP-112-000039166 | to | RLP-112-000039175 |
| RLP-112-000039181 | to | RLP-112-000039181 |
| RLP-112-000039183 | to | RLP-112-000039183 |

| | | |
|---|---|---|
| RLP-112-000039187 | to | RLP-112-000039187 |
| RLP-112-000039190 | to | RLP-112-000039190 |
| RLP-112-000039192 | to | RLP-112-000039193 |
| RLP-112-000039201 | to | RLP-112-000039201 |
| RLP-112-000039203 | to | RLP-112-000039203 |
| RLP-112-000039231 | to | RLP-112-000039233 |
| RLP-112-000039236 | to | RLP-112-000039236 |
| RLP-112-000039242 | to | RLP-112-000039242 |
| RLP-112-000039246 | to | RLP-112-000039246 |
| RLP-112-000039249 | to | RLP-112-000039251 |
| RLP-112-000039260 | to | RLP-112-000039260 |
| RLP-112-000039262 | to | RLP-112-000039266 |
| RLP-112-000039268 | to | RLP-112-000039270 |
| RLP-112-000039273 | to | RLP-112-000039274 |
| RLP-112-000039287 | to | RLP-112-000039287 |
| RLP-112-000039289 | to | RLP-112-000039289 |
| RLP-112-000039292 | to | RLP-112-000039293 |
| RLP-112-000039295 | to | RLP-112-000039295 |
| RLP-112-000039298 | to | RLP-112-000039299 |
| RLP-112-000039301 | to | RLP-112-000039303 |
| RLP-112-000039307 | to | RLP-112-000039307 |
| RLP-112-000039310 | to | RLP-112-000039310 |
| RLP-112-000039312 | to | RLP-112-000039314 |
| RLP-112-000039316 | to | RLP-112-000039318 |
| RLP-112-000039320 | to | RLP-112-000039321 |
| RLP-112-000039325 | to | RLP-112-000039326 |
| RLP-112-000039329 | to | RLP-112-000039333 |
| RLP-112-000039335 | to | RLP-112-000039335 |
| RLP-112-000039339 | to | RLP-112-000039339 |
| RLP-112-000039341 | to | RLP-112-000039343 |
| RLP-112-000039346 | to | RLP-112-000039351 |
| RLP-112-000039365 | to | RLP-112-000039365 |
| RLP-112-000039367 | to | RLP-112-000039370 |
| RLP-112-000039374 | to | RLP-112-000039378 |
| RLP-112-000039383 | to | RLP-112-000039383 |
| RLP-112-000039389 | to | RLP-112-000039391 |
| RLP-112-000039393 | to | RLP-112-000039394 |
| RLP-112-000039411 | to | RLP-112-000039414 |
| RLP-112-000039416 | to | RLP-112-000039416 |
| RLP-112-000039428 | to | RLP-112-000039429 |
| RLP-112-000039443 | to | RLP-112-000039443 |
| RLP-112-000039445 | to | RLP-112-000039446 |
| RLP-112-000039450 | to | RLP-112-000039454 |
| RLP-112-000039462 | to | RLP-112-000039464 |

| | | |
|---|---|---|
| RLP-112-000039466 | to | RLP-112-000039470 |
| RLP-112-000039478 | to | RLP-112-000039478 |
| RLP-112-000039489 | to | RLP-112-000039489 |
| RLP-112-000039494 | to | RLP-112-000039494 |
| RLP-112-000039507 | to | RLP-112-000039507 |
| RLP-112-000039511 | to | RLP-112-000039514 |
| RLP-112-000039541 | to | RLP-112-000039542 |
| RLP-112-000039548 | to | RLP-112-000039548 |
| RLP-112-000039558 | to | RLP-112-000039564 |
| RLP-112-000039566 | to | RLP-112-000039566 |
| RLP-112-000039568 | to | RLP-112-000039573 |
| RLP-112-000039580 | to | RLP-112-000039581 |
| RLP-112-000039583 | to | RLP-112-000039584 |
| RLP-112-000039593 | to | RLP-112-000039595 |
| RLP-112-000039612 | to | RLP-112-000039612 |
| RLP-112-000039616 | to | RLP-112-000039616 |
| RLP-112-000039618 | to | RLP-112-000039619 |
| RLP-112-000039624 | to | RLP-112-000039624 |
| RLP-112-000039628 | to | RLP-112-000039629 |
| RLP-112-000039631 | to | RLP-112-000039632 |
| RLP-112-000039641 | to | RLP-112-000039642 |
| RLP-112-000039651 | to | RLP-112-000039651 |
| RLP-112-000039656 | to | RLP-112-000039656 |
| RLP-112-000039665 | to | RLP-112-000039665 |
| RLP-112-000039683 | to | RLP-112-000039683 |
| RLP-112-000039687 | to | RLP-112-000039700 |
| RLP-112-000039710 | to | RLP-112-000039710 |
| RLP-112-000039717 | to | RLP-112-000039717 |
| RLP-112-000039733 | to | RLP-112-000039733 |
| RLP-112-000039738 | to | RLP-112-000039749 |
| RLP-112-000039751 | to | RLP-112-000039754 |
| RLP-112-000039761 | to | RLP-112-000039762 |
| RLP-112-000039764 | to | RLP-112-000039764 |
| RLP-112-000039767 | to | RLP-112-000039770 |
| RLP-112-000039772 | to | RLP-112-000039772 |
| RLP-112-000039774 | to | RLP-112-000039781 |
| RLP-112-000039789 | to | RLP-112-000039789 |
| RLP-112-000039792 | to | RLP-112-000039793 |
| RLP-112-000039800 | to | RLP-112-000039800 |
| RLP-112-000039807 | to | RLP-112-000039809 |
| RLP-112-000039815 | to | RLP-112-000039815 |
| RLP-112-000039817 | to | RLP-112-000039817 |
| RLP-112-000039823 | to | RLP-112-000039824 |
| RLP-112-000039829 | to | RLP-112-000039830 |

| | | |
|---|---|---|
| RLP-112-000039838 | to | RLP-112-000039838 |
| RLP-112-000039840 | to | RLP-112-000039841 |
| RLP-112-000039849 | to | RLP-112-000039851 |
| RLP-112-000039855 | to | RLP-112-000039856 |
| RLP-112-000039872 | to | RLP-112-000039872 |
| RLP-112-000039886 | to | RLP-112-000039889 |
| RLP-112-000039909 | to | RLP-112-000039910 |
| RLP-112-000039915 | to | RLP-112-000039916 |
| RLP-112-000039922 | to | RLP-112-000039924 |
| RLP-112-000039927 | to | RLP-112-000039928 |
| RLP-112-000039930 | to | RLP-112-000039930 |
| RLP-112-000039932 | to | RLP-112-000039932 |
| RLP-112-000039934 | to | RLP-112-000039956 |
| RLP-112-000039959 | to | RLP-112-000039961 |
| RLP-112-000039966 | to | RLP-112-000039966 |
| RLP-112-000039969 | to | RLP-112-000039969 |
| RLP-112-000039980 | to | RLP-112-000039981 |
| RLP-112-000039984 | to | RLP-112-000039985 |
| RLP-112-000039989 | to | RLP-112-000039991 |
| RLP-112-000039996 | to | RLP-112-000039996 |
| RLP-112-000040000 | to | RLP-112-000040010 |
| RLP-112-000040012 | to | RLP-112-000040012 |
| RLP-112-000040021 | to | RLP-112-000040024 |
| RLP-112-000040026 | to | RLP-112-000040026 |
| RLP-112-000040028 | to | RLP-112-000040034 |
| RLP-112-000040036 | to | RLP-112-000040036 |
| RLP-112-000040038 | to | RLP-112-000040040 |
| RLP-112-000040046 | to | RLP-112-000040047 |
| RLP-112-000040050 | to | RLP-112-000040050 |
| RLP-112-000040052 | to | RLP-112-000040054 |
| RLP-112-000040056 | to | RLP-112-000040057 |
| RLP-112-000040059 | to | RLP-112-000040060 |
| RLP-112-000040067 | to | RLP-112-000040071 |
| RLP-112-000040077 | to | RLP-112-000040078 |
| RLP-112-000040091 | to | RLP-112-000040091 |
| RLP-112-000040104 | to | RLP-112-000040105 |
| RLP-112-000040115 | to | RLP-112-000040116 |
| RLP-112-000040139 | to | RLP-112-000040139 |
| RLP-112-000040151 | to | RLP-112-000040152 |
| RLP-112-000040164 | to | RLP-112-000040164 |
| RLP-112-000040168 | to | RLP-112-000040171 |
| RLP-112-000040185 | to | RLP-112-000040185 |
| RLP-112-000040187 | to | RLP-112-000040187 |
| RLP-112-000040189 | to | RLP-112-000040192 |

| | | |
|---|---|---|
| RLP-112-000040200 | to | RLP-112-000040200 |
| RLP-112-000040204 | to | RLP-112-000040205 |
| RLP-112-000040210 | to | RLP-112-000040212 |
| RLP-112-000040217 | to | RLP-112-000040217 |
| RLP-112-000040220 | to | RLP-112-000040220 |
| RLP-112-000040223 | to | RLP-112-000040223 |
| RLP-112-000040225 | to | RLP-112-000040228 |
| RLP-112-000040230 | to | RLP-112-000040230 |
| RLP-112-000040233 | to | RLP-112-000040235 |
| RLP-112-000040237 | to | RLP-112-000040239 |
| RLP-112-000040250 | to | RLP-112-000040256 |
| RLP-112-000040260 | to | RLP-112-000040260 |
| RLP-112-000040263 | to | RLP-112-000040263 |
| RLP-112-000040270 | to | RLP-112-000040270 |
| RLP-112-000040272 | to | RLP-112-000040272 |
| RLP-112-000040282 | to | RLP-112-000040282 |
| RLP-112-000040286 | to | RLP-112-000040287 |
| RLP-112-000040294 | to | RLP-112-000040294 |
| RLP-112-000040317 | to | RLP-112-000040320 |
| RLP-112-000040342 | to | RLP-112-000040343 |
| RLP-112-000040348 | to | RLP-112-000040348 |
| RLP-112-000040354 | to | RLP-112-000040354 |
| RLP-112-000040362 | to | RLP-112-000040362 |
| RLP-112-000040369 | to | RLP-112-000040371 |
| RLP-112-000040374 | to | RLP-112-000040374 |
| RLP-112-000040376 | to | RLP-112-000040377 |
| RLP-112-000040384 | to | RLP-112-000040384 |
| RLP-112-000040392 | to | RLP-112-000040397 |
| RLP-112-000040399 | to | RLP-112-000040399 |
| RLP-112-000040401 | to | RLP-112-000040404 |
| RLP-112-000040406 | to | RLP-112-000040407 |
| RLP-112-000040409 | to | RLP-112-000040414 |
| RLP-112-000040416 | to | RLP-112-000040416 |
| RLP-112-000040420 | to | RLP-112-000040422 |
| RLP-112-000040432 | to | RLP-112-000040434 |
| RLP-112-000040436 | to | RLP-112-000040448 |
| RLP-112-000040463 | to | RLP-112-000040463 |
| RLP-112-000040467 | to | RLP-112-000040471 |
| RLP-112-000040473 | to | RLP-112-000040485 |
| RLP-112-000040489 | to | RLP-112-000040492 |
| RLP-112-000040502 | to | RLP-112-000040503 |
| RLP-112-000040505 | to | RLP-112-000040506 |
| RLP-112-000040520 | to | RLP-112-000040521 |
| RLP-112-000040529 | to | RLP-112-000040530 |

| RLP-112-000040534 | to | RLP-112-000040534 |
| RLP-112-000040541 | to | RLP-112-000040541 |
| RLP-112-000040543 | to | RLP-112-000040545 |
| RLP-112-000040554 | to | RLP-112-000040559 |
| RLP-112-000040563 | to | RLP-112-000040568 |
| RLP-112-000040573 | to | RLP-112-000040575 |
| RLP-112-000040581 | to | RLP-112-000040583 |
| RLP-112-000040594 | to | RLP-112-000040594 |
| RLP-112-000040600 | to | RLP-112-000040600 |
| RLP-112-000040602 | to | RLP-112-000040602 |
| RLP-112-000040604 | to | RLP-112-000040604 |
| RLP-112-000040624 | to | RLP-112-000040629 |
| RLP-112-000040643 | to | RLP-112-000040644 |
| RLP-112-000040648 | to | RLP-112-000040649 |
| RLP-112-000040668 | to | RLP-112-000040668 |
| RLP-112-000040670 | to | RLP-112-000040673 |
| RLP-112-000040680 | to | RLP-112-000040680 |
| RLP-112-000040682 | to | RLP-112-000040682 |
| RLP-112-000040704 | to | RLP-112-000040707 |
| RLP-112-000040718 | to | RLP-112-000040719 |
| RLP-112-000040724 | to | RLP-112-000040724 |
| RLP-112-000040732 | to | RLP-112-000040733 |
| RLP-112-000040735 | to | RLP-112-000040740 |
| RLP-112-000040743 | to | RLP-112-000040743 |
| RLP-112-000040745 | to | RLP-112-000040763 |
| RLP-112-000040765 | to | RLP-112-000040775 |
| RLP-112-000040777 | to | RLP-112-000040777 |
| RLP-112-000040779 | to | RLP-112-000040779 |
| RLP-112-000040786 | to | RLP-112-000040786 |
| RLP-112-000040791 | to | RLP-112-000040791 |
| RLP-112-000040795 | to | RLP-112-000040798 |
| RLP-112-000040800 | to | RLP-112-000040805 |
| RLP-112-000040810 | to | RLP-112-000040813 |
| RLP-112-000040815 | to | RLP-112-000040815 |
| RLP-112-000040820 | to | RLP-112-000040820 |
| RLP-112-000040825 | to | RLP-112-000040826 |
| RLP-112-000040836 | to | RLP-112-000040836 |
| RLP-112-000040841 | to | RLP-112-000040841 |
| RLP-112-000040847 | to | RLP-112-000040847 |
| RLP-112-000040862 | to | RLP-112-000040863 |
| RLP-112-000040866 | to | RLP-112-000040867 |
| RLP-112-000040870 | to | RLP-112-000040871 |
| RLP-112-000040873 | to | RLP-112-000040874 |
| RLP-112-000040876 | to | RLP-112-000040876 |

| | | |
|---|---|---|
| RLP-112-000040883 | to | RLP-112-000040884 |
| RLP-112-000040894 | to | RLP-112-000040895 |
| RLP-112-000040897 | to | RLP-112-000040899 |
| RLP-112-000040904 | to | RLP-112-000040905 |
| RLP-112-000040925 | to | RLP-112-000040925 |
| RLP-112-000040927 | to | RLP-112-000040927 |
| RLP-112-000040930 | to | RLP-112-000040931 |
| RLP-112-000040939 | to | RLP-112-000040940 |
| RLP-112-000040949 | to | RLP-112-000040949 |
| RLP-112-000040960 | to | RLP-112-000040961 |
| RLP-112-000040963 | to | RLP-112-000040966 |
| RLP-112-000040971 | to | RLP-112-000040971 |
| RLP-112-000040977 | to | RLP-112-000041001 |
| RLP-112-000041003 | to | RLP-112-000041009 |
| RLP-112-000041019 | to | RLP-112-000041019 |
| RLP-112-000041022 | to | RLP-112-000041022 |
| RLP-112-000041024 | to | RLP-112-000041025 |
| RLP-112-000041039 | to | RLP-112-000041041 |
| RLP-112-000041058 | to | RLP-112-000041059 |
| RLP-112-000041067 | to | RLP-112-000041068 |
| RLP-112-000041070 | to | RLP-112-000041071 |
| RLP-112-000041076 | to | RLP-112-000041076 |
| RLP-112-000041086 | to | RLP-112-000041094 |
| RLP-112-000041107 | to | RLP-112-000041108 |
| RLP-112-000041121 | to | RLP-112-000041127 |
| RLP-112-000041134 | to | RLP-112-000041136 |
| RLP-112-000041139 | to | RLP-112-000041139 |
| RLP-112-000041141 | to | RLP-112-000041142 |
| RLP-112-000041144 | to | RLP-112-000041144 |
| RLP-112-000041146 | to | RLP-112-000041148 |
| RLP-112-000041159 | to | RLP-112-000041159 |
| RLP-112-000041167 | to | RLP-112-000041171 |
| RLP-112-000041182 | to | RLP-112-000041182 |
| RLP-112-000041187 | to | RLP-112-000041188 |
| RLP-112-000041212 | to | RLP-112-000041212 |
| RLP-112-000041214 | to | RLP-112-000041214 |
| RLP-112-000041226 | to | RLP-112-000041227 |
| RLP-112-000041232 | to | RLP-112-000041232 |
| RLP-112-000041235 | to | RLP-112-000041244 |
| RLP-112-000041247 | to | RLP-112-000041251 |
| RLP-112-000041254 | to | RLP-112-000041254 |
| RLP-112-000041263 | to | RLP-112-000041263 |
| RLP-112-000041265 | to | RLP-112-000041271 |
| RLP-112-000041277 | to | RLP-112-000041278 |

| | | |
|---|---|---|
| RLP-112-000041281 | to | RLP-112-000041283 |
| RLP-112-000041288 | to | RLP-112-000041288 |
| RLP-112-000041290 | to | RLP-112-000041290 |
| RLP-112-000041293 | to | RLP-112-000041294 |
| RLP-112-000041296 | to | RLP-112-000041296 |
| RLP-112-000041298 | to | RLP-112-000041299 |
| RLP-112-000041321 | to | RLP-112-000041321 |
| RLP-112-000041330 | to | RLP-112-000041330 |
| RLP-112-000041341 | to | RLP-112-000041345 |
| RLP-112-000041347 | to | RLP-112-000041348 |
| RLP-112-000041353 | to | RLP-112-000041353 |
| RLP-112-000041357 | to | RLP-112-000041359 |
| RLP-112-000041374 | to | RLP-112-000041379 |
| RLP-112-000041390 | to | RLP-112-000041391 |
| RLP-112-000041401 | to | RLP-112-000041405 |
| RLP-112-000041420 | to | RLP-112-000041420 |
| RLP-112-000041429 | to | RLP-112-000041429 |
| RLP-112-000041437 | to | RLP-112-000041440 |
| RLP-112-000041455 | to | RLP-112-000041455 |
| RLP-112-000041466 | to | RLP-112-000041466 |
| RLP-112-000041470 | to | RLP-112-000041470 |
| RLP-112-000041480 | to | RLP-112-000041480 |
| RLP-112-000041482 | to | RLP-112-000041482 |
| RLP-112-000041489 | to | RLP-112-000041495 |
| RLP-112-000041499 | to | RLP-112-000041499 |
| RLP-112-000041506 | to | RLP-112-000041507 |
| RLP-112-000041519 | to | RLP-112-000041520 |
| RLP-112-000041526 | to | RLP-112-000041526 |
| RLP-112-000041556 | to | RLP-112-000041556 |
| RLP-112-000041559 | to | RLP-112-000041559 |
| RLP-112-000041561 | to | RLP-112-000041561 |
| RLP-112-000041568 | to | RLP-112-000041607 |
| RLP-112-000041609 | to | RLP-112-000041613 |
| RLP-112-000041615 | to | RLP-112-000041680 |
| RLP-112-000041682 | to | RLP-112-000041688 |
| RLP-112-000041690 | to | RLP-112-000041706 |
| RLP-112-000041709 | to | RLP-112-000041715 |
| RLP-112-000041717 | to | RLP-112-000041717 |
| RLP-112-000041719 | to | RLP-112-000041719 |
| RLP-112-000041722 | to | RLP-112-000041722 |
| RLP-112-000041724 | to | RLP-112-000041724 |
| RLP-112-000041726 | to | RLP-112-000041726 |
| RLP-112-000041728 | to | RLP-112-000041728 |
| RLP-112-000041730 | to | RLP-112-000041730 |

| RLP-112-000041733 | to | RLP-112-000041749 |
|---|---|---|
| RLP-112-000041752 | to | RLP-112-000041754 |
| RLP-112-000041758 | to | RLP-112-000041759 |
| RLP-112-000041765 | to | RLP-112-000041765 |
| RLP-112-000041770 | to | RLP-112-000041776 |
| RLP-112-000041787 | to | RLP-112-000041787 |
| RLP-112-000041790 | to | RLP-112-000041791 |
| RLP-112-000041808 | to | RLP-112-000041808 |
| RLP-112-000041816 | to | RLP-112-000041816 |
| RLP-112-000041826 | to | RLP-112-000041830 |
| RLP-112-000041832 | to | RLP-112-000041832 |
| RLP-112-000041835 | to | RLP-112-000041835 |
| RLP-112-000041843 | to | RLP-112-000041843 |
| RLP-112-000041847 | to | RLP-112-000041847 |
| RLP-112-000041850 | to | RLP-112-000041850 |
| RLP-112-000041852 | to | RLP-112-000041863 |
| RLP-112-000041874 | to | RLP-112-000041874 |
| RLP-112-000041880 | to | RLP-112-000041883 |
| RLP-112-000041890 | to | RLP-112-000041890 |
| RLP-112-000041894 | to | RLP-112-000041894 |
| RLP-112-000041898 | to | RLP-112-000041898 |
| RLP-112-000041902 | to | RLP-112-000041907 |
| RLP-112-000041929 | to | RLP-112-000041929 |
| RLP-112-000041932 | to | RLP-112-000041932 |
| RLP-112-000041939 | to | RLP-112-000041943 |
| RLP-112-000041945 | to | RLP-112-000041945 |
| RLP-112-000041949 | to | RLP-112-000041949 |
| RLP-112-000041953 | to | RLP-112-000041954 |
| RLP-112-000041965 | to | RLP-112-000041966 |
| RLP-112-000041968 | to | RLP-112-000041970 |
| RLP-112-000041975 | to | RLP-112-000041975 |
| RLP-112-000041979 | to | RLP-112-000041979 |
| RLP-112-000041984 | to | RLP-112-000041986 |
| RLP-112-000041997 | to | RLP-112-000041997 |
| RLP-112-000042004 | to | RLP-112-000042004 |
| RLP-112-000042006 | to | RLP-112-000042015 |
| RLP-112-000042023 | to | RLP-112-000042023 |
| RLP-112-000042026 | to | RLP-112-000042027 |
| RLP-112-000042031 | to | RLP-112-000042032 |
| RLP-112-000042038 | to | RLP-112-000042038 |
| RLP-112-000042045 | to | RLP-112-000042045 |
| RLP-112-000042049 | to | RLP-112-000042052 |
| RLP-112-000042057 | to | RLP-112-000042057 |
| RLP-112-000042075 | to | RLP-112-000042075 |

| | | |
|---|---|---|
| RLP-112-000042082 | to | RLP-112-000042083 |
| RLP-112-000042090 | to | RLP-112-000042090 |
| RLP-112-000042095 | to | RLP-112-000042095 |
| RLP-112-000042100 | to | RLP-112-000042101 |
| RLP-112-000042106 | to | RLP-112-000042106 |
| RLP-112-000042109 | to | RLP-112-000042109 |
| RLP-112-000042118 | to | RLP-112-000042131 |
| RLP-112-000042134 | to | RLP-112-000042137 |
| RLP-112-000042143 | to | RLP-112-000042144 |
| RLP-112-000042150 | to | RLP-112-000042151 |
| RLP-112-000042164 | to | RLP-112-000042167 |
| RLP-112-000042172 | to | RLP-112-000042173 |
| RLP-112-000042175 | to | RLP-112-000042177 |
| RLP-112-000042181 | to | RLP-112-000042181 |
| RLP-112-000042191 | to | RLP-112-000042192 |
| RLP-112-000042194 | to | RLP-112-000042196 |
| RLP-112-000042198 | to | RLP-112-000042200 |
| RLP-112-000042203 | to | RLP-112-000042204 |
| RLP-112-000042207 | to | RLP-112-000042207 |
| RLP-112-000042215 | to | RLP-112-000042215 |
| RLP-112-000042217 | to | RLP-112-000042217 |
| RLP-112-000042220 | to | RLP-112-000042225 |
| RLP-112-000042228 | to | RLP-112-000042228 |
| RLP-112-000042237 | to | RLP-112-000042238 |
| RLP-112-000042240 | to | RLP-112-000042241 |
| RLP-112-000042244 | to | RLP-112-000042246 |
| RLP-112-000042250 | to | RLP-112-000042250 |
| RLP-112-000042253 | to | RLP-112-000042254 |
| RLP-112-000042259 | to | RLP-112-000042259 |
| RLP-112-000042262 | to | RLP-112-000042265 |
| RLP-112-000042281 | to | RLP-112-000042282 |
| RLP-112-000042287 | to | RLP-112-000042288 |
| RLP-112-000042294 | to | RLP-112-000042294 |
| RLP-112-000042298 | to | RLP-112-000042298 |
| RLP-112-000042300 | to | RLP-112-000042302 |
| RLP-112-000042307 | to | RLP-112-000042308 |
| RLP-112-000042316 | to | RLP-112-000042319 |
| RLP-112-000042321 | to | RLP-112-000042321 |
| RLP-112-000042332 | to | RLP-112-000042336 |
| RLP-112-000042341 | to | RLP-112-000042344 |
| RLP-112-000042349 | to | RLP-112-000042350 |
| RLP-112-000042354 | to | RLP-112-000042354 |
| RLP-112-000042361 | to | RLP-112-000042361 |
| RLP-112-000042363 | to | RLP-112-000042366 |

| | | |
|---|---|---|
| RLP-112-000042371 | to | RLP-112-000042371 |
| RLP-112-000042375 | to | RLP-112-000042376 |
| RLP-112-000042379 | to | RLP-112-000042383 |
| RLP-112-000042385 | to | RLP-112-000042386 |
| RLP-112-000042388 | to | RLP-112-000042388 |
| RLP-112-000042390 | to | RLP-112-000042393 |
| RLP-112-000042395 | to | RLP-112-000042399 |
| RLP-112-000042401 | to | RLP-112-000042404 |
| RLP-112-000042436 | to | RLP-112-000042436 |
| RLP-112-000042438 | to | RLP-112-000042438 |
| RLP-112-000042442 | to | RLP-112-000042443 |
| RLP-112-000042475 | to | RLP-112-000042476 |
| RLP-112-000042482 | to | RLP-112-000042482 |
| RLP-112-000042492 | to | RLP-112-000042493 |
| RLP-112-000042498 | to | RLP-112-000042504 |
| RLP-112-000042506 | to | RLP-112-000042508 |
| RLP-112-000042515 | to | RLP-112-000042515 |
| RLP-112-000042517 | to | RLP-112-000042520 |
| RLP-112-000042523 | to | RLP-112-000042523 |
| RLP-112-000042525 | to | RLP-112-000042526 |
| RLP-112-000042532 | to | RLP-112-000042532 |
| RLP-112-000042544 | to | RLP-112-000042545 |
| RLP-112-000042556 | to | RLP-112-000042557 |
| RLP-112-000042559 | to | RLP-112-000042560 |
| RLP-112-000042564 | to | RLP-112-000042564 |
| RLP-112-000042566 | to | RLP-112-000042570 |
| RLP-112-000042577 | to | RLP-112-000042578 |
| RLP-112-000042580 | to | RLP-112-000042580 |
| RLP-112-000042588 | to | RLP-112-000042588 |
| RLP-112-000042591 | to | RLP-112-000042591 |
| RLP-112-000042596 | to | RLP-112-000042596 |
| RLP-112-000042598 | to | RLP-112-000042599 |
| RLP-112-000042605 | to | RLP-112-000042606 |
| RLP-112-000042608 | to | RLP-112-000042609 |
| RLP-112-000042618 | to | RLP-112-000042618 |
| RLP-112-000042624 | to | RLP-112-000042624 |
| RLP-112-000042628 | to | RLP-112-000042628 |
| RLP-112-000042632 | to | RLP-112-000042632 |
| RLP-112-000042643 | to | RLP-112-000042644 |
| RLP-112-000042649 | to | RLP-112-000042658 |
| RLP-112-000042666 | to | RLP-112-000042669 |
| RLP-112-000042672 | to | RLP-112-000042673 |
| RLP-112-000042676 | to | RLP-112-000042676 |
| RLP-112-000042681 | to | RLP-112-000042681 |

| | | |
|---|---|---|
| RLP-112-000042706 | to | RLP-112-000042706 |
| RLP-112-000042719 | to | RLP-112-000042719 |
| RLP-112-000042729 | to | RLP-112-000042740 |
| RLP-112-000042770 | to | RLP-112-000042770 |
| RLP-112-000042774 | to | RLP-112-000042774 |
| RLP-112-000042804 | to | RLP-112-000042804 |
| RLP-112-000042808 | to | RLP-112-000042809 |
| RLP-112-000042817 | to | RLP-112-000042818 |
| RLP-112-000042820 | to | RLP-112-000042826 |
| RLP-112-000042828 | to | RLP-112-000042828 |
| RLP-112-000042830 | to | RLP-112-000042830 |
| RLP-112-000042837 | to | RLP-112-000042844 |
| RLP-112-000042854 | to | RLP-112-000042854 |
| RLP-112-000042860 | to | RLP-112-000042869 |
| RLP-112-000042871 | to | RLP-112-000042872 |
| RLP-112-000042886 | to | RLP-112-000042888 |
| RLP-112-000042893 | to | RLP-112-000042893 |
| RLP-112-000042895 | to | RLP-112-000042895 |
| RLP-112-000042900 | to | RLP-112-000042902 |
| RLP-112-000042912 | to | RLP-112-000042912 |
| RLP-112-000042925 | to | RLP-112-000042926 |
| RLP-112-000042947 | to | RLP-112-000042948 |
| RLP-112-000042963 | to | RLP-112-000042963 |
| RLP-112-000042993 | to | RLP-112-000042993 |
| RLP-112-000042996 | to | RLP-112-000042996 |
| RLP-112-000043007 | to | RLP-112-000043007 |
| RLP-112-000043009 | to | RLP-112-000043009 |
| RLP-112-000043016 | to | RLP-112-000043017 |
| RLP-112-000043046 | to | RLP-112-000043046 |
| RLP-112-000043064 | to | RLP-112-000043064 |
| RLP-112-000043089 | to | RLP-112-000043092 |
| RLP-112-000043095 | to | RLP-112-000043132 |
| RLP-112-000043134 | to | RLP-112-000043150 |
| RLP-112-000043153 | to | RLP-112-000043158 |
| RLP-112-000043160 | to | RLP-112-000043160 |
| RLP-112-000043162 | to | RLP-112-000043162 |
| RLP-112-000043168 | to | RLP-112-000043169 |
| RLP-112-000043177 | to | RLP-112-000043177 |
| RLP-112-000043186 | to | RLP-112-000043186 |
| RLP-112-000043188 | to | RLP-112-000043188 |
| RLP-112-000043190 | to | RLP-112-000043190 |
| RLP-112-000043193 | to | RLP-112-000043194 |
| RLP-112-000043202 | to | RLP-112-000043202 |
| RLP-112-000043208 | to | RLP-112-000043213 |

| | | |
|---|---|---|
| RLP-112-000043216 | to | RLP-112-000043217 |
| RLP-112-000043225 | to | RLP-112-000043226 |
| RLP-112-000043232 | to | RLP-112-000043232 |
| RLP-112-000043236 | to | RLP-112-000043236 |
| RLP-112-000043239 | to | RLP-112-000043239 |
| RLP-112-000043244 | to | RLP-112-000043244 |
| RLP-112-000043248 | to | RLP-112-000043250 |
| RLP-112-000043252 | to | RLP-112-000043255 |
| RLP-112-000043265 | to | RLP-112-000043267 |
| RLP-112-000043269 | to | RLP-112-000043272 |
| RLP-112-000043276 | to | RLP-112-000043276 |
| RLP-112-000043279 | to | RLP-112-000043280 |
| RLP-112-000043282 | to | RLP-112-000043282 |
| RLP-112-000043293 | to | RLP-112-000043295 |
| RLP-112-000043306 | to | RLP-112-000043312 |
| RLP-112-000043321 | to | RLP-112-000043321 |
| RLP-112-000043323 | to | RLP-112-000043323 |
| RLP-112-000043326 | to | RLP-112-000043326 |
| RLP-112-000043329 | to | RLP-112-000043329 |
| RLP-112-000043336 | to | RLP-112-000043338 |
| RLP-112-000043340 | to | RLP-112-000043347 |
| RLP-112-000043356 | to | RLP-112-000043356 |
| RLP-112-000043360 | to | RLP-112-000043360 |
| RLP-112-000043368 | to | RLP-112-000043368 |
| RLP-112-000043380 | to | RLP-112-000043387 |
| RLP-112-000043393 | to | RLP-112-000043394 |
| RLP-112-000043396 | to | RLP-112-000043398 |
| RLP-112-000043400 | to | RLP-112-000043401 |
| RLP-112-000043411 | to | RLP-112-000043411 |
| RLP-112-000043416 | to | RLP-112-000043416 |
| RLP-112-000043418 | to | RLP-112-000043418 |
| RLP-112-000043422 | to | RLP-112-000043424 |
| RLP-112-000043440 | to | RLP-112-000043441 |
| RLP-112-000043443 | to | RLP-112-000043444 |
| RLP-112-000043452 | to | RLP-112-000043453 |
| RLP-112-000043464 | to | RLP-112-000043464 |
| RLP-112-000043471 | to | RLP-112-000043473 |
| RLP-112-000043476 | to | RLP-112-000043484 |
| RLP-112-000043527 | to | RLP-112-000043528 |
| RLP-112-000043535 | to | RLP-112-000043537 |
| RLP-112-000043542 | to | RLP-112-000043542 |
| RLP-112-000043552 | to | RLP-112-000043553 |
| RLP-112-000043557 | to | RLP-112-000043564 |
| RLP-112-000043572 | to | RLP-112-000043572 |

| | | |
|---|---|---|
| RLP-112-000043576 | to | RLP-112-000043577 |
| RLP-112-000043581 | to | RLP-112-000043583 |
| RLP-112-000043586 | to | RLP-112-000043587 |
| RLP-112-000043595 | to | RLP-112-000043597 |
| RLP-112-000043632 | to | RLP-112-000043632 |
| RLP-112-000043640 | to | RLP-112-000043640 |
| RLP-112-000043647 | to | RLP-112-000043647 |
| RLP-112-000043667 | to | RLP-112-000043668 |
| RLP-112-000043673 | to | RLP-112-000043673 |
| RLP-112-000043680 | to | RLP-112-000043681 |
| RLP-112-000043689 | to | RLP-112-000043689 |
| RLP-112-000043692 | to | RLP-112-000043692 |
| RLP-112-000043702 | to | RLP-112-000043702 |
| RLP-112-000043710 | to | RLP-112-000043714 |
| RLP-112-000043723 | to | RLP-112-000043728 |
| RLP-112-000043730 | to | RLP-112-000043731 |
| RLP-112-000043737 | to | RLP-112-000043738 |
| RLP-112-000043740 | to | RLP-112-000043740 |
| RLP-112-000043742 | to | RLP-112-000043742 |
| RLP-112-000043749 | to | RLP-112-000043749 |
| RLP-112-000043764 | to | RLP-112-000043764 |
| RLP-112-000043768 | to | RLP-112-000043769 |
| RLP-112-000043771 | to | RLP-112-000043771 |
| RLP-112-000043774 | to | RLP-112-000043774 |
| RLP-112-000043776 | to | RLP-112-000043776 |
| RLP-112-000043792 | to | RLP-112-000043792 |
| RLP-112-000043794 | to | RLP-112-000043794 |
| RLP-112-000043796 | to | RLP-112-000043797 |
| RLP-112-000043812 | to | RLP-112-000043813 |
| RLP-112-000043819 | to | RLP-112-000043822 |
| RLP-112-000043831 | to | RLP-112-000043833 |
| RLP-112-000043835 | to | RLP-112-000043843 |
| RLP-112-000043847 | to | RLP-112-000043847 |
| RLP-112-000043853 | to | RLP-112-000043853 |
| RLP-112-000043867 | to | RLP-112-000043868 |
| RLP-112-000043871 | to | RLP-112-000043871 |
| RLP-112-000043888 | to | RLP-112-000043889 |
| RLP-112-000043891 | to | RLP-112-000043891 |
| RLP-112-000043911 | to | RLP-112-000043911 |
| RLP-112-000043920 | to | RLP-112-000043920 |
| RLP-112-000043930 | to | RLP-112-000043931 |
| RLP-112-000043952 | to | RLP-112-000043952 |
| RLP-112-000043955 | to | RLP-112-000043966 |
| RLP-112-000043969 | to | RLP-112-000043970 |

| | | |
|---|---|---|
| RLP-112-000043973 | to | RLP-112-000043973 |
| RLP-112-000043978 | to | RLP-112-000043978 |
| RLP-112-000043981 | to | RLP-112-000043984 |
| RLP-112-000043991 | to | RLP-112-000043991 |
| RLP-112-000043993 | to | RLP-112-000043993 |
| RLP-112-000043999 | to | RLP-112-000043999 |
| RLP-112-000044004 | to | RLP-112-000044005 |
| RLP-112-000044008 | to | RLP-112-000044008 |
| RLP-112-000044010 | to | RLP-112-000044010 |
| RLP-112-000044022 | to | RLP-112-000044022 |
| RLP-112-000044026 | to | RLP-112-000044026 |
| RLP-112-000044031 | to | RLP-112-000044032 |
| RLP-112-000044045 | to | RLP-112-000044045 |
| RLP-112-000044121 | to | RLP-112-000044125 |
| RLP-112-000044133 | to | RLP-112-000044134 |
| RLP-112-000044144 | to | RLP-112-000044146 |
| RLP-112-000044160 | to | RLP-112-000044160 |
| RLP-112-000044174 | to | RLP-112-000044177 |
| RLP-112-000044184 | to | RLP-112-000044184 |
| RLP-112-000044188 | to | RLP-112-000044188 |
| RLP-112-000044196 | to | RLP-112-000044199 |
| RLP-112-000044209 | to | RLP-112-000044209 |
| RLP-112-000044211 | to | RLP-112-000044222 |
| RLP-112-000044229 | to | RLP-112-000044229 |
| RLP-112-000044250 | to | RLP-112-000044250 |
| RLP-112-000044256 | to | RLP-112-000044257 |
| RLP-112-000044267 | to | RLP-112-000044267 |
| RLP-112-000044284 | to | RLP-112-000044284 |
| RLP-112-000044291 | to | RLP-112-000044291 |
| RLP-112-000044296 | to | RLP-112-000044296 |
| RLP-112-000044298 | to | RLP-112-000044301 |
| RLP-112-000044305 | to | RLP-112-000044305 |
| RLP-112-000044308 | to | RLP-112-000044308 |
| RLP-112-000044322 | to | RLP-112-000044328 |
| RLP-112-000044337 | to | RLP-112-000044338 |
| RLP-112-000044342 | to | RLP-112-000044348 |
| RLP-112-000044359 | to | RLP-112-000044359 |
| RLP-112-000044362 | to | RLP-112-000044362 |
| RLP-112-000044365 | to | RLP-112-000044366 |
| RLP-112-000044368 | to | RLP-112-000044368 |
| RLP-112-000044372 | to | RLP-112-000044372 |
| RLP-112-000044374 | to | RLP-112-000044374 |
| RLP-112-000044380 | to | RLP-112-000044380 |
| RLP-112-000044382 | to | RLP-112-000044382 |

| | | |
|---|---|---|
| RLP-112-000044385 | to | RLP-112-000044385 |
| RLP-112-000044390 | to | RLP-112-000044390 |
| RLP-112-000044421 | to | RLP-112-000044421 |
| RLP-112-000044428 | to | RLP-112-000044428 |
| RLP-112-000044440 | to | RLP-112-000044440 |
| RLP-112-000044450 | to | RLP-112-000044450 |
| RLP-112-000044461 | to | RLP-112-000044463 |
| RLP-112-000044468 | to | RLP-112-000044482 |
| RLP-112-000044484 | to | RLP-112-000044484 |
| RLP-112-000044491 | to | RLP-112-000044491 |
| RLP-112-000044496 | to | RLP-112-000044496 |
| RLP-112-000044498 | to | RLP-112-000044498 |
| RLP-112-000044502 | to | RLP-112-000044502 |
| RLP-112-000044515 | to | RLP-112-000044515 |
| RLP-112-000044521 | to | RLP-112-000044521 |
| RLP-112-000044530 | to | RLP-112-000044530 |
| RLP-112-000044542 | to | RLP-112-000044542 |
| RLP-112-000044545 | to | RLP-112-000044546 |
| RLP-112-000044550 | to | RLP-112-000044551 |
| RLP-112-000044581 | to | RLP-112-000044589 |
| RLP-112-000044595 | to | RLP-112-000044595 |
| RLP-112-000044597 | to | RLP-112-000044597 |
| RLP-112-000044599 | to | RLP-112-000044600 |
| RLP-112-000044602 | to | RLP-112-000044602 |
| RLP-112-000044607 | to | RLP-112-000044607 |
| RLP-112-000044609 | to | RLP-112-000044609 |
| RLP-112-000044616 | to | RLP-112-000044616 |
| RLP-112-000044639 | to | RLP-112-000044639 |
| RLP-112-000044644 | to | RLP-112-000044649 |
| RLP-112-000044655 | to | RLP-112-000044658 |
| RLP-112-000044667 | to | RLP-112-000044668 |
| RLP-112-000044670 | to | RLP-112-000044679 |
| RLP-112-000044685 | to | RLP-112-000044688 |
| RLP-112-000044715 | to | RLP-112-000044715 |
| RLP-112-000044754 | to | RLP-112-000044754 |
| RLP-112-000044756 | to | RLP-112-000044756 |
| RLP-112-000044774 | to | RLP-112-000044774 |
| RLP-112-000044782 | to | RLP-112-000044784 |
| RLP-112-000044791 | to | RLP-112-000044791 |
| RLP-112-000044793 | to | RLP-112-000044793 |
| RLP-112-000044825 | to | RLP-112-000044827 |
| RLP-112-000044833 | to | RLP-112-000044833 |
| RLP-112-000044838 | to | RLP-112-000044838 |
| RLP-112-000044840 | to | RLP-112-000044875 |

| | | |
|---|---|---|
| RLP-112-000044877 | to | RLP-112-000044877 |
| RLP-112-000044879 | to | RLP-112-000044888 |
| RLP-112-000044901 | to | RLP-112-000044901 |
| RLP-112-000044910 | to | RLP-112-000044914 |
| RLP-112-000044916 | to | RLP-112-000044919 |
| RLP-112-000044921 | to | RLP-112-000044938 |
| RLP-112-000044943 | to | RLP-112-000044945 |
| RLP-112-000044950 | to | RLP-112-000044950 |
| RLP-112-000044953 | to | RLP-112-000044953 |
| RLP-112-000044958 | to | RLP-112-000044958 |
| RLP-112-000044962 | to | RLP-112-000044962 |
| RLP-112-000044971 | to | RLP-112-000044974 |
| RLP-112-000044980 | to | RLP-112-000044980 |
| RLP-112-000044982 | to | RLP-112-000044983 |
| RLP-112-000044986 | to | RLP-112-000044986 |
| RLP-112-000044988 | to | RLP-112-000044998 |
| RLP-112-000045001 | to | RLP-112-000045001 |
| RLP-112-000045015 | to | RLP-112-000045022 |
| RLP-112-000045024 | to | RLP-112-000045024 |
| RLP-112-000045036 | to | RLP-112-000045036 |
| RLP-112-000045043 | to | RLP-112-000045043 |
| RLP-112-000045047 | to | RLP-112-000045047 |
| RLP-112-000045056 | to | RLP-112-000045056 |
| RLP-112-000045097 | to | RLP-112-000045097 |
| RLP-112-000045103 | to | RLP-112-000045103 |
| RLP-112-000045105 | to | RLP-112-000045106 |
| RLP-112-000045133 | to | RLP-112-000045134 |
| RLP-112-000045139 | to | RLP-112-000045146 |
| RLP-112-000045169 | to | RLP-112-000045169 |
| RLP-112-000045171 | to | RLP-112-000045174 |
| RLP-112-000045182 | to | RLP-112-000045183 |
| RLP-112-000045185 | to | RLP-112-000045192 |
| RLP-112-000045195 | to | RLP-112-000045197 |
| RLP-112-000045212 | to | RLP-112-000045213 |
| RLP-112-000045220 | to | RLP-112-000045220 |
| RLP-112-000045224 | to | RLP-112-000045226 |
| RLP-112-000045229 | to | RLP-112-000045229 |
| RLP-112-000045235 | to | RLP-112-000045235 |
| RLP-112-000045237 | to | RLP-112-000045238 |
| RLP-112-000045240 | to | RLP-112-000045240 |
| RLP-112-000045244 | to | RLP-112-000045245 |
| RLP-112-000045250 | to | RLP-112-000045258 |
| RLP-112-000045270 | to | RLP-112-000045270 |
| RLP-112-000045276 | to | RLP-112-000045276 |

| | | |
|---|---|---|
| RLP-112-000045284 | to | RLP-112-000045284 |
| RLP-112-000045289 | to | RLP-112-000045289 |
| RLP-112-000045291 | to | RLP-112-000045291 |
| RLP-112-000045319 | to | RLP-112-000045321 |
| RLP-112-000045323 | to | RLP-112-000045323 |
| RLP-112-000045325 | to | RLP-112-000045325 |
| RLP-112-000045328 | to | RLP-112-000045328 |
| RLP-112-000045330 | to | RLP-112-000045331 |
| RLP-112-000045352 | to | RLP-112-000045353 |
| RLP-112-000045379 | to | RLP-112-000045379 |
| RLP-112-000045385 | to | RLP-112-000045385 |
| RLP-112-000045392 | to | RLP-112-000045392 |
| RLP-112-000045394 | to | RLP-112-000045394 |
| RLP-112-000045400 | to | RLP-112-000045408 |
| RLP-112-000045410 | to | RLP-112-000045410 |
| RLP-112-000045419 | to | RLP-112-000045422 |
| RLP-112-000045440 | to | RLP-112-000045440 |
| RLP-112-000045448 | to | RLP-112-000045448 |
| RLP-112-000045457 | to | RLP-112-000045457 |
| RLP-112-000045487 | to | RLP-112-000045487 |
| RLP-112-000045491 | to | RLP-112-000045491 |
| RLP-112-000045501 | to | RLP-112-000045503 |
| RLP-112-000045507 | to | RLP-112-000045507 |
| RLP-112-000045510 | to | RLP-112-000045510 |
| RLP-112-000045522 | to | RLP-112-000045522 |
| RLP-112-000045524 | to | RLP-112-000045524 |
| RLP-112-000045526 | to | RLP-112-000045526 |
| RLP-112-000045533 | to | RLP-112-000045535 |
| RLP-112-000045540 | to | RLP-112-000045540 |
| RLP-112-000045542 | to | RLP-112-000045545 |
| RLP-112-000045547 | to | RLP-112-000045549 |
| RLP-112-000045558 | to | RLP-112-000045559 |
| RLP-112-000045562 | to | RLP-112-000045563 |
| RLP-112-000045573 | to | RLP-112-000045574 |
| RLP-112-000045579 | to | RLP-112-000045581 |
| RLP-112-000045592 | to | RLP-112-000045592 |
| RLP-112-000045595 | to | RLP-112-000045597 |
| RLP-112-000045599 | to | RLP-112-000045599 |
| RLP-112-000045610 | to | RLP-112-000045617 |
| RLP-112-000045627 | to | RLP-112-000045627 |
| RLP-112-000045647 | to | RLP-112-000045658 |
| RLP-112-000045662 | to | RLP-112-000045662 |
| RLP-112-000045667 | to | RLP-112-000045669 |
| RLP-112-000045675 | to | RLP-112-000045677 |

| | | |
|---|---|---|
| RLP-112-000045688 | to | RLP-112-000045699 |
| RLP-112-000045711 | to | RLP-112-000045715 |
| RLP-112-000045722 | to | RLP-112-000045722 |
| RLP-112-000045728 | to | RLP-112-000045728 |
| RLP-112-000045733 | to | RLP-112-000045733 |
| RLP-112-000045735 | to | RLP-112-000045735 |
| RLP-112-000045742 | to | RLP-112-000045742 |
| RLP-112-000045748 | to | RLP-112-000045748 |
| RLP-112-000045753 | to | RLP-112-000045753 |
| RLP-112-000045756 | to | RLP-112-000045756 |
| RLP-112-000045761 | to | RLP-112-000045761 |
| RLP-112-000045795 | to | RLP-112-000045795 |
| RLP-112-000045799 | to | RLP-112-000045799 |
| RLP-112-000045811 | to | RLP-112-000045812 |
| RLP-112-000045822 | to | RLP-112-000045828 |
| RLP-112-000045832 | to | RLP-112-000045837 |
| RLP-112-000045908 | to | RLP-112-000045910 |
| RLP-112-000045917 | to | RLP-112-000045917 |
| RLP-112-000045923 | to | RLP-112-000045929 |
| RLP-112-000045931 | to | RLP-112-000045940 |
| RLP-112-000045942 | to | RLP-112-000045942 |
| RLP-112-000045950 | to | RLP-112-000045950 |
| RLP-112-000045959 | to | RLP-112-000045959 |
| RLP-112-000045961 | to | RLP-112-000045961 |
| RLP-112-000045973 | to | RLP-112-000045973 |
| RLP-112-000045975 | to | RLP-112-000045976 |
| RLP-112-000045978 | to | RLP-112-000045980 |
| RLP-112-000045984 | to | RLP-112-000045984 |
| RLP-112-000045988 | to | RLP-112-000045997 |
| RLP-112-000046012 | to | RLP-112-000046012 |
| RLP-112-000046039 | to | RLP-112-000046039 |
| RLP-112-000046042 | to | RLP-112-000046042 |
| RLP-112-000046079 | to | RLP-112-000046079 |
| RLP-112-000046086 | to | RLP-112-000046086 |
| RLP-112-000046091 | to | RLP-112-000046091 |
| RLP-112-000046102 | to | RLP-112-000046102 |
| RLP-112-000046104 | to | RLP-112-000046106 |
| RLP-112-000046114 | to | RLP-112-000046114 |
| RLP-112-000046123 | to | RLP-112-000046128 |
| RLP-112-000046130 | to | RLP-112-000046132 |
| RLP-112-000046135 | to | RLP-112-000046156 |
| RLP-112-000046159 | to | RLP-112-000046159 |
| RLP-112-000046174 | to | RLP-112-000046174 |
| RLP-112-000046176 | to | RLP-112-000046177 |

| | | |
|---|---|---|
| RLP-112-000046179 | to | RLP-112-000046195 |
| RLP-112-000046197 | to | RLP-112-000046203 |
| RLP-112-000046207 | to | RLP-112-000046207 |
| RLP-112-000046230 | to | RLP-112-000046233 |
| RLP-112-000046237 | to | RLP-112-000046237 |
| RLP-112-000046258 | to | RLP-112-000046259 |
| RLP-112-000046261 | to | RLP-112-000046262 |
| RLP-112-000046269 | to | RLP-112-000046269 |
| RLP-112-000046285 | to | RLP-112-000046285 |
| RLP-112-000046291 | to | RLP-112-000046291 |
| RLP-112-000046302 | to | RLP-112-000046302 |
| RLP-112-000046306 | to | RLP-112-000046306 |
| RLP-112-000046313 | to | RLP-112-000046313 |
| RLP-112-000046318 | to | RLP-112-000046337 |
| RLP-112-000046346 | to | RLP-112-000046367 |
| RLP-112-000046373 | to | RLP-112-000046374 |
| RLP-112-000046386 | to | RLP-112-000046386 |
| RLP-112-000046389 | to | RLP-112-000046389 |
| RLP-112-000046394 | to | RLP-112-000046394 |
| RLP-112-000046396 | to | RLP-112-000046397 |
| RLP-112-000046407 | to | RLP-112-000046407 |
| RLP-112-000046411 | to | RLP-112-000046416 |
| RLP-112-000046422 | to | RLP-112-000046422 |
| RLP-112-000046452 | to | RLP-112-000046454 |
| RLP-112-000046457 | to | RLP-112-000046457 |
| RLP-112-000046473 | to | RLP-112-000046475 |
| RLP-112-000046481 | to | RLP-112-000046481 |
| RLP-112-000046483 | to | RLP-112-000046483 |
| RLP-112-000046493 | to | RLP-112-000046493 |
| RLP-112-000046499 | to | RLP-112-000046499 |
| RLP-112-000046519 | to | RLP-112-000046519 |
| RLP-112-000046521 | to | RLP-112-000046521 |
| RLP-112-000046540 | to | RLP-112-000046540 |
| RLP-112-000046544 | to | RLP-112-000046545 |
| RLP-112-000046555 | to | RLP-112-000046557 |
| RLP-112-000046562 | to | RLP-112-000046562 |
| RLP-112-000046566 | to | RLP-112-000046566 |
| RLP-112-000046577 | to | RLP-112-000046577 |
| RLP-112-000046587 | to | RLP-112-000046588 |
| RLP-112-000046599 | to | RLP-112-000046599 |
| RLP-112-000046607 | to | RLP-112-000046607 |
| RLP-112-000046610 | to | RLP-112-000046611 |
| RLP-112-000046616 | to | RLP-112-000046616 |
| RLP-112-000046627 | to | RLP-112-000046627 |

| | | |
|---|---|---|
| RLP-112-000046629 | to | RLP-112-000046629 |
| RLP-112-000046639 | to | RLP-112-000046644 |
| RLP-112-000046680 | to | RLP-112-000046680 |
| RLP-112-000046690 | to | RLP-112-000046691 |
| RLP-112-000046701 | to | RLP-112-000046722 |
| RLP-112-000046724 | to | RLP-112-000046730 |
| RLP-112-000046739 | to | RLP-112-000046747 |
| RLP-112-000046763 | to | RLP-112-000046763 |
| RLP-112-000046766 | to | RLP-112-000046766 |
| RLP-112-000046774 | to | RLP-112-000046774 |
| RLP-112-000046777 | to | RLP-112-000046777 |
| RLP-112-000046780 | to | RLP-112-000046780 |
| RLP-112-000046785 | to | RLP-112-000046785 |
| RLP-112-000046796 | to | RLP-112-000046796 |
| RLP-112-000046798 | to | RLP-112-000046798 |
| RLP-112-000046800 | to | RLP-112-000046800 |
| RLP-112-000046802 | to | RLP-112-000046802 |
| RLP-112-000046804 | to | RLP-112-000046804 |
| RLP-112-000046809 | to | RLP-112-000046809 |
| RLP-112-000046813 | to | RLP-112-000046822 |
| RLP-112-000046829 | to | RLP-112-000046830 |
| RLP-112-000046841 | to | RLP-112-000046841 |
| RLP-112-000046846 | to | RLP-112-000046846 |
| RLP-112-000046899 | to | RLP-112-000046899 |
| RLP-112-000046910 | to | RLP-112-000046911 |
| RLP-112-000046915 | to | RLP-112-000046921 |
| RLP-112-000046925 | to | RLP-112-000046925 |
| RLP-112-000046927 | to | RLP-112-000046928 |
| RLP-112-000046937 | to | RLP-112-000046946 |
| RLP-112-000046955 | to | RLP-112-000046955 |
| RLP-112-000046970 | to | RLP-112-000046971 |
| RLP-112-000046997 | to | RLP-112-000046997 |
| RLP-112-000047001 | to | RLP-112-000047042 |
| RLP-112-000047044 | to | RLP-112-000047045 |
| RLP-112-000047047 | to | RLP-112-000047047 |
| RLP-112-000047049 | to | RLP-112-000047054 |
| RLP-112-000047065 | to | RLP-112-000047067 |
| RLP-112-000047073 | to | RLP-112-000047145 |
| RLP-112-000047147 | to | RLP-112-000047151 |
| RLP-112-000047157 | to | RLP-112-000047160 |
| RLP-112-000047171 | to | RLP-112-000047206 |
| RLP-112-000047227 | to | RLP-112-000047230 |
| RLP-112-000047264 | to | RLP-112-000047265 |
| RLP-112-000047271 | to | RLP-112-000047274 |

| | | |
|---|---|---|
| RLP-112-000047287 | to | RLP-112-000047298 |
| RLP-112-000047302 | to | RLP-112-000047310 |
| RLP-112-000047340 | to | RLP-112-000047340 |
| RLP-112-000047343 | to | RLP-112-000047343 |
| RLP-112-000047345 | to | RLP-112-000047346 |
| RLP-112-000047348 | to | RLP-112-000047351 |
| RLP-112-000047353 | to | RLP-112-000047353 |
| RLP-112-000047361 | to | RLP-112-000047362 |
| RLP-112-000047366 | to | RLP-112-000047366 |
| RLP-112-000047370 | to | RLP-112-000047373 |
| RLP-112-000047376 | to | RLP-112-000047377 |
| RLP-112-000047392 | to | RLP-112-000047392 |
| RLP-112-000047394 | to | RLP-112-000047395 |
| RLP-112-000047398 | to | RLP-112-000047400 |
| RLP-112-000047402 | to | RLP-112-000047406 |
| RLP-112-000047408 | to | RLP-112-000047441 |
| RLP-112-000047445 | to | RLP-112-000047449 |
| RLP-112-000047451 | to | RLP-112-000047455 |
| RLP-112-000047457 | to | RLP-112-000047469 |
| RLP-112-000047471 | to | RLP-112-000047472 |
| RLP-112-000047475 | to | RLP-112-000047483 |
| RLP-112-000047485 | to | RLP-112-000047485 |
| RLP-112-000047487 | to | RLP-112-000047488 |
| RLP-112-000047493 | to | RLP-112-000047493 |
| RLP-112-000047495 | to | RLP-112-000047495 |
| RLP-112-000047498 | to | RLP-112-000047501 |
| RLP-112-000047506 | to | RLP-112-000047508 |
| RLP-112-000047511 | to | RLP-112-000047511 |
| RLP-112-000047513 | to | RLP-112-000047516 |
| RLP-112-000047518 | to | RLP-112-000047518 |
| RLP-112-000047527 | to | RLP-112-000047527 |
| RLP-112-000047530 | to | RLP-112-000047530 |
| RLP-112-000047535 | to | RLP-112-000047555 |
| RLP-112-000047562 | to | RLP-112-000047565 |
| RLP-112-000047567 | to | RLP-112-000047570 |
| RLP-112-000047573 | to | RLP-112-000047574 |
| RLP-112-000047576 | to | RLP-112-000047580 |
| RLP-112-000047588 | to | RLP-112-000047588 |
| RLP-112-000047599 | to | RLP-112-000047600 |
| RLP-112-000047617 | to | RLP-112-000047617 |
| RLP-112-000047633 | to | RLP-112-000047669 |
| RLP-112-000047676 | to | RLP-112-000047679 |
| RLP-112-000047686 | to | RLP-112-000047686 |
| RLP-112-000047688 | to | RLP-112-000047689 |

| | | |
|---|---|---|
| RLP-112-000047703 | to | RLP-112-000047704 |
| RLP-112-000047710 | to | RLP-112-000047710 |
| RLP-112-000047772 | to | RLP-112-000047773 |
| RLP-112-000047795 | to | RLP-112-000047807 |
| RLP-112-000047809 | to | RLP-112-000047831 |
| RLP-112-000047851 | to | RLP-112-000047852 |
| RLP-112-000047871 | to | RLP-112-000047872 |
| RLP-112-000047878 | to | RLP-112-000047879 |
| RLP-112-000047882 | to | RLP-112-000047888 |
| RLP-112-000047896 | to | RLP-112-000047900 |
| RLP-112-000047902 | to | RLP-112-000047909 |
| RLP-112-000047911 | to | RLP-112-000047911 |
| RLP-112-000047914 | to | RLP-112-000047919 |
| RLP-112-000047921 | to | RLP-112-000047922 |
| RLP-112-000048652 | to | RLP-112-000048652 |
| RLP-112-000048655 | to | RLP-112-000048669 |
| RLP-112-000048672 | to | RLP-112-000048672 |
| RLP-112-000048678 | to | RLP-112-000048684 |
| RLP-112-000048688 | to | RLP-112-000048693 |
| RLP-112-000048711 | to | RLP-112-000048713 |
| RLP-112-000048715 | to | RLP-112-000048722 |
| RLP-112-000048725 | to | RLP-112-000048726 |
| RLP-112-000048730 | to | RLP-112-000048730 |
| RLP-112-000048732 | to | RLP-112-000048735 |
| RLP-112-000048739 | to | RLP-112-000048748 |
| RLP-112-000048751 | to | RLP-112-000048772 |
| RLP-112-000048776 | to | RLP-112-000048778 |
| RLP-112-000048794 | to | RLP-112-000048812 |
| RLP-112-000048815 | to | RLP-112-000048815 |
| RLP-112-000048818 | to | RLP-112-000048818 |
| RLP-112-000048821 | to | RLP-112-000048823 |
| RLP-112-000048831 | to | RLP-112-000048831 |
| RLP-112-000048833 | to | RLP-112-000048833 |
| RLP-112-000048839 | to | RLP-112-000048842 |
| RLP-112-000048844 | to | RLP-112-000048845 |
| RLP-112-000048847 | to | RLP-112-000048848 |
| RLP-112-000048905 | to | RLP-112-000048908 |
| RLP-112-000048910 | to | RLP-112-000048913 |
| RLP-112-000048923 | to | RLP-112-000048925 |
| RLP-112-000048927 | to | RLP-112-000048927 |
| RLP-112-000048953 | to | RLP-112-000048954 |
| RLP-112-000048994 | to | RLP-112-000048995 |
| RLP-112-000048997 | to | RLP-112-000048997 |
| RLP-112-000048999 | to | RLP-112-000048999 |

| | | |
|---|---|---|
| RLP-112-000049001 | to | RLP-112-000049001 |
| RLP-112-000049010 | to | RLP-112-000049011 |
| RLP-112-000049018 | to | RLP-112-000049018 |
| RLP-112-000049021 | to | RLP-112-000049024 |
| RLP-112-000049026 | to | RLP-112-000049032 |
| RLP-112-000049149 | to | RLP-112-000049149 |
| RLP-112-000049151 | to | RLP-112-000049151 |
| RLP-112-000049153 | to | RLP-112-000049153 |
| RLP-112-000049155 | to | RLP-112-000049155 |
| RLP-112-000049157 | to | RLP-112-000049157 |
| RLP-112-000049159 | to | RLP-112-000049159 |
| RLP-112-000049161 | to | RLP-112-000049161 |
| RLP-112-000049163 | to | RLP-112-000049163 |
| RLP-112-000049165 | to | RLP-112-000049165 |
| RLP-112-000049167 | to | RLP-112-000049167 |
| RLP-112-000049169 | to | RLP-112-000049169 |
| RLP-112-000049171 | to | RLP-112-000049171 |
| RLP-112-000049173 | to | RLP-112-000049174 |
| RLP-112-000049176 | to | RLP-112-000049176 |
| RLP-112-000049179 | to | RLP-112-000049179 |
| RLP-112-000049181 | to | RLP-112-000049182 |
| RLP-112-000049184 | to | RLP-112-000049184 |
| RLP-112-000049186 | to | RLP-112-000049186 |
| RLP-112-000049188 | to | RLP-112-000049188 |
| RLP-112-000049190 | to | RLP-112-000049190 |
| RLP-112-000049192 | to | RLP-112-000049192 |
| RLP-112-000049323 | to | RLP-112-000049325 |
| RLP-112-000049332 | to | RLP-112-000049332 |
| RLP-112-000049336 | to | RLP-112-000049336 |
| RLP-112-000049354 | to | RLP-112-000049354 |
| RLP-112-000049356 | to | RLP-112-000049356 |
| RLP-112-000049358 | to | RLP-112-000049358 |
| RLP-112-000049360 | to | RLP-112-000049360 |
| RLP-112-000049362 | to | RLP-112-000049362 |
| RLP-112-000049364 | to | RLP-112-000049364 |
| RLP-112-000049366 | to | RLP-112-000049366 |
| RLP-112-000049368 | to | RLP-112-000049368 |
| RLP-112-000049370 | to | RLP-112-000049373 |
| RLP-112-000049376 | to | RLP-112-000049376 |
| RLP-112-000049378 | to | RLP-112-000049378 |
| RLP-112-000049380 | to | RLP-112-000049380 |
| RLP-112-000049382 | to | RLP-112-000049382 |
| RLP-112-000049384 | to | RLP-112-000049384 |
| RLP-112-000049386 | to | RLP-112-000049386 |

| | | |
|---|---|---|
| RLP-112-000049389 | to | RLP-112-000049389 |
| RLP-112-000049391 | to | RLP-112-000049391 |
| RLP-112-000049393 | to | RLP-112-000049393 |
| RLP-112-000049395 | to | RLP-112-000049395 |
| RLP-112-000049397 | to | RLP-112-000049397 |
| RLP-112-000049399 | to | RLP-112-000049399 |
| RLP-112-000049401 | to | RLP-112-000049401 |
| RLP-112-000049404 | to | RLP-112-000049404 |
| RLP-112-000049406 | to | RLP-112-000049407 |
| RLP-112-000049409 | to | RLP-112-000049409 |
| RLP-112-000049411 | to | RLP-112-000049411 |
| RLP-112-000049413 | to | RLP-112-000049413 |
| RLP-112-000049415 | to | RLP-112-000049415 |
| RLP-112-000049417 | to | RLP-112-000049417 |
| RLP-112-000049419 | to | RLP-112-000049419 |
| RLP-112-000049421 | to | RLP-112-000049422 |
| RLP-112-000049424 | to | RLP-112-000049427 |
| RLP-112-000049429 | to | RLP-112-000049433 |
| RLP-112-000049435 | to | RLP-112-000049435 |
| RLP-112-000049437 | to | RLP-112-000049437 |
| RLP-112-000049439 | to | RLP-112-000049439 |
| RLP-112-000049441 | to | RLP-112-000049441 |
| RLP-112-000049443 | to | RLP-112-000049443 |
| RLP-112-000049445 | to | RLP-112-000049445 |
| RLP-112-000049447 | to | RLP-112-000049448 |
| RLP-112-000049450 | to | RLP-112-000049450 |
| RLP-112-000049452 | to | RLP-112-000049452 |
| RLP-112-000049454 | to | RLP-112-000049454 |
| RLP-112-000049456 | to | RLP-112-000049456 |
| RLP-112-000049458 | to | RLP-112-000049458 |
| RLP-112-000049461 | to | RLP-112-000049461 |
| RLP-112-000049463 | to | RLP-112-000049463 |
| RLP-112-000049465 | to | RLP-112-000049465 |
| RLP-112-000049467 | to | RLP-112-000049467 |
| RLP-112-000049469 | to | RLP-112-000049469 |
| RLP-112-000049471 | to | RLP-112-000049471 |
| RLP-112-000049473 | to | RLP-112-000049473 |
| RLP-112-000049475 | to | RLP-112-000049475 |
| RLP-112-000049478 | to | RLP-112-000049478 |
| RLP-112-000052186 | to | RLP-112-000052186 |
| RLP-112-000052191 | to | RLP-112-000052191 |
| RLP-112-000052198 | to | RLP-112-000052208 |
| RLP-112-000052211 | to | RLP-112-000052211 |
| RLP-112-000052214 | to | RLP-112-000052214 |

| | | |
|---|---|---|
| RLP-112-000052230 | to | RLP-112-000052230 |
| RLP-112-000052236 | to | RLP-112-000052239 |
| RLP-112-000052241 | to | RLP-112-000052247 |
| RLP-112-000052249 | to | RLP-112-000052252 |
| RLP-112-000052255 | to | RLP-112-000052255 |
| RLP-112-000052257 | to | RLP-112-000052257 |
| RLP-112-000052262 | to | RLP-112-000052262 |
| RLP-112-000052266 | to | RLP-112-000052268 |
| RLP-112-000052295 | to | RLP-112-000052295 |
| RLP-112-000052297 | to | RLP-112-000052300 |
| RLP-112-000052303 | to | RLP-112-000052317 |
| RLP-112-000052322 | to | RLP-112-000052338 |
| RLP-112-000052346 | to | RLP-112-000052360 |
| RLP-112-000052363 | to | RLP-112-000052381 |
| RLP-112-000052385 | to | RLP-112-000052394 |
| RLP-112-000052396 | to | RLP-112-000052396 |
| RLP-112-000052398 | to | RLP-112-000052398 |
| RLP-112-000052400 | to | RLP-112-000052404 |
| RLP-112-000052409 | to | RLP-112-000052411 |
| RLP-112-000052415 | to | RLP-112-000052429 |
| RLP-112-000052434 | to | RLP-112-000052446 |
| RLP-112-000052448 | to | RLP-112-000052450 |
| RLP-112-000052482 | to | RLP-112-000052508 |
| RLP-112-000052548 | to | RLP-112-000052549 |
| RLP-112-000052569 | to | RLP-112-000052579 |
| RLP-112-000052584 | to | RLP-112-000052592 |
| RLP-174-000000034 | to | RLP-174-000000034 |
| RLP-174-000000052 | to | RLP-174-000000052 |
| RLP-174-000000094 | to | RLP-174-000000095 |
| RLP-174-000000111 | to | RLP-174-000000112 |
| RLP-174-000000114 | to | RLP-174-000000114 |
| RLP-174-000000119 | to | RLP-174-000000119 |
| RLP-174-000000121 | to | RLP-174-000000121 |
| RLP-174-000000128 | to | RLP-174-000000129 |
| RLP-174-000000150 | to | RLP-174-000000150 |
| RLP-174-000000154 | to | RLP-174-000000154 |
| RLP-174-000000171 | to | RLP-174-000000171 |
| RLP-174-000000176 | to | RLP-174-000000176 |
| RLP-174-000000190 | to | RLP-174-000000190 |
| RLP-174-000000211 | to | RLP-174-000000218 |
| RLP-174-000000220 | to | RLP-174-000000224 |
| RLP-174-000000228 | to | RLP-174-000000228 |
| RLP-174-000000232 | to | RLP-174-000000232 |
| RLP-174-000000238 | to | RLP-174-000000238 |

| | | |
|---|---|---|
| RLP-174-000000243 | to | RLP-174-000000243 |
| RLP-174-000000280 | to | RLP-174-000000280 |
| RLP-174-000000286 | to | RLP-174-000000286 |
| RLP-174-000000292 | to | RLP-174-000000292 |
| RLP-174-000000294 | to | RLP-174-000000295 |
| RLP-174-000000330 | to | RLP-174-000000332 |
| RLP-174-000000343 | to | RLP-174-000000343 |
| RLP-174-000000345 | to | RLP-174-000000345 |
| RLP-174-000000405 | to | RLP-174-000000405 |
| RLP-174-000000453 | to | RLP-174-000000453 |
| RLP-174-000000455 | to | RLP-174-000000456 |
| RLP-174-000000462 | to | RLP-174-000000462 |
| RLP-174-000000469 | to | RLP-174-000000469 |
| RLP-174-000000480 | to | RLP-174-000000480 |
| RLP-174-000000485 | to | RLP-174-000000485 |
| RLP-174-000000508 | to | RLP-174-000000508 |
| RLP-174-000000510 | to | RLP-174-000000510 |
| RLP-174-000000543 | to | RLP-174-000000543 |
| RLP-174-000000553 | to | RLP-174-000000554 |
| RLP-174-000000592 | to | RLP-174-000000592 |
| RLP-174-000000609 | to | RLP-174-000000609 |
| RLP-174-000000614 | to | RLP-174-000000614 |
| RLP-174-000000620 | to | RLP-174-000000620 |
| RLP-174-000000622 | to | RLP-174-000000622 |
| RLP-174-000000638 | to | RLP-174-000000638 |
| RLP-174-000000650 | to | RLP-174-000000650 |
| RLP-174-000000655 | to | RLP-174-000000655 |
| RLP-174-000000673 | to | RLP-174-000000673 |
| RLP-174-000000738 | to | RLP-174-000000740 |
| RLP-174-000000743 | to | RLP-174-000000743 |
| RLP-174-000000761 | to | RLP-174-000000761 |
| RLP-174-000000910 | to | RLP-174-000000910 |
| RLP-174-000000971 | to | RLP-174-000000971 |
| RLP-174-000001080 | to | RLP-174-000001080 |
| RLP-174-000001148 | to | RLP-174-000001148 |
| RLP-174-000001232 | to | RLP-174-000001232 |
| RLP-174-000001242 | to | RLP-174-000001243 |
| RLP-174-000001252 | to | RLP-174-000001252 |
| RLP-174-000001270 | to | RLP-174-000001271 |
| RLP-174-000001273 | to | RLP-174-000001273 |
| RLP-174-000001277 | to | RLP-174-000001277 |
| RLP-174-000001299 | to | RLP-174-000001299 |
| RLP-174-000001342 | to | RLP-174-000001343 |
| RLP-174-000001358 | to | RLP-174-000001361 |

| | | |
|---|---|---|
| RLP-174-000001364 | to | RLP-174-000001364 |
| RLP-174-000001372 | to | RLP-174-000001372 |
| RLP-174-000001374 | to | RLP-174-000001374 |
| RLP-174-000001382 | to | RLP-174-000001384 |
| RLP-174-000001396 | to | RLP-174-000001396 |
| RLP-174-000001404 | to | RLP-174-000001404 |
| RLP-174-000001409 | to | RLP-174-000001409 |
| RLP-174-000001417 | to | RLP-174-000001418 |
| RLP-174-000001421 | to | RLP-174-000001422 |
| RLP-174-000001436 | to | RLP-174-000001438 |
| RLP-174-000001440 | to | RLP-174-000001440 |
| RLP-174-000001461 | to | RLP-174-000001462 |
| RLP-174-000001466 | to | RLP-174-000001467 |
| RLP-174-000001478 | to | RLP-174-000001479 |
| RLP-174-000001482 | to | RLP-174-000001482 |
| RLP-174-000001517 | to | RLP-174-000001517 |
| RLP-174-000001528 | to | RLP-174-000001528 |
| RLP-174-000001551 | to | RLP-174-000001551 |
| RLP-174-000001579 | to | RLP-174-000001590 |
| RLP-174-000001595 | to | RLP-174-000001595 |
| RLP-174-000001597 | to | RLP-174-000001600 |
| RLP-174-000001613 | to | RLP-174-000001613 |
| RLP-174-000001665 | to | RLP-174-000001666 |
| RLP-174-000001669 | to | RLP-174-000001669 |
| RLP-174-000001714 | to | RLP-174-000001714 |
| RLP-174-000001757 | to | RLP-174-000001757 |
| RLP-174-000001782 | to | RLP-174-000001782 |
| RLP-174-000001790 | to | RLP-174-000001790 |
| RLP-174-000001803 | to | RLP-174-000001803 |
| RLP-174-000001816 | to | RLP-174-000001816 |
| RLP-174-000001820 | to | RLP-174-000001822 |
| RLP-174-000001838 | to | RLP-174-000001839 |
| RLP-174-000001849 | to | RLP-174-000001850 |
| RLP-174-000001888 | to | RLP-174-000001889 |
| RLP-174-000001929 | to | RLP-174-000001946 |
| RLP-174-000001958 | to | RLP-174-000001959 |
| RLP-174-000001986 | to | RLP-174-000001986 |
| RLP-174-000001993 | to | RLP-174-000001993 |
| RLP-174-000001996 | to | RLP-174-000001996 |
| RLP-174-000002000 | to | RLP-174-000002000 |
| RLP-174-000002002 | to | RLP-174-000002003 |
| RLP-174-000002005 | to | RLP-174-000002005 |
| RLP-174-000002007 | to | RLP-174-000002009 |
| RLP-174-000002013 | to | RLP-174-000002013 |

| | | |
|---|---|---|
| RLP-174-000002063 | to | RLP-174-000002063 |
| RLP-174-000002074 | to | RLP-174-000002078 |
| RLP-174-000002080 | to | RLP-174-000002080 |
| RLP-174-000002111 | to | RLP-174-000002112 |
| RLP-174-000002145 | to | RLP-174-000002147 |
| RLP-174-000002157 | to | RLP-174-000002157 |
| RLP-174-000002159 | to | RLP-174-000002164 |
| RLP-174-000002197 | to | RLP-174-000002197 |
| RLP-174-000002256 | to | RLP-174-000002256 |
| RLP-174-000002261 | to | RLP-174-000002263 |
| RLP-174-000002268 | to | RLP-174-000002268 |
| RLP-174-000002270 | to | RLP-174-000002274 |
| RLP-174-000002296 | to | RLP-174-000002296 |
| RLP-174-000002310 | to | RLP-174-000002310 |
| RLP-174-000002312 | to | RLP-174-000002312 |
| RLP-174-000002361 | to | RLP-174-000002361 |
| RLP-174-000002380 | to | RLP-174-000002380 |
| RLP-174-000002383 | to | RLP-174-000002400 |
| RLP-174-000002464 | to | RLP-174-000002464 |
| RLP-174-000002476 | to | RLP-174-000002479 |
| RLP-174-000002483 | to | RLP-174-000002483 |
| RLP-174-000002496 | to | RLP-174-000002496 |
| RLP-174-000002515 | to | RLP-174-000002516 |
| RLP-174-000002561 | to | RLP-174-000002561 |
| RLP-174-000002574 | to | RLP-174-000002574 |
| RLP-174-000002579 | to | RLP-174-000002580 |
| RLP-174-000002618 | to | RLP-174-000002618 |
| RLP-174-000002637 | to | RLP-174-000002637 |
| RLP-174-000002683 | to | RLP-174-000002685 |
| RLP-174-000002704 | to | RLP-174-000002704 |
| RLP-174-000002709 | to | RLP-174-000002711 |
| RLP-174-000002729 | to | RLP-174-000002734 |
| RLP-174-000002772 | to | RLP-174-000002775 |
| RLP-174-000002777 | to | RLP-174-000002777 |
| RLP-174-000002786 | to | RLP-174-000002786 |
| RLP-174-000002824 | to | RLP-174-000002832 |
| RLP-174-000002834 | to | RLP-174-000002852 |
| RLP-174-000002854 | to | RLP-174-000002855 |
| RLP-174-000002857 | to | RLP-174-000002857 |
| RLP-174-000002859 | to | RLP-174-000002859 |
| RLP-174-000002861 | to | RLP-174-000002861 |
| RLP-174-000002863 | to | RLP-174-000002863 |
| RLP-174-000002898 | to | RLP-174-000002898 |
| RLP-174-000002943 | to | RLP-174-000002943 |

| | | |
|---|---|---|
| RLP-174-000002962 | to | RLP-174-000002963 |
| RLP-174-000002989 | to | RLP-174-000002990 |
| RLP-174-000003003 | to | RLP-174-000003004 |
| RLP-174-000003016 | to | RLP-174-000003016 |
| RLP-174-000003018 | to | RLP-174-000003022 |
| RLP-174-000003024 | to | RLP-174-000003026 |
| RLP-174-000003028 | to | RLP-174-000003031 |
| RLP-174-000003280 | to | RLP-174-000003280 |
| RLP-174-000003327 | to | RLP-174-000003327 |
| RLP-174-000003350 | to | RLP-174-000003369 |
| RLP-174-000003382 | to | RLP-174-000003382 |
| RLP-174-000003385 | to | RLP-174-000003389 |
| RLP-174-000003406 | to | RLP-174-000003407 |
| RLP-174-000003409 | to | RLP-174-000003409 |
| RLP-174-000003413 | to | RLP-174-000003413 |
| RLP-174-000003415 | to | RLP-174-000003415 |
| RLP-174-000003417 | to | RLP-174-000003417 |
| RLP-174-000003420 | to | RLP-174-000003420 |
| RLP-174-000003506 | to | RLP-174-000003510 |
| RLP-174-000003512 | to | RLP-174-000003532 |
| RLP-174-000003604 | to | RLP-174-000003604 |
| RLP-174-000003617 | to | RLP-174-000003617 |
| RLP-174-000003639 | to | RLP-174-000003639 |
| RLP-174-000003646 | to | RLP-174-000003646 |
| RLP-174-000003659 | to | RLP-174-000003662 |
| RLP-174-000003676 | to | RLP-174-000003690 |
| RLP-174-000003693 | to | RLP-174-000003694 |
| RLP-174-000003696 | to | RLP-174-000003696 |
| RLP-174-000003698 | to | RLP-174-000003698 |
| RLP-174-000003700 | to | RLP-174-000003700 |
| RLP-174-000003702 | to | RLP-174-000003709 |
| RLP-174-000003755 | to | RLP-174-000003755 |
| RLP-174-000003778 | to | RLP-174-000003778 |
| RLP-174-000003809 | to | RLP-174-000003810 |
| RLP-174-000003944 | to | RLP-174-000003945 |
| RLP-174-000004012 | to | RLP-174-000004012 |
| RLP-174-000004053 | to | RLP-174-000004053 |
| RLP-174-000004062 | to | RLP-174-000004065 |
| RLP-174-000004069 | to | RLP-174-000004072 |
| RLP-174-000004091 | to | RLP-174-000004094 |
| RLP-174-000004099 | to | RLP-174-000004099 |
| RLP-174-000004102 | to | RLP-174-000004102 |
| RLP-174-000004104 | to | RLP-174-000004104 |
| RLP-174-000004106 | to | RLP-174-000004106 |

| | | |
|---|---|---|
| RLP-174-000004108 | to | RLP-174-000004108 |
| RLP-174-000004110 | to | RLP-174-000004110 |
| RLP-174-000004152 | to | RLP-174-000004152 |
| RLP-174-000004189 | to | RLP-174-000004189 |
| RLP-174-000004426 | to | RLP-174-000004426 |
| RLP-174-000004458 | to | RLP-174-000004464 |
| RLP-174-000004477 | to | RLP-174-000004479 |
| RLP-174-000004481 | to | RLP-174-000004482 |
| RLP-174-000004539 | to | RLP-174-000004540 |
| RLP-174-000004580 | to | RLP-174-000004580 |
| RLP-174-000004652 | to | RLP-174-000004652 |
| RLP-174-000004665 | to | RLP-174-000004702 |
| RLP-175-000000037 | to | RLP-175-000000037 |
| RLP-175-000000040 | to | RLP-175-000000042 |
| RLP-175-000000047 | to | RLP-175-000000047 |
| RLP-175-000000066 | to | RLP-175-000000066 |
| RLP-175-000000139 | to | RLP-175-000000139 |
| RLP-175-000000142 | to | RLP-175-000000142 |
| RLP-175-000000160 | to | RLP-175-000000160 |
| RLP-175-000000175 | to | RLP-175-000000176 |
| RLP-175-000000178 | to | RLP-175-000000180 |
| RLP-175-000000227 | to | RLP-175-000000227 |
| RLP-175-000000306 | to | RLP-175-000000306 |
| RLP-175-000000309 | to | RLP-175-000000309 |
| RLP-175-000000325 | to | RLP-175-000000325 |
| RLP-175-000000330 | to | RLP-175-000000331 |
| RLP-175-000000477 | to | RLP-175-000000477 |
| RLP-175-000000513 | to | RLP-175-000000513 |
| RLP-175-000000515 | to | RLP-175-000000515 |
| RLP-175-000000535 | to | RLP-175-000000535 |
| RLP-175-000000544 | to | RLP-175-000000544 |
| RLP-175-000000560 | to | RLP-175-000000562 |
| RLP-175-000000567 | to | RLP-175-000000568 |
| RLP-175-000000642 | to | RLP-175-000000642 |
| RLP-175-000000647 | to | RLP-175-000000647 |
| RLP-175-000000712 | to | RLP-175-000000712 |
| RLP-175-000000749 | to | RLP-175-000000750 |
| RLP-175-000000757 | to | RLP-175-000000758 |
| RLP-175-000000760 | to | RLP-175-000000760 |
| RLP-175-000000762 | to | RLP-175-000000762 |
| RLP-175-000000773 | to | RLP-175-000000773 |
| RLP-175-000000777 | to | RLP-175-000000777 |
| RLP-175-000000779 | to | RLP-175-000000779 |
| RLP-175-000000782 | to | RLP-175-000000782 |

| | | |
|---|---|---|
| RLP-175-000000784 | to | RLP-175-000000784 |
| RLP-175-000000788 | to | RLP-175-000000788 |
| RLP-175-000000836 | to | RLP-175-000000836 |
| RLP-175-000000845 | to | RLP-175-000000846 |
| RLP-175-000000849 | to | RLP-175-000000849 |
| RLP-175-000000863 | to | RLP-175-000000863 |
| RLP-175-000000873 | to | RLP-175-000000873 |
| RLP-175-000000898 | to | RLP-175-000000899 |
| RLP-175-000000937 | to | RLP-175-000000937 |
| RLP-175-000000943 | to | RLP-175-000000945 |
| RLP-175-000000969 | to | RLP-175-000000970 |
| RLP-175-000000977 | to | RLP-175-000000977 |
| RLP-175-000001010 | to | RLP-175-000001010 |
| RLP-175-000001022 | to | RLP-175-000001022 |
| RLP-175-000001028 | to | RLP-175-000001028 |
| RLP-175-000001110 | to | RLP-175-000001111 |
| RLP-175-000001113 | to | RLP-175-000001113 |
| RLP-175-000001120 | to | RLP-175-000001120 |
| RLP-175-000001141 | to | RLP-175-000001141 |
| RLP-175-000001183 | to | RLP-175-000001183 |
| RLP-175-000001287 | to | RLP-175-000001287 |
| RLP-175-000001294 | to | RLP-175-000001294 |
| RLP-175-000001302 | to | RLP-175-000001302 |
| RLP-175-000001321 | to | RLP-175-000001321 |
| RLP-175-000001324 | to | RLP-175-000001324 |
| RLP-175-000001349 | to | RLP-175-000001349 |
| RLP-175-000001351 | to | RLP-175-000001352 |
| RLP-175-000001363 | to | RLP-175-000001363 |
| RLP-175-000001374 | to | RLP-175-000001374 |
| RLP-175-000001404 | to | RLP-175-000001404 |
| RLP-175-000001414 | to | RLP-175-000001414 |
| RLP-175-000001455 | to | RLP-175-000001455 |
| RLP-175-000001480 | to | RLP-175-000001480 |
| RLP-175-000001482 | to | RLP-175-000001482 |
| RLP-175-000001489 | to | RLP-175-000001489 |
| RLP-175-000001538 | to | RLP-175-000001538 |
| RLP-175-000001556 | to | RLP-175-000001556 |
| RLP-175-000001586 | to | RLP-175-000001589 |
| RLP-175-000001598 | to | RLP-175-000001598 |
| RLP-175-000001603 | to | RLP-175-000001604 |
| RLP-175-000001626 | to | RLP-175-000001626 |
| RLP-175-000001682 | to | RLP-175-000001683 |
| RLP-175-000001726 | to | RLP-175-000001726 |
| RLP-175-000001932 | to | RLP-175-000001932 |

| | | |
|---|---|---|
| RLP-175-000001937 | to | RLP-175-000001937 |
| RLP-175-000001958 | to | RLP-175-000001958 |
| RLP-175-000002013 | to | RLP-175-000002013 |
| RLP-175-000002051 | to | RLP-175-000002051 |
| RLP-175-000002077 | to | RLP-175-000002077 |
| RLP-175-000002081 | to | RLP-175-000002081 |
| RLP-175-000002096 | to | RLP-175-000002097 |
| RLP-175-000002101 | to | RLP-175-000002101 |
| RLP-175-000002116 | to | RLP-175-000002116 |
| RLP-175-000002124 | to | RLP-175-000002124 |
| RLP-175-000002128 | to | RLP-175-000002128 |
| RLP-175-000002140 | to | RLP-175-000002140 |
| RLP-175-000002144 | to | RLP-175-000002145 |
| RLP-175-000002150 | to | RLP-175-000002150 |
| RLP-175-000002165 | to | RLP-175-000002165 |
| RLP-175-000002168 | to | RLP-175-000002168 |
| RLP-175-000002176 | to | RLP-175-000002176 |
| RLP-175-000002187 | to | RLP-175-000002187 |
| RLP-175-000002209 | to | RLP-175-000002209 |
| RLP-175-000002212 | to | RLP-175-000002212 |
| RLP-175-000002265 | to | RLP-175-000002265 |
| RLP-175-000002295 | to | RLP-175-000002295 |
| RLP-175-000002301 | to | RLP-175-000002302 |
| RLP-175-000002329 | to | RLP-175-000002329 |
| RLP-175-000002343 | to | RLP-175-000002343 |
| RLP-175-000002346 | to | RLP-175-000002346 |
| RLP-175-000002375 | to | RLP-175-000002375 |
| RLP-175-000002388 | to | RLP-175-000002389 |
| RLP-175-000002441 | to | RLP-175-000002441 |
| RLP-175-000002622 | to | RLP-175-000002622 |
| RLP-175-000002624 | to | RLP-175-000002624 |
| RLP-175-000002655 | to | RLP-175-000002655 |
| RLP-175-000002681 | to | RLP-175-000002681 |
| RLP-175-000002683 | to | RLP-175-000002684 |
| RLP-175-000002689 | to | RLP-175-000002689 |
| RLP-175-000002804 | to | RLP-175-000002804 |
| RLP-175-000002837 | to | RLP-175-000002837 |
| RLP-175-000002852 | to | RLP-175-000002852 |
| RLP-175-000002870 | to | RLP-175-000002870 |
| RLP-175-000002876 | to | RLP-175-000002876 |
| RLP-175-000002900 | to | RLP-175-000002900 |
| RLP-175-000002903 | to | RLP-175-000002903 |
| RLP-175-000002912 | to | RLP-175-000002912 |
| RLP-175-000002922 | to | RLP-175-000002922 |

| | | |
|---|---|---|
| RLP-175-000002940 | to | RLP-175-000002940 |
| RLP-175-000002958 | to | RLP-175-000002958 |
| RLP-175-000002970 | to | RLP-175-000002970 |
| RLP-175-000003041 | to | RLP-175-000003041 |
| RLP-175-000003046 | to | RLP-175-000003046 |
| RLP-175-000003065 | to | RLP-175-000003065 |
| RLP-175-000003082 | to | RLP-175-000003082 |
| RLP-175-000003098 | to | RLP-175-000003098 |
| RLP-175-000003102 | to | RLP-175-000003102 |
| RLP-175-000003104 | to | RLP-175-000003104 |
| RLP-175-000003106 | to | RLP-175-000003106 |
| RLP-175-000003155 | to | RLP-175-000003159 |
| RLP-175-000003185 | to | RLP-175-000003186 |
| RLP-175-000003189 | to | RLP-175-000003189 |
| RLP-175-000003211 | to | RLP-175-000003211 |
| RLP-175-000003220 | to | RLP-175-000003220 |
| RLP-175-000003229 | to | RLP-175-000003230 |
| RLP-175-000003236 | to | RLP-175-000003236 |
| RLP-175-000003267 | to | RLP-175-000003268 |
| RLP-175-000003338 | to | RLP-175-000003338 |
| RLP-175-000003344 | to | RLP-175-000003344 |
| RLP-175-000003348 | to | RLP-175-000003348 |
| RLP-175-000003365 | to | RLP-175-000003365 |
| RLP-175-000003444 | to | RLP-175-000003444 |
| RLP-175-000003456 | to | RLP-175-000003456 |
| RLP-175-000003472 | to | RLP-175-000003472 |
| RLP-175-000003476 | to | RLP-175-000003476 |
| RLP-175-000003513 | to | RLP-175-000003513 |
| RLP-175-000003515 | to | RLP-175-000003515 |
| RLP-175-000003569 | to | RLP-175-000003569 |
| RLP-175-000003571 | to | RLP-175-000003572 |
| RLP-175-000003608 | to | RLP-175-000003608 |
| RLP-175-000003610 | to | RLP-175-000003610 |
| RLP-175-000003627 | to | RLP-175-000003627 |
| RLP-175-000003665 | to | RLP-175-000003666 |
| RLP-175-000003671 | to | RLP-175-000003671 |
| RLP-175-000003693 | to | RLP-175-000003693 |
| RLP-175-000003701 | to | RLP-175-000003701 |
| RLP-175-000003704 | to | RLP-175-000003704 |
| RLP-175-000003710 | to | RLP-175-000003711 |
| RLP-175-000003717 | to | RLP-175-000003717 |
| RLP-175-000003725 | to | RLP-175-000003725 |
| RLP-175-000003742 | to | RLP-175-000003742 |
| RLP-175-000003784 | to | RLP-175-000003784 |

| | | |
|---|---|---|
| RLP-175-000003791 | to | RLP-175-000003791 |
| RLP-175-000003793 | to | RLP-175-000003793 |
| RLP-175-000003830 | to | RLP-175-000003832 |
| RLP-175-000003851 | to | RLP-175-000003851 |
| RLP-175-000003863 | to | RLP-175-000003863 |
| RLP-175-000003872 | to | RLP-175-000003872 |
| RLP-175-000003875 | to | RLP-175-000003879 |
| RLP-175-000003885 | to | RLP-175-000003886 |
| RLP-175-000003915 | to | RLP-175-000003915 |
| RLP-175-000003928 | to | RLP-175-000003928 |
| RLP-175-000004028 | to | RLP-175-000004028 |
| RLP-175-000004105 | to | RLP-175-000004105 |
| RLP-175-000004140 | to | RLP-175-000004140 |
| RLP-175-000004157 | to | RLP-175-000004157 |
| RLP-175-000004159 | to | RLP-175-000004159 |
| RLP-175-000004180 | to | RLP-175-000004180 |
| RLP-175-000004327 | to | RLP-175-000004328 |
| RLP-175-000004343 | to | RLP-175-000004343 |
| RLP-175-000004380 | to | RLP-175-000004380 |
| RLP-175-000004396 | to | RLP-175-000004398 |
| RLP-175-000004441 | to | RLP-175-000004443 |
| RLP-175-000004445 | to | RLP-175-000004445 |
| RLP-175-000004447 | to | RLP-175-000004454 |
| RLP-175-000004475 | to | RLP-175-000004476 |
| RLP-175-000004478 | to | RLP-175-000004478 |
| RLP-175-000004516 | to | RLP-175-000004516 |
| RLP-175-000004522 | to | RLP-175-000004522 |
| RLP-175-000004563 | to | RLP-175-000004564 |
| RLP-175-000004580 | to | RLP-175-000004581 |
| RLP-175-000004608 | to | RLP-175-000004608 |
| RLP-175-000004639 | to | RLP-175-000004639 |
| RLP-175-000004646 | to | RLP-175-000004650 |
| RLP-175-000004661 | to | RLP-175-000004661 |
| RLP-175-000004691 | to | RLP-175-000004691 |
| RLP-175-000004744 | to | RLP-175-000004744 |
| RLP-175-000004752 | to | RLP-175-000004752 |
| RLP-175-000004834 | to | RLP-175-000004834 |
| RLP-175-000004845 | to | RLP-175-000004845 |
| RLP-175-000004848 | to | RLP-175-000004848 |
| RLP-175-000004861 | to | RLP-175-000004862 |
| RLP-175-000004864 | to | RLP-175-000004864 |
| RLP-175-000004871 | to | RLP-175-000004884 |
| RLP-175-000004911 | to | RLP-175-000004916 |
| RLP-175-000004928 | to | RLP-175-000004929 |

| | | |
|---|---|---|
| RLP-175-000004996 | to | RLP-175-000004996 |
| RLP-175-000004999 | to | RLP-175-000005000 |
| RLP-175-000005026 | to | RLP-175-000005029 |
| RLP-175-000005039 | to | RLP-175-000005039 |
| RLP-175-000005061 | to | RLP-175-000005065 |
| RLP-175-000005070 | to | RLP-175-000005071 |
| RLP-175-000005175 | to | RLP-175-000005175 |
| RLP-175-000005213 | to | RLP-175-000005213 |
| RLP-175-000005247 | to | RLP-175-000005249 |
| RLP-175-000005264 | to | RLP-175-000005266 |
| RLP-175-000005278 | to | RLP-175-000005278 |
| RLP-175-000005286 | to | RLP-175-000005286 |
| RLP-175-000005295 | to | RLP-175-000005295 |
| RLP-175-000005303 | to | RLP-175-000005309 |
| RLP-175-000005404 | to | RLP-175-000005406 |
| RLP-175-000005427 | to | RLP-175-000005427 |
| RLP-175-000005430 | to | RLP-175-000005431 |
| RLP-175-000005433 | to | RLP-175-000005433 |
| RLP-175-000005472 | to | RLP-175-000005472 |
| RLP-175-000005476 | to | RLP-175-000005476 |
| RLP-175-000005507 | to | RLP-175-000005507 |
| RLP-175-000005510 | to | RLP-175-000005510 |
| RLP-175-000005513 | to | RLP-175-000005513 |
| RLP-175-000005535 | to | RLP-175-000005539 |
| RLP-175-000005602 | to | RLP-175-000005602 |
| RLP-175-000005676 | to | RLP-175-000005685 |
| RLP-175-000005699 | to | RLP-175-000005699 |
| RLP-175-000005701 | to | RLP-175-000005701 |
| RLP-175-000005703 | to | RLP-175-000005709 |
| RLP-175-000005711 | to | RLP-175-000005715 |
| RLP-175-000005741 | to | RLP-175-000005744 |
| RLP-175-000005757 | to | RLP-175-000005758 |
| RLP-175-000005760 | to | RLP-175-000005760 |
| RLP-175-000005769 | to | RLP-175-000005770 |
| RLP-175-000005788 | to | RLP-175-000005788 |
| RLP-175-000005903 | to | RLP-175-000005904 |
| RLP-175-000005919 | to | RLP-175-000005922 |
| RLP-175-000005947 | to | RLP-175-000005948 |
| RLP-175-000005961 | to | RLP-175-000005961 |
| RLP-175-000006058 | to | RLP-175-000006058 |
| RLP-175-000006071 | to | RLP-175-000006072 |
| RLP-175-000006074 | to | RLP-175-000006074 |
| RLP-175-000006076 | to | RLP-175-000006076 |
| RLP-175-000006078 | to | RLP-175-000006083 |

| | | |
|---|---|---|
| RLP-175-000006100 | to | RLP-175-000006108 |
| RLP-175-000006110 | to | RLP-175-000006118 |
| RLP-175-000006120 | to | RLP-175-000006120 |
| RLP-175-000006122 | to | RLP-175-000006128 |
| RLP-175-000006223 | to | RLP-175-000006223 |
| RLP-175-000006225 | to | RLP-175-000006225 |
| RLP-175-000006227 | to | RLP-175-000006229 |
| RLP-175-000006240 | to | RLP-175-000006240 |
| RLP-175-000006273 | to | RLP-175-000006279 |
| RLP-175-000006289 | to | RLP-175-000006293 |
| RLP-175-000006323 | to | RLP-175-000006323 |
| RLP-175-000006371 | to | RLP-175-000006374 |
| RLP-175-000006387 | to | RLP-175-000006390 |
| RLP-175-000006393 | to | RLP-175-000006395 |
| RLP-175-000006397 | to | RLP-175-000006402 |
| RLP-175-000006404 | to | RLP-175-000006404 |
| RLP-175-000006406 | to | RLP-175-000006409 |
| RLP-175-000006411 | to | RLP-175-000006411 |
| RLP-175-000006413 | to | RLP-175-000006422 |
| RLP-175-000006480 | to | RLP-175-000006482 |
| RLP-175-000006494 | to | RLP-175-000006494 |
| RLP-175-000006514 | to | RLP-175-000006516 |
| RLP-175-000006524 | to | RLP-175-000006524 |
| RLP-175-000006546 | to | RLP-175-000006546 |
| RLP-175-000006553 | to | RLP-175-000006572 |
| RLP-175-000006594 | to | RLP-175-000006594 |
| RLP-175-000006597 | to | RLP-175-000006597 |
| RLP-175-000006608 | to | RLP-175-000006608 |
| RLP-175-000006707 | to | RLP-175-000006708 |
| RLP-175-000006730 | to | RLP-175-000006730 |
| RLP-175-000006735 | to | RLP-175-000006736 |
| RLP-175-000006758 | to | RLP-175-000006758 |
| RLP-175-000006772 | to | RLP-175-000006772 |
| RLP-175-000006777 | to | RLP-175-000006780 |
| RLP-175-000006797 | to | RLP-175-000006797 |
| RLP-175-000006808 | to | RLP-175-000006819 |
| RLP-175-000006821 | to | RLP-175-000006822 |
| RLP-175-000006825 | to | RLP-175-000006837 |
| RLP-175-000006854 | to | RLP-175-000006854 |
| RLP-175-000006862 | to | RLP-175-000006862 |
| RLP-175-000006872 | to | RLP-175-000006873 |
| RLP-175-000006882 | to | RLP-175-000006895 |
| RLP-175-000006922 | to | RLP-175-000006931 |
| RLP-175-000006942 | to | RLP-175-000006943 |

| | | |
|---|---|---|
| RLP-175-000007002 | to | RLP-175-000007003 |
| RLP-175-000007027 | to | RLP-175-000007027 |
| RLP-175-000007075 | to | RLP-175-000007097 |
| RLP-175-000007101 | to | RLP-175-000007101 |
| RLP-175-000007175 | to | RLP-175-000007175 |
| RLP-175-000007183 | to | RLP-175-000007183 |
| RLP-175-000007194 | to | RLP-175-000007200 |
| RLP-175-000007209 | to | RLP-175-000007209 |
| RLP-175-000007224 | to | RLP-175-000007235 |
| RLP-175-000007237 | to | RLP-175-000007237 |
| RLP-175-000007239 | to | RLP-175-000007246 |
| RLP-175-000007248 | to | RLP-175-000007248 |
| RLP-175-000007250 | to | RLP-175-000007250 |
| RLP-175-000007252 | to | RLP-175-000007252 |
| RLP-175-000007254 | to | RLP-175-000007267 |
| RLP-175-000007273 | to | RLP-175-000007273 |
| RLP-175-000007302 | to | RLP-175-000007306 |
| RLP-175-000007323 | to | RLP-175-000007324 |
| RLP-175-000007349 | to | RLP-175-000007350 |
| RLP-175-000007426 | to | RLP-175-000007426 |
| RLP-175-000007465 | to | RLP-175-000007469 |
| RLP-175-000007471 | to | RLP-175-000007473 |
| RLP-175-000007485 | to | RLP-175-000007516 |
| RLP-175-000007536 | to | RLP-175-000007564 |
| RLP-175-000007581 | to | RLP-175-000007581 |
| RLP-175-000007650 | to | RLP-175-000007653 |
| RLP-175-000007675 | to | RLP-175-000007677 |
| RLP-175-000007682 | to | RLP-175-000007682 |
| RLP-175-000007838 | to | RLP-175-000007838 |
| RLP-175-000007848 | to | RLP-175-000007848 |
| RLP-175-000007886 | to | RLP-175-000007886 |
| RLP-175-000007908 | to | RLP-175-000007908 |
| RLP-175-000007919 | to | RLP-175-000007919 |
| RLP-175-000007959 | to | RLP-175-000007959 |
| RLP-175-000007967 | to | RLP-175-000007967 |
| RLP-175-000007969 | to | RLP-175-000007970 |
| RLP-175-000008000 | to | RLP-175-000008000 |
| RLP-175-000008007 | to | RLP-175-000008007 |
| RLP-175-000008060 | to | RLP-175-000008060 |
| RLP-175-000008113 | to | RLP-175-000008113 |
| RLP-175-000008126 | to | RLP-175-000008126 |
| RLP-175-000008139 | to | RLP-175-000008139 |
| RLP-175-000008141 | to | RLP-175-000008141 |
| RLP-175-000008147 | to | RLP-175-000008147 |

| | | |
|---|---|---|
| RLP-175-000008160 | to | RLP-175-000008160 |
| RLP-175-000008164 | to | RLP-175-000008164 |
| RLP-175-000008186 | to | RLP-175-000008187 |
| RLP-175-000008210 | to | RLP-175-000008210 |
| RLP-175-000008240 | to | RLP-175-000008240 |
| RLP-175-000008250 | to | RLP-175-000008250 |
| RLP-175-000008316 | to | RLP-175-000008316 |
| RLP-175-000008379 | to | RLP-175-000008379 |
| RLP-175-000008394 | to | RLP-175-000008394 |
| RLP-175-000008397 | to | RLP-175-000008397 |
| RLP-175-000008407 | to | RLP-175-000008407 |
| RLP-175-000008417 | to | RLP-175-000008417 |
| RLP-175-000008471 | to | RLP-175-000008471 |
| RLP-175-000008502 | to | RLP-175-000008502 |
| RLP-175-000008534 | to | RLP-175-000008534 |
| RLP-175-000008538 | to | RLP-175-000008538 |
| RLP-175-000008575 | to | RLP-175-000008575 |
| RLP-175-000008611 | to | RLP-175-000008611 |
| RLP-175-000008676 | to | RLP-175-000008676 |
| RLP-175-000008680 | to | RLP-175-000008680 |
| RLP-175-000008710 | to | RLP-175-000008710 |
| RLP-175-000008724 | to | RLP-175-000008724 |
| RLP-175-000008734 | to | RLP-175-000008734 |
| RLP-175-000008748 | to | RLP-175-000008748 |
| RLP-175-000008752 | to | RLP-175-000008752 |
| RLP-175-000008755 | to | RLP-175-000008755 |
| RLP-175-000008790 | to | RLP-175-000008790 |
| RLP-175-000008798 | to | RLP-175-000008798 |
| RLP-175-000008801 | to | RLP-175-000008801 |
| RLP-175-000008823 | to | RLP-175-000008823 |
| RLP-175-000008841 | to | RLP-175-000008841 |
| RLP-175-000008870 | to | RLP-175-000008870 |
| RLP-175-000008873 | to | RLP-175-000008874 |
| RLP-175-000008896 | to | RLP-175-000008896 |
| RLP-175-000008901 | to | RLP-175-000008901 |
| RLP-175-000008908 | to | RLP-175-000008910 |
| RLP-175-000008913 | to | RLP-175-000008913 |
| RLP-175-000008916 | to | RLP-175-000008916 |
| RLP-175-000008938 | to | RLP-175-000008938 |
| RLP-175-000008952 | to | RLP-175-000008952 |
| RLP-175-000008957 | to | RLP-175-000008959 |
| RLP-175-000008971 | to | RLP-175-000008971 |
| RLP-175-000008986 | to | RLP-175-000008986 |
| RLP-175-000008988 | to | RLP-175-000008988 |

| | | |
|---|---|---|
| RLP-175-000008990 | to | RLP-175-000008990 |
| RLP-175-000008992 | to | RLP-175-000008993 |
| RLP-175-000008995 | to | RLP-175-000008995 |
| RLP-175-000009000 | to | RLP-175-000009000 |
| RLP-175-000009007 | to | RLP-175-000009007 |
| RLP-175-000009034 | to | RLP-175-000009034 |
| RLP-175-000009051 | to | RLP-175-000009051 |
| RLP-175-000009055 | to | RLP-175-000009055 |
| RLP-175-000009065 | to | RLP-175-000009065 |
| RLP-175-000009088 | to | RLP-175-000009089 |
| RLP-175-000009116 | to | RLP-175-000009116 |
| RLP-175-000009121 | to | RLP-175-000009121 |
| RLP-175-000009123 | to | RLP-175-000009124 |
| RLP-175-000009138 | to | RLP-175-000009138 |
| RLP-175-000009157 | to | RLP-175-000009157 |
| RLP-175-000009177 | to | RLP-175-000009177 |
| RLP-175-000009214 | to | RLP-175-000009214 |
| RLP-175-000009294 | to | RLP-175-000009294 |
| RLP-175-000009314 | to | RLP-175-000009314 |
| RLP-175-000009400 | to | RLP-175-000009400 |
| RLP-175-000009403 | to | RLP-175-000009403 |
| RLP-175-000009406 | to | RLP-175-000009406 |
| RLP-175-000009414 | to | RLP-175-000009415 |
| RLP-175-000009422 | to | RLP-175-000009422 |
| RLP-175-000009451 | to | RLP-175-000009451 |
| RLP-175-000009499 | to | RLP-175-000009499 |
| RLP-175-000009641 | to | RLP-175-000009641 |
| RLP-175-000009691 | to | RLP-175-000009691 |
| RLP-175-000009726 | to | RLP-175-000009726 |
| RLP-175-000009728 | to | RLP-175-000009728 |
| RLP-175-000009811 | to | RLP-175-000009811 |
| RLP-175-000009835 | to | RLP-175-000009835 |
| RLP-175-000009843 | to | RLP-175-000009844 |
| RLP-175-000009846 | to | RLP-175-000009847 |
| RLP-175-000009849 | to | RLP-175-000009850 |
| RLP-175-000009852 | to | RLP-175-000009852 |
| RLP-175-000009854 | to | RLP-175-000009855 |
| RLP-175-000009858 | to | RLP-175-000009858 |
| RLP-175-000009861 | to | RLP-175-000009861 |
| RLP-175-000009863 | to | RLP-175-000009865 |
| RLP-175-000009884 | to | RLP-175-000009884 |
| RLP-175-000009898 | to | RLP-175-000009898 |
| RLP-175-000009904 | to | RLP-175-000009906 |
| RLP-175-000009928 | to | RLP-175-000009928 |

| | | |
|---|---|---|
| RLP-175-000009940 | to | RLP-175-000009941 |
| RLP-175-000009954 | to | RLP-175-000009954 |
| RLP-175-000009974 | to | RLP-175-000009975 |
| RLP-175-000009983 | to | RLP-175-000009984 |
| RLP-175-000010035 | to | RLP-175-000010035 |
| RLP-175-000010117 | to | RLP-175-000010117 |
| RLP-175-000010135 | to | RLP-175-000010135 |
| RLP-175-000010139 | to | RLP-175-000010142 |
| RLP-175-000010168 | to | RLP-175-000010168 |
| RLP-175-000010177 | to | RLP-175-000010177 |
| RLP-175-000010257 | to | RLP-175-000010257 |
| RLP-175-000010325 | to | RLP-175-000010325 |
| RLP-175-000010327 | to | RLP-175-000010327 |
| RLP-175-000010409 | to | RLP-175-000010410 |
| RLP-175-000010418 | to | RLP-175-000010418 |
| RLP-175-000010423 | to | RLP-175-000010423 |
| RLP-175-000010455 | to | RLP-175-000010457 |
| RLP-175-000010461 | to | RLP-175-000010461 |
| RLP-175-000010479 | to | RLP-175-000010479 |
| RLP-175-000010486 | to | RLP-175-000010486 |
| RLP-175-000010495 | to | RLP-175-000010495 |
| RLP-175-000010511 | to | RLP-175-000010511 |
| RLP-175-000010522 | to | RLP-175-000010522 |
| RLP-175-000010577 | to | RLP-175-000010577 |
| RLP-175-000010580 | to | RLP-175-000010580 |
| RLP-175-000010583 | to | RLP-175-000010584 |
| RLP-175-000010595 | to | RLP-175-000010596 |
| RLP-175-000010601 | to | RLP-175-000010601 |
| RLP-175-000010603 | to | RLP-175-000010606 |
| RLP-175-000010612 | to | RLP-175-000010612 |
| RLP-175-000010625 | to | RLP-175-000010625 |
| RLP-175-000010772 | to | RLP-175-000010772 |
| RLP-175-000010983 | to | RLP-175-000010983 |
| RLP-175-000011013 | to | RLP-175-000011013 |
| RLP-175-000011035 | to | RLP-175-000011036 |
| RLP-175-000011042 | to | RLP-175-000011042 |
| RLP-175-000011072 | to | RLP-175-000011072 |
| RLP-175-000011152 | to | RLP-175-000011152 |
| RLP-175-000011160 | to | RLP-175-000011160 |
| RLP-175-000011202 | to | RLP-175-000011203 |
| RLP-175-000011205 | to | RLP-175-000011205 |
| RLP-175-000011213 | to | RLP-175-000011213 |
| RLP-175-000011235 | to | RLP-175-000011235 |
| RLP-175-000011238 | to | RLP-175-000011239 |

| | | |
|---|---|---|
| RLP-175-000011250 | to | RLP-175-000011250 |
| RLP-175-000011252 | to | RLP-175-000011252 |
| RLP-175-000011327 | to | RLP-175-000011327 |
| RLP-175-000011329 | to | RLP-175-000011329 |
| RLP-175-000011338 | to | RLP-175-000011338 |
| RLP-175-000011358 | to | RLP-175-000011358 |
| RLP-175-000011401 | to | RLP-175-000011401 |
| RLP-175-000011409 | to | RLP-175-000011410 |
| RLP-175-000011457 | to | RLP-175-000011457 |
| RLP-175-000011459 | to | RLP-175-000011459 |
| RLP-175-000011466 | to | RLP-175-000011466 |
| RLP-175-000011500 | to | RLP-175-000011500 |
| RLP-175-000011549 | to | RLP-175-000011549 |
| RLP-175-000011565 | to | RLP-175-000011565 |
| RLP-175-000011585 | to | RLP-175-000011585 |
| RLP-175-000011605 | to | RLP-175-000011605 |
| RLP-175-000011609 | to | RLP-175-000011609 |
| RLP-175-000011657 | to | RLP-175-000011658 |
| RLP-175-000011735 | to | RLP-175-000011735 |
| RLP-175-000011749 | to | RLP-175-000011749 |
| RLP-175-000011759 | to | RLP-175-000011759 |
| RLP-175-000011803 | to | RLP-175-000011803 |
| RLP-175-000011898 | to | RLP-175-000011898 |
| RLP-175-000011930 | to | RLP-175-000011930 |
| RLP-175-000012085 | to | RLP-175-000012085 |
| RLP-175-000012093 | to | RLP-175-000012093 |
| RLP-175-000012096 | to | RLP-175-000012096 |
| RLP-175-000012104 | to | RLP-175-000012104 |
| RLP-175-000012108 | to | RLP-175-000012108 |
| RLP-175-000012138 | to | RLP-175-000012138 |
| RLP-175-000012144 | to | RLP-175-000012144 |
| RLP-175-000012148 | to | RLP-175-000012148 |
| RLP-175-000012181 | to | RLP-175-000012182 |
| RLP-175-000012378 | to | RLP-175-000012378 |
| RLP-175-000012423 | to | RLP-175-000012423 |
| RLP-175-000012915 | to | RLP-175-000012915 |
| RLP-175-000013072 | to | RLP-175-000013072 |
| RLP-175-000013075 | to | RLP-175-000013075 |
| RLP-175-000013180 | to | RLP-175-000013180 |
| RLP-175-000013200 | to | RLP-175-000013200 |
| RLP-175-000013241 | to | RLP-175-000013241 |
| RLP-175-000013301 | to | RLP-175-000013301 |
| RLP-175-000013324 | to | RLP-175-000013324 |
| RLP-175-000013356 | to | RLP-175-000013357 |

| | | |
|---|---|---|
| RLP-175-000013382 | to | RLP-175-000013382 |
| RLP-175-000013419 | to | RLP-175-000013419 |
| RLP-175-000013543 | to | RLP-175-000013544 |
| RLP-175-000013547 | to | RLP-175-000013547 |
| RLP-175-000013559 | to | RLP-175-000013559 |
| RLP-175-000013561 | to | RLP-175-000013561 |
| RLP-175-000013580 | to | RLP-175-000013580 |
| RLP-175-000013621 | to | RLP-175-000013621 |
| RLP-175-000013719 | to | RLP-175-000013720 |
| RLP-175-000013843 | to | RLP-175-000013843 |
| RLP-175-000013882 | to | RLP-175-000013882 |
| RLP-175-000013898 | to | RLP-175-000013898 |
| RLP-175-000013922 | to | RLP-175-000013922 |
| RLP-175-000013958 | to | RLP-175-000013958 |
| RLP-175-000014032 | to | RLP-175-000014032 |
| RLP-175-000014039 | to | RLP-175-000014039 |
| RLP-175-000014063 | to | RLP-175-000014064 |
| RLP-175-000014068 | to | RLP-175-000014069 |
| RLP-175-000014085 | to | RLP-175-000014085 |
| RLP-175-000014103 | to | RLP-175-000014103 |
| RLP-175-000014155 | to | RLP-175-000014155 |
| RLP-175-000014194 | to | RLP-175-000014194 |
| RLP-175-000014224 | to | RLP-175-000014224 |
| RLP-175-000014228 | to | RLP-175-000014228 |
| RLP-175-000014256 | to | RLP-175-000014256 |
| RLP-175-000014265 | to | RLP-175-000014267 |
| RLP-175-000014331 | to | RLP-175-000014331 |
| RLP-175-000014333 | to | RLP-175-000014333 |
| RLP-175-000014377 | to | RLP-175-000014377 |
| RLP-175-000014482 | to | RLP-175-000014482 |
| RLP-175-000014496 | to | RLP-175-000014496 |
| RLP-175-000014529 | to | RLP-175-000014529 |
| RLP-175-000014533 | to | RLP-175-000014534 |
| RLP-175-000014539 | to | RLP-175-000014539 |
| RLP-175-000014551 | to | RLP-175-000014551 |
| RLP-175-000014556 | to | RLP-175-000014557 |
| RLP-175-000014559 | to | RLP-175-000014561 |
| RLP-175-000014563 | to | RLP-175-000014563 |
| RLP-175-000014565 | to | RLP-175-000014567 |
| RLP-175-000014599 | to | RLP-175-000014599 |
| RLP-175-000014601 | to | RLP-175-000014602 |
| RLP-175-000014613 | to | RLP-175-000014613 |
| RLP-175-000014636 | to | RLP-175-000014636 |
| RLP-175-000014641 | to | RLP-175-000014641 |

| | | |
|---|---|---|
| RLP-175-000014646 | to | RLP-175-000014646 |
| RLP-175-000014651 | to | RLP-175-000014651 |
| RLP-175-000014653 | to | RLP-175-000014654 |
| RLP-175-000014660 | to | RLP-175-000014660 |
| RLP-175-000014663 | to | RLP-175-000014663 |
| RLP-175-000014677 | to | RLP-175-000014677 |
| RLP-175-000014684 | to | RLP-175-000014684 |
| RLP-175-000014738 | to | RLP-175-000014738 |
| RLP-175-000014744 | to | RLP-175-000014745 |
| RLP-175-000014748 | to | RLP-175-000014748 |
| RLP-175-000014752 | to | RLP-175-000014752 |
| RLP-175-000014760 | to | RLP-175-000014760 |
| RLP-175-000014775 | to | RLP-175-000014775 |
| RLP-175-000014796 | to | RLP-175-000014796 |
| RLP-175-000014809 | to | RLP-175-000014809 |
| RLP-175-000014813 | to | RLP-175-000014813 |
| RLP-175-000014819 | to | RLP-175-000014819 |
| RLP-175-000014822 | to | RLP-175-000014822 |
| RLP-175-000014836 | to | RLP-175-000014836 |
| RLP-175-000014841 | to | RLP-175-000014842 |
| RLP-175-000014902 | to | RLP-175-000014902 |
| RLP-175-000014914 | to | RLP-175-000014914 |
| RLP-175-000014940 | to | RLP-175-000014940 |
| RLP-175-000014951 | to | RLP-175-000014951 |
| RLP-175-000015002 | to | RLP-175-000015002 |
| RLP-175-000015022 | to | RLP-175-000015022 |
| RLP-175-000015032 | to | RLP-175-000015032 |
| RLP-175-000015131 | to | RLP-175-000015131 |
| RLP-175-000015150 | to | RLP-175-000015150 |
| RLP-175-000015153 | to | RLP-175-000015154 |
| RLP-175-000015162 | to | RLP-175-000015162 |
| RLP-175-000015171 | to | RLP-175-000015171 |
| RLP-175-000015256 | to | RLP-175-000015256 |
| RLP-175-000015293 | to | RLP-175-000015294 |
| RLP-175-000015354 | to | RLP-175-000015354 |
| RLP-175-000015382 | to | RLP-175-000015382 |
| RLP-175-000015385 | to | RLP-175-000015385 |
| RLP-175-000015413 | to | RLP-175-000015413 |
| RLP-175-000015416 | to | RLP-175-000015416 |
| RLP-175-000015461 | to | RLP-175-000015461 |
| RLP-175-000015467 | to | RLP-175-000015468 |
| RLP-175-000015484 | to | RLP-175-000015484 |
| RLP-175-000015494 | to | RLP-175-000015494 |
| RLP-175-000015511 | to | RLP-175-000015511 |

| | | |
|---|---|---|
| RLP-175-000015513 | to | RLP-175-000015513 |
| RLP-175-000015524 | to | RLP-175-000015524 |
| RLP-175-000015617 | to | RLP-175-000015617 |
| RLP-175-000015645 | to | RLP-175-000015646 |
| RLP-175-000015648 | to | RLP-175-000015649 |
| RLP-175-000015656 | to | RLP-175-000015656 |
| RLP-175-000015669 | to | RLP-175-000015669 |
| RLP-175-000015688 | to | RLP-175-000015688 |
| RLP-175-000015735 | to | RLP-175-000015735 |
| RLP-175-000015748 | to | RLP-175-000015748 |
| RLP-175-000015819 | to | RLP-175-000015821 |
| RLP-175-000015836 | to | RLP-175-000015836 |
| RLP-175-000015857 | to | RLP-175-000015857 |
| RLP-175-000015868 | to | RLP-175-000015869 |
| RLP-175-000015978 | to | RLP-175-000015978 |
| RLP-175-000015980 | to | RLP-175-000015980 |
| RLP-175-000015982 | to | RLP-175-000015982 |
| RLP-175-000015984 | to | RLP-175-000015985 |
| RLP-175-000016021 | to | RLP-175-000016021 |
| RLP-175-000016078 | to | RLP-175-000016078 |
| RLP-175-000016083 | to | RLP-175-000016084 |
| RLP-175-000016153 | to | RLP-175-000016227 |
| RLP-175-000016613 | to | RLP-175-000016641 |
| RLP-175-000016643 | to | RLP-175-000016671 |
| RLP-175-000016712 | to | RLP-175-000016794 |
| RLP-175-000016818 | to | RLP-175-000016820 |
| RLP-175-000016861 | to | RLP-175-000016863 |
| RLP-175-000016944 | to | RLP-175-000016945 |
| RLP-175-000016999 | to | RLP-175-000017013 |
| RLP-175-000017021 | to | RLP-175-000017021 |
| RLP-175-000017110 | to | RLP-175-000017111 |
| RLP-175-000017175 | to | RLP-175-000017175 |
| RLP-175-000017186 | to | RLP-175-000017187 |
| RLP-175-000017190 | to | RLP-175-000017194 |
| RLP-175-000017294 | to | RLP-175-000017294 |
| RLP-175-000017303 | to | RLP-175-000017303 |
| RLP-175-000017308 | to | RLP-175-000017308 |
| RLP-175-000017316 | to | RLP-175-000017317 |
| RLP-175-000017360 | to | RLP-175-000017363 |
| RLP-175-000017365 | to | RLP-175-000017366 |
| RLP-175-000017405 | to | RLP-175-000017408 |
| RLP-175-000017443 | to | RLP-175-000017446 |
| RLP-175-000017523 | to | RLP-175-000017523 |
| RLP-175-000017525 | to | RLP-175-000017525 |

| | | |
|---|---|---|
| RLP-175-000017527 | to | RLP-175-000017527 |
| RLP-175-000017530 | to | RLP-175-000017530 |
| RLP-175-000017592 | to | RLP-175-000017592 |
| RLP-175-000017636 | to | RLP-175-000017636 |
| RLP-175-000017694 | to | RLP-175-000017694 |
| RLP-175-000017735 | to | RLP-175-000017735 |
| RLP-175-000017742 | to | RLP-175-000017742 |
| RLP-175-000017755 | to | RLP-175-000017755 |
| RLP-175-000017770 | to | RLP-175-000017771 |
| RLP-175-000017786 | to | RLP-175-000017798 |
| RLP-175-000017800 | to | RLP-175-000017800 |
| RLP-175-000017802 | to | RLP-175-000017815 |
| RLP-175-000017825 | to | RLP-175-000017826 |
| RLP-175-000017839 | to | RLP-175-000017840 |
| RLP-175-000017863 | to | RLP-175-000017867 |
| RLP-175-000017894 | to | RLP-175-000017895 |
| RLP-175-000017923 | to | RLP-175-000017923 |
| RLP-175-000018016 | to | RLP-175-000018017 |
| RLP-175-000018031 | to | RLP-175-000018051 |
| RLP-175-000018063 | to | RLP-175-000018064 |
| RLP-175-000018066 | to | RLP-175-000018066 |
| RLP-175-000018068 | to | RLP-175-000018069 |
| RLP-175-000018081 | to | RLP-175-000018081 |
| RLP-175-000018110 | to | RLP-175-000018112 |
| RLP-175-000018210 | to | RLP-175-000018211 |
| RLP-175-000018213 | to | RLP-175-000018213 |
| RLP-175-000018215 | to | RLP-175-000018218 |
| RLP-175-000018221 | to | RLP-175-000018221 |
| RLP-175-000018243 | to | RLP-175-000018243 |
| RLP-175-000018290 | to | RLP-175-000018292 |
| RLP-175-000018294 | to | RLP-175-000018298 |
| RLP-175-000018300 | to | RLP-175-000018315 |
| RLP-175-000018317 | to | RLP-175-000018319 |
| RLP-175-000018321 | to | RLP-175-000018322 |
| RLP-175-000018324 | to | RLP-175-000018324 |
| RLP-175-000018326 | to | RLP-175-000018326 |
| RLP-175-000018345 | to | RLP-175-000018346 |
| RLP-175-000018375 | to | RLP-175-000018375 |
| RLP-175-000018415 | to | RLP-175-000018415 |
| RLP-175-000018460 | to | RLP-175-000018463 |
| RLP-175-000018487 | to | RLP-175-000018487 |
| RLP-175-000018505 | to | RLP-175-000018505 |
| RLP-175-000018511 | to | RLP-175-000018525 |
| RLP-175-000018552 | to | RLP-175-000018556 |

| | | |
|---|---|---|
| RLP-175-000018576 | to | RLP-175-000018577 |
| RLP-175-000018633 | to | RLP-175-000018635 |
| RLP-175-000018637 | to | RLP-175-000018646 |
| RLP-175-000018692 | to | RLP-175-000018692 |
| RLP-175-000018741 | to | RLP-175-000018770 |
| RLP-175-000018773 | to | RLP-175-000018773 |
| RLP-175-000018799 | to | RLP-175-000018799 |
| RLP-175-000018869 | to | RLP-175-000018879 |
| RLP-175-000018889 | to | RLP-175-000018889 |
| RLP-175-000018916 | to | RLP-175-000018916 |
| RLP-175-000018948 | to | RLP-175-000018955 |
| RLP-175-000018977 | to | RLP-175-000018980 |
| RLP-175-000018982 | to | RLP-175-000018983 |
| RLP-175-000018985 | to | RLP-175-000018987 |
| RLP-175-000018989 | to | RLP-175-000018989 |
| RLP-175-000019036 | to | RLP-175-000019047 |
| RLP-175-000019049 | to | RLP-175-000019049 |
| RLP-175-000019051 | to | RLP-175-000019052 |
| RLP-175-000019056 | to | RLP-175-000019071 |
| RLP-175-000019074 | to | RLP-175-000019076 |
| RLP-175-000019142 | to | RLP-175-000019158 |
| RLP-175-000019162 | to | RLP-175-000019162 |
| RLP-175-000019165 | to | RLP-175-000019171 |
| RLP-175-000019178 | to | RLP-175-000019179 |
| RLP-175-000019216 | to | RLP-175-000019216 |
| RLP-175-000019218 | to | RLP-175-000019219 |
| RLP-175-000019221 | to | RLP-175-000019223 |
| RLP-175-000019255 | to | RLP-175-000019255 |
| RLP-175-000019258 | to | RLP-175-000019258 |
| RLP-175-000019261 | to | RLP-175-000019261 |
| RLP-175-000019264 | to | RLP-175-000019264 |
| RLP-175-000019266 | to | RLP-175-000019266 |
| RLP-175-000019269 | to | RLP-175-000019269 |
| RLP-175-000019271 | to | RLP-175-000019271 |
| RLP-175-000019432 | to | RLP-175-000019435 |
| RLP-175-000019529 | to | RLP-175-000019529 |
| RLP-175-000019569 | to | RLP-175-000019572 |
| RLP-175-000019612 | to | RLP-175-000019614 |
| RLP-175-000019669 | to | RLP-175-000019669 |
| RLP-175-000019672 | to | RLP-175-000019672 |
| RLP-175-000019687 | to | RLP-175-000019687 |
| RLP-175-000019738 | to | RLP-175-000019738 |
| RLP-175-000019780 | to | RLP-175-000019780 |
| RLP-175-000019870 | to | RLP-175-000019870 |

| | | |
|---|---|---|
| RLP-175-000019983 | to | RLP-175-000019984 |
| RLP-175-000019989 | to | RLP-175-000019989 |
| RLP-175-000019996 | to | RLP-175-000019996 |
| RLP-175-000020009 | to | RLP-175-000020009 |
| RLP-175-000020025 | to | RLP-175-000020026 |
| RLP-175-000020055 | to | RLP-175-000020055 |
| RLP-175-000020173 | to | RLP-175-000020176 |
| RLP-175-000020178 | to | RLP-175-000020178 |
| RLP-175-000020180 | to | RLP-175-000020180 |
| RLP-175-000020182 | to | RLP-175-000020193 |
| RLP-175-000020195 | to | RLP-175-000020198 |
| RLP-175-000020200 | to | RLP-175-000020200 |
| RLP-175-000020203 | to | RLP-175-000020203 |
| RLP-175-000020205 | to | RLP-175-000020205 |
| RLP-175-000020207 | to | RLP-175-000020207 |
| RLP-175-000020209 | to | RLP-175-000020209 |
| RLP-175-000020211 | to | RLP-175-000020212 |
| RLP-175-000020282 | to | RLP-175-000020282 |
| RLP-175-000020322 | to | RLP-175-000020338 |
| RLP-175-000020341 | to | RLP-175-000020352 |
| RLP-175-000020429 | to | RLP-175-000020429 |
| RLP-175-000020436 | to | RLP-175-000020455 |
| RLP-175-000020519 | to | RLP-175-000020521 |
| RLP-175-000020616 | to | RLP-175-000020616 |
| RLP-175-000020647 | to | RLP-175-000020648 |
| RLP-175-000020764 | to | RLP-175-000020764 |
| RLP-175-000020818 | to | RLP-175-000020818 |
| RLP-175-000020862 | to | RLP-175-000020863 |
| RLP-175-000020885 | to | RLP-175-000020899 |
| RLP-175-000020904 | to | RLP-175-000020910 |
| RLP-175-000020912 | to | RLP-175-000020912 |
| RLP-175-000020914 | to | RLP-175-000020921 |
| RLP-175-000021031 | to | RLP-175-000021031 |
| RLP-175-000021072 | to | RLP-175-000021085 |
| RLP-175-000021090 | to | RLP-175-000021111 |
| RLP-175-000021114 | to | RLP-175-000021125 |
| RLP-175-000021138 | to | RLP-175-000021138 |
| RLP-175-000021160 | to | RLP-175-000021160 |
| RLP-175-000021162 | to | RLP-175-000021197 |
| RLP-175-000021258 | to | RLP-175-000021258 |
| RLP-175-000021265 | to | RLP-175-000021268 |
| RLP-175-000021270 | to | RLP-175-000021270 |
| RLP-175-000021306 | to | RLP-175-000021307 |
| RLP-175-000021324 | to | RLP-175-000021325 |

| | | |
|---|---|---|
| RLP-175-000021386 | to | RLP-175-000021387 |
| RLP-175-000021389 | to | RLP-175-000021389 |
| RLP-175-000021517 | to | RLP-175-000021517 |
| RLP-175-000021520 | to | RLP-175-000021520 |
| RLP-175-000021523 | to | RLP-175-000021523 |
| RLP-175-000021528 | to | RLP-175-000021537 |
| RLP-175-000021541 | to | RLP-175-000021548 |
| RLP-175-000021574 | to | RLP-175-000021576 |
| RLP-175-000021579 | to | RLP-175-000021585 |
| RLP-175-000021602 | to | RLP-175-000021603 |
| RLP-175-000021605 | to | RLP-175-000021609 |
| RLP-175-000021623 | to | RLP-175-000021637 |
| RLP-175-000021667 | to | RLP-175-000021667 |
| RLP-175-000021677 | to | RLP-175-000021677 |
| RLP-175-000021690 | to | RLP-175-000021690 |
| RLP-175-000021695 | to | RLP-175-000021695 |
| RLP-175-000021711 | to | RLP-175-000021712 |
| RLP-175-000021754 | to | RLP-175-000021754 |
| RLP-175-000021798 | to | RLP-175-000021799 |
| RLP-175-000021824 | to | RLP-175-000021824 |
| RLP-175-000021826 | to | RLP-175-000021826 |
| RLP-175-000021890 | to | RLP-175-000021892 |
| RLP-175-000021899 | to | RLP-175-000021899 |
| RLP-175-000021970 | to | RLP-175-000021970 |
| RLP-175-000021988 | to | RLP-175-000021989 |
| RLP-175-000021997 | to | RLP-175-000021997 |
| RLP-175-000021999 | to | RLP-175-000022001 |
| RLP-175-000022007 | to | RLP-175-000022011 |
| RLP-175-000022013 | to | RLP-175-000022015 |
| RLP-175-000022121 | to | RLP-175-000022154 |
| RLP-175-000022215 | to | RLP-175-000022215 |
| RLP-175-000022217 | to | RLP-175-000022232 |
| RLP-175-000022333 | to | RLP-175-000022335 |
| RLP-175-000022369 | to | RLP-175-000022370 |
| RLP-175-000022376 | to | RLP-175-000022382 |
| RLP-175-000022469 | to | RLP-175-000022469 |
| RLP-175-000022471 | to | RLP-175-000022479 |
| RLP-175-000022483 | to | RLP-175-000022483 |
| RLP-175-000022549 | to | RLP-175-000022551 |
| RLP-175-000022626 | to | RLP-175-000022626 |
| RLP-175-000022817 | to | RLP-175-000022817 |
| RLP-175-000022919 | to | RLP-175-000022948 |
| RLP-175-000023033 | to | RLP-175-000023033 |
| RLP-175-000023036 | to | RLP-175-000023036 |

| | | |
|---|---|---|
| RLP-175-000023038 | to | RLP-175-000023038 |
| RLP-175-000023064 | to | RLP-175-000023064 |
| RLP-175-000023078 | to | RLP-175-000023078 |
| RLP-175-000023121 | to | RLP-175-000023123 |
| RLP-175-000023218 | to | RLP-175-000023218 |
| RLP-175-000023318 | to | RLP-175-000023318 |
| RLP-175-000023326 | to | RLP-175-000023328 |
| RLP-175-000023519 | to | RLP-175-000023519 |
| RLP-175-000023609 | to | RLP-175-000023609 |
| RLP-175-000023612 | to | RLP-175-000023612 |
| RLP-175-000023614 | to | RLP-175-000023614 |
| RLP-175-000023616 | to | RLP-175-000023619 |
| RLP-175-000023788 | to | RLP-175-000023791 |
| RLP-175-000023817 | to | RLP-175-000023819 |
| RLP-175-000023884 | to | RLP-175-000023885 |
| RLP-175-000024073 | to | RLP-175-000024073 |
| RLP-175-000024239 | to | RLP-175-000024258 |
| RLP-175-000024347 | to | RLP-175-000024349 |
| RLP-175-000024351 | to | RLP-175-000024351 |
| RLP-175-000024353 | to | RLP-175-000024354 |
| RLP-175-000024356 | to | RLP-175-000024356 |
| RLP-175-000024358 | to | RLP-175-000024369 |
| RLP-175-000024372 | to | RLP-175-000024377 |
| RLP-175-000024379 | to | RLP-175-000024390 |
| RLP-175-000024392 | to | RLP-175-000024393 |
| RLP-175-000024395 | to | RLP-175-000024395 |
| RLP-175-000024406 | to | RLP-175-000024425 |
| RLP-175-000024554 | to | RLP-175-000024554 |
| RLP-175-000024668 | to | RLP-175-000024668 |
| RLP-175-000024848 | to | RLP-175-000024848 |
| RLP-175-000024856 | to | RLP-175-000024856 |
| RLP-175-000024904 | to | RLP-175-000024904 |
| RLP-175-000025072 | to | RLP-175-000025078 |
| RLP-175-000025242 | to | RLP-175-000025242 |
| RLP-175-000025248 | to | RLP-175-000025248 |
| RLP-175-000025254 | to | RLP-175-000025254 |
| RLP-175-000025328 | to | RLP-175-000025328 |
| RLP-175-000025370 | to | RLP-175-000025370 |
| RLP-175-000025415 | to | RLP-175-000025416 |
| RLP-175-000025424 | to | RLP-175-000025424 |
| RLP-175-000025444 | to | RLP-175-000025444 |
| RLP-175-000025600 | to | RLP-175-000025600 |
| RLP-175-000025606 | to | RLP-175-000025606 |
| RLP-175-000025642 | to | RLP-175-000025642 |

| | | |
|---|---|---|
| RLP-175-000025671 | to | RLP-175-000025671 |
| RLP-175-000025673 | to | RLP-175-000025673 |
| RLP-175-000025754 | to | RLP-175-000025754 |
| RLP-175-000025759 | to | RLP-175-000025763 |
| RLP-175-000025784 | to | RLP-175-000025784 |
| RLP-175-000025798 | to | RLP-175-000025801 |
| RLP-175-000025834 | to | RLP-175-000025834 |
| RLP-175-000025915 | to | RLP-175-000025916 |
| RLP-175-000025918 | to | RLP-175-000025920 |
| RLP-175-000025929 | to | RLP-175-000025929 |
| RLP-175-000025975 | to | RLP-175-000025975 |
| RLP-175-000025982 | to | RLP-175-000025982 |
| RLP-175-000026003 | to | RLP-175-000026004 |
| RLP-175-000026019 | to | RLP-175-000026020 |
| RLP-175-000026027 | to | RLP-175-000026027 |
| RLP-175-000026045 | to | RLP-175-000026047 |
| RLP-175-000026051 | to | RLP-175-000026052 |
| RLP-175-000026058 | to | RLP-175-000026060 |
| RLP-175-000026099 | to | RLP-175-000026099 |
| RLP-175-000026101 | to | RLP-175-000026101 |
| RLP-175-000026187 | to | RLP-175-000026187 |
| RLP-175-000026189 | to | RLP-175-000026189 |
| RLP-175-000026191 | to | RLP-175-000026195 |
| RLP-175-000026202 | to | RLP-175-000026202 |
| RLP-175-000026213 | to | RLP-175-000026213 |
| RLP-175-000026276 | to | RLP-175-000026278 |
| RLP-175-000026328 | to | RLP-175-000026330 |
| RLP-175-000026401 | to | RLP-175-000026401 |
| RLP-175-000026480 | to | RLP-175-000026480 |
| RLP-175-000026482 | to | RLP-175-000026482 |
| RLP-175-000026485 | to | RLP-175-000026486 |
| RLP-175-000026495 | to | RLP-175-000026496 |
| RLP-175-000026581 | to | RLP-175-000026581 |
| RLP-175-000026592 | to | RLP-175-000026593 |
| RLP-175-000026614 | to | RLP-175-000026614 |
| RLP-175-000026620 | to | RLP-175-000026624 |
| RLP-175-000026626 | to | RLP-175-000026626 |
| RLP-175-000026642 | to | RLP-175-000026644 |
| RLP-175-000026648 | to | RLP-175-000026648 |
| RLP-175-000026756 | to | RLP-175-000026756 |
| RLP-175-000026760 | to | RLP-175-000026763 |
| RLP-175-000026797 | to | RLP-175-000026797 |
| RLP-175-000026856 | to | RLP-175-000026856 |
| RLP-175-000026867 | to | RLP-175-000026867 |

| | | |
|---|---|---|
| RLP-175-000026874 | to | RLP-175-000026874 |
| RLP-175-000026879 | to | RLP-175-000026898 |
| RLP-175-000026949 | to | RLP-175-000026950 |
| RLP-175-000026986 | to | RLP-175-000026988 |
| RLP-175-000026990 | to | RLP-175-000027000 |
| RLP-175-000027043 | to | RLP-175-000027044 |
| RLP-175-000027060 | to | RLP-175-000027063 |
| RLP-175-000027077 | to | RLP-175-000027077 |
| RLP-175-000027113 | to | RLP-175-000027113 |
| RLP-175-000027115 | to | RLP-175-000027115 |
| RLP-175-000027117 | to | RLP-175-000027119 |
| RLP-175-000027122 | to | RLP-175-000027125 |
| RLP-175-000027139 | to | RLP-175-000027139 |
| RLP-175-000027141 | to | RLP-175-000027149 |
| RLP-175-000027153 | to | RLP-175-000027153 |
| RLP-175-000027235 | to | RLP-175-000027236 |
| RLP-175-000027287 | to | RLP-175-000027287 |
| RLP-175-000027289 | to | RLP-175-000027294 |
| RLP-175-000027366 | to | RLP-175-000027375 |
| RLP-175-000027377 | to | RLP-175-000027391 |
| RLP-175-000027393 | to | RLP-175-000027393 |
| RLP-175-000027395 | to | RLP-175-000027412 |
| RLP-175-000027425 | to | RLP-175-000027425 |
| RLP-175-000027433 | to | RLP-175-000027433 |
| RLP-175-000027561 | to | RLP-175-000027564 |
| RLP-175-000027568 | to | RLP-175-000027569 |
| RLP-175-000027604 | to | RLP-175-000027611 |
| RLP-175-000027636 | to | RLP-175-000027636 |
| RLP-175-000027682 | to | RLP-175-000027704 |
| RLP-175-000027709 | to | RLP-175-000027709 |
| RLP-175-000027713 | to | RLP-175-000027713 |
| RLP-175-000027716 | to | RLP-175-000027716 |
| RLP-175-000027769 | to | RLP-175-000027769 |
| RLP-175-000027816 | to | RLP-175-000027816 |
| RLP-175-000027821 | to | RLP-175-000027821 |
| RLP-175-000027868 | to | RLP-175-000027888 |
| RLP-175-000028057 | to | RLP-175-000028058 |
| RLP-175-000028173 | to | RLP-175-000028182 |
| RLP-175-000028195 | to | RLP-175-000028195 |
| RLP-175-000028289 | to | RLP-175-000028300 |
| RLP-175-000028302 | to | RLP-175-000028302 |
| RLP-175-000028332 | to | RLP-175-000028333 |
| RLP-175-000028364 | to | RLP-175-000028364 |
| RLP-175-000028455 | to | RLP-175-000028455 |

| | | |
|---|---|---|
| RLP-175-000028582 | to | RLP-175-000028584 |
| RLP-175-000028623 | to | RLP-175-000028623 |
| RLP-175-000028751 | to | RLP-175-000028751 |
| RLP-175-000028798 | to | RLP-175-000028798 |
| RLP-176-000000016 | to | RLP-176-000000016 |
| RLP-176-000000033 | to | RLP-176-000000033 |
| RLP-176-000000042 | to | RLP-176-000000042 |
| RLP-176-000000054 | to | RLP-176-000000055 |
| RLP-176-000000060 | to | RLP-176-000000061 |
| RLP-176-000000078 | to | RLP-176-000000078 |
| RLP-176-000000088 | to | RLP-176-000000088 |
| RLP-176-000000103 | to | RLP-176-000000103 |
| RLP-176-000000105 | to | RLP-176-000000105 |
| RLP-176-000000120 | to | RLP-176-000000120 |
| RLP-176-000000122 | to | RLP-176-000000122 |
| RLP-176-000000137 | to | RLP-176-000000137 |
| RLP-176-000000154 | to | RLP-176-000000154 |
| RLP-176-000000158 | to | RLP-176-000000159 |
| RLP-176-000000166 | to | RLP-176-000000166 |
| RLP-176-000000176 | to | RLP-176-000000176 |
| RLP-176-000000186 | to | RLP-176-000000186 |
| RLP-176-000000198 | to | RLP-176-000000198 |
| RLP-176-000000213 | to | RLP-176-000000213 |
| RLP-176-000000236 | to | RLP-176-000000236 |
| RLP-176-000000263 | to | RLP-176-000000264 |
| RLP-176-000000267 | to | RLP-176-000000267 |
| RLP-176-000000278 | to | RLP-176-000000278 |
| RLP-176-000000304 | to | RLP-176-000000305 |
| RLP-176-000000319 | to | RLP-176-000000320 |
| RLP-176-000000340 | to | RLP-176-000000340 |
| RLP-176-000000357 | to | RLP-176-000000357 |
| RLP-176-000000386 | to | RLP-176-000000386 |
| RLP-176-000000397 | to | RLP-176-000000397 |
| RLP-176-000000399 | to | RLP-176-000000399 |
| RLP-176-000000419 | to | RLP-176-000000419 |
| RLP-176-000000428 | to | RLP-176-000000428 |
| RLP-176-000000435 | to | RLP-176-000000435 |
| RLP-176-000000443 | to | RLP-176-000000443 |
| RLP-176-000000446 | to | RLP-176-000000446 |
| RLP-176-000000454 | to | RLP-176-000000455 |
| RLP-176-000000460 | to | RLP-176-000000460 |
| RLP-176-000000473 | to | RLP-176-000000473 |
| RLP-176-000000483 | to | RLP-176-000000483 |
| RLP-176-000000488 | to | RLP-176-000000488 |

| | | |
|---|---|---|
| RLP-176-000000494 | to | RLP-176-000000496 |
| RLP-176-000000501 | to | RLP-176-000000502 |
| RLP-176-000000569 | to | RLP-176-000000569 |
| RLP-176-000000599 | to | RLP-176-000000599 |
| RLP-176-000000602 | to | RLP-176-000000602 |
| RLP-176-000000625 | to | RLP-176-000000626 |
| RLP-176-000000640 | to | RLP-176-000000640 |
| RLP-176-000000657 | to | RLP-176-000000657 |
| RLP-176-000000684 | to | RLP-176-000000684 |
| RLP-176-000000691 | to | RLP-176-000000691 |
| RLP-176-000000695 | to | RLP-176-000000695 |
| RLP-176-000000697 | to | RLP-176-000000698 |
| RLP-176-000000704 | to | RLP-176-000000704 |
| RLP-176-000000720 | to | RLP-176-000000720 |
| RLP-176-000000731 | to | RLP-176-000000731 |
| RLP-176-000000757 | to | RLP-176-000000757 |
| RLP-176-000000776 | to | RLP-176-000000776 |
| RLP-176-000000778 | to | RLP-176-000000778 |
| RLP-176-000000786 | to | RLP-176-000000786 |
| RLP-176-000000790 | to | RLP-176-000000790 |
| RLP-176-000000804 | to | RLP-176-000000804 |
| RLP-176-000000834 | to | RLP-176-000000834 |
| RLP-176-000000839 | to | RLP-176-000000839 |
| RLP-176-000000866 | to | RLP-176-000000871 |
| RLP-176-000000917 | to | RLP-176-000000918 |
| RLP-176-000000928 | to | RLP-176-000000930 |
| RLP-176-000000941 | to | RLP-176-000000941 |
| RLP-176-000000949 | to | RLP-176-000000949 |
| RLP-176-000000971 | to | RLP-176-000000973 |
| RLP-176-000000985 | to | RLP-176-000000985 |
| RLP-176-000001026 | to | RLP-176-000001026 |
| RLP-176-000001077 | to | RLP-176-000001077 |
| RLP-176-000001116 | to | RLP-176-000001117 |
| RLP-176-000001178 | to | RLP-176-000001180 |
| RLP-176-000001255 | to | RLP-176-000001255 |
| RLP-176-000001265 | to | RLP-176-000001265 |
| RLP-176-000001269 | to | RLP-176-000001269 |
| RLP-176-000001284 | to | RLP-176-000001285 |
| RLP-176-000001288 | to | RLP-176-000001289 |
| RLP-176-000001312 | to | RLP-176-000001312 |
| RLP-176-000001318 | to | RLP-176-000001318 |
| RLP-176-000001321 | to | RLP-176-000001321 |
| RLP-176-000001323 | to | RLP-176-000001323 |
| RLP-176-000001328 | to | RLP-176-000001330 |

| | | |
|---|---|---|
| RLP-176-000001332 | to | RLP-176-000001332 |
| RLP-176-000001338 | to | RLP-176-000001338 |
| RLP-176-000001340 | to | RLP-176-000001342 |
| RLP-176-000001358 | to | RLP-176-000001358 |
| RLP-176-000001362 | to | RLP-176-000001362 |
| RLP-176-000001368 | to | RLP-176-000001368 |
| RLP-176-000001372 | to | RLP-176-000001373 |
| RLP-176-000001376 | to | RLP-176-000001377 |
| RLP-176-000001379 | to | RLP-176-000001380 |
| RLP-176-000001382 | to | RLP-176-000001382 |
| RLP-176-000001391 | to | RLP-176-000001393 |
| RLP-176-000001417 | to | RLP-176-000001417 |
| RLP-176-000001427 | to | RLP-176-000001428 |
| RLP-176-000001436 | to | RLP-176-000001437 |
| RLP-176-000001452 | to | RLP-176-000001452 |
| RLP-176-000001454 | to | RLP-176-000001454 |
| RLP-176-000001460 | to | RLP-176-000001461 |
| RLP-176-000001463 | to | RLP-176-000001463 |
| RLP-176-000001468 | to | RLP-176-000001468 |
| RLP-176-000001487 | to | RLP-176-000001487 |
| RLP-176-000001493 | to | RLP-176-000001493 |
| RLP-176-000001501 | to | RLP-176-000001501 |
| RLP-176-000001506 | to | RLP-176-000001507 |
| RLP-176-000001509 | to | RLP-176-000001509 |
| RLP-176-000001523 | to | RLP-176-000001523 |
| RLP-176-000001540 | to | RLP-176-000001540 |
| RLP-176-000001556 | to | RLP-176-000001558 |
| RLP-176-000001561 | to | RLP-176-000001562 |
| RLP-176-000001564 | to | RLP-176-000001564 |
| RLP-176-000001575 | to | RLP-176-000001575 |
| RLP-176-000001579 | to | RLP-176-000001580 |
| RLP-176-000001594 | to | RLP-176-000001594 |
| RLP-176-000001599 | to | RLP-176-000001599 |
| RLP-176-000001610 | to | RLP-176-000001610 |
| RLP-176-000001613 | to | RLP-176-000001613 |
| RLP-176-000001615 | to | RLP-176-000001615 |
| RLP-176-000001619 | to | RLP-176-000001620 |
| RLP-176-000001624 | to | RLP-176-000001624 |
| RLP-176-000001632 | to | RLP-176-000001633 |
| RLP-176-000001643 | to | RLP-176-000001644 |
| RLP-176-000001666 | to | RLP-176-000001667 |
| RLP-176-000001675 | to | RLP-176-000001675 |
| RLP-176-000001679 | to | RLP-176-000001680 |
| RLP-176-000001694 | to | RLP-176-000001694 |

| | | |
|---|---|---|
| RLP-176-000001702 | to | RLP-176-000001702 |
| RLP-176-000001712 | to | RLP-176-000001712 |
| RLP-176-000001717 | to | RLP-176-000001717 |
| RLP-176-000001728 | to | RLP-176-000001728 |
| RLP-176-000001737 | to | RLP-176-000001737 |
| RLP-176-000001796 | to | RLP-176-000001796 |
| RLP-176-000001848 | to | RLP-176-000001848 |
| RLP-176-000001889 | to | RLP-176-000001889 |
| RLP-176-000001899 | to | RLP-176-000001899 |
| RLP-176-000001903 | to | RLP-176-000001903 |
| RLP-176-000001906 | to | RLP-176-000001906 |
| RLP-176-000001910 | to | RLP-176-000001910 |
| RLP-176-000001913 | to | RLP-176-000001913 |
| RLP-176-000001915 | to | RLP-176-000001915 |
| RLP-176-000001925 | to | RLP-176-000001925 |
| RLP-176-000001927 | to | RLP-176-000001927 |
| RLP-176-000001934 | to | RLP-176-000001934 |
| RLP-176-000001936 | to | RLP-176-000001936 |
| RLP-176-000001980 | to | RLP-176-000001980 |
| RLP-176-000002028 | to | RLP-176-000002028 |
| RLP-176-000002042 | to | RLP-176-000002042 |
| RLP-176-000002057 | to | RLP-176-000002057 |
| RLP-176-000002083 | to | RLP-176-000002083 |
| RLP-176-000002106 | to | RLP-176-000002108 |
| RLP-176-000002117 | to | RLP-176-000002117 |
| RLP-176-000002119 | to | RLP-176-000002119 |
| RLP-176-000002156 | to | RLP-176-000002156 |
| RLP-176-000002166 | to | RLP-176-000002166 |
| RLP-176-000002186 | to | RLP-176-000002186 |
| RLP-176-000002193 | to | RLP-176-000002195 |
| RLP-176-000002197 | to | RLP-176-000002197 |
| RLP-176-000002205 | to | RLP-176-000002207 |
| RLP-176-000002212 | to | RLP-176-000002212 |
| RLP-176-000002218 | to | RLP-176-000002218 |
| RLP-176-000002273 | to | RLP-176-000002273 |
| RLP-176-000002290 | to | RLP-176-000002290 |
| RLP-176-000002334 | to | RLP-176-000002334 |
| RLP-176-000002341 | to | RLP-176-000002341 |
| RLP-176-000002343 | to | RLP-176-000002343 |
| RLP-176-000002351 | to | RLP-176-000002351 |
| RLP-176-000002357 | to | RLP-176-000002357 |
| RLP-176-000002359 | to | RLP-176-000002359 |
| RLP-176-000002372 | to | RLP-176-000002372 |
| RLP-176-000002383 | to | RLP-176-000002383 |

| | | |
|---|---|---|
| RLP-176-000002392 | to | RLP-176-000002392 |
| RLP-176-000002410 | to | RLP-176-000002410 |
| RLP-176-000002471 | to | RLP-176-000002471 |
| RLP-176-000002517 | to | RLP-176-000002517 |
| RLP-176-000002521 | to | RLP-176-000002521 |
| RLP-176-000002541 | to | RLP-176-000002541 |
| RLP-176-000002543 | to | RLP-176-000002543 |
| RLP-176-000002546 | to | RLP-176-000002546 |
| RLP-176-000002560 | to | RLP-176-000002561 |
| RLP-176-000002565 | to | RLP-176-000002566 |
| RLP-176-000002570 | to | RLP-176-000002570 |
| RLP-176-000002576 | to | RLP-176-000002576 |
| RLP-176-000002595 | to | RLP-176-000002596 |
| RLP-176-000002600 | to | RLP-176-000002600 |
| RLP-176-000002602 | to | RLP-176-000002602 |
| RLP-176-000002604 | to | RLP-176-000002605 |
| RLP-176-000002616 | to | RLP-176-000002616 |
| RLP-176-000002622 | to | RLP-176-000002622 |
| RLP-176-000002624 | to | RLP-176-000002624 |
| RLP-176-000002626 | to | RLP-176-000002626 |
| RLP-176-000002653 | to | RLP-176-000002653 |
| RLP-176-000002655 | to | RLP-176-000002655 |
| RLP-176-000002658 | to | RLP-176-000002658 |
| RLP-176-000002662 | to | RLP-176-000002662 |
| RLP-176-000002673 | to | RLP-176-000002673 |
| RLP-176-000002675 | to | RLP-176-000002675 |
| RLP-176-000002679 | to | RLP-176-000002679 |
| RLP-176-000002681 | to | RLP-176-000002681 |
| RLP-176-000002697 | to | RLP-176-000002697 |
| RLP-176-000002703 | to | RLP-176-000002705 |
| RLP-176-000002721 | to | RLP-176-000002722 |
| RLP-176-000002734 | to | RLP-176-000002734 |
| RLP-176-000002737 | to | RLP-176-000002739 |
| RLP-176-000002741 | to | RLP-176-000002741 |
| RLP-176-000002744 | to | RLP-176-000002744 |
| RLP-176-000002750 | to | RLP-176-000002750 |
| RLP-176-000002770 | to | RLP-176-000002770 |
| RLP-176-000002794 | to | RLP-176-000002794 |
| RLP-176-000002819 | to | RLP-176-000002819 |
| RLP-176-000002894 | to | RLP-176-000002894 |
| RLP-176-000002898 | to | RLP-176-000002898 |
| RLP-176-000002922 | to | RLP-176-000002922 |
| RLP-176-000002954 | to | RLP-176-000002954 |
| RLP-176-000002963 | to | RLP-176-000002963 |

| | | |
|---|---|---|
| RLP-176-000002985 | to | RLP-176-000002985 |
| RLP-176-000003014 | to | RLP-176-000003014 |
| RLP-176-000003031 | to | RLP-176-000003032 |
| RLP-176-000003046 | to | RLP-176-000003046 |
| RLP-176-000003098 | to | RLP-176-000003098 |
| RLP-176-000003104 | to | RLP-176-000003104 |
| RLP-176-000003109 | to | RLP-176-000003109 |
| RLP-176-000003152 | to | RLP-176-000003152 |
| RLP-176-000003169 | to | RLP-176-000003169 |
| RLP-176-000003179 | to | RLP-176-000003179 |
| RLP-176-000003181 | to | RLP-176-000003181 |
| RLP-176-000003191 | to | RLP-176-000003191 |
| RLP-176-000003193 | to | RLP-176-000003193 |
| RLP-176-000003203 | to | RLP-176-000003203 |
| RLP-176-000003209 | to | RLP-176-000003209 |
| RLP-176-000003218 | to | RLP-176-000003218 |
| RLP-176-000003244 | to | RLP-176-000003244 |
| RLP-176-000003258 | to | RLP-176-000003258 |
| RLP-176-000003260 | to | RLP-176-000003260 |
| RLP-176-000003263 | to | RLP-176-000003263 |
| RLP-176-000003275 | to | RLP-176-000003275 |
| RLP-176-000003278 | to | RLP-176-000003278 |
| RLP-176-000003280 | to | RLP-176-000003280 |
| RLP-176-000003297 | to | RLP-176-000003297 |
| RLP-176-000003332 | to | RLP-176-000003332 |
| RLP-176-000003337 | to | RLP-176-000003339 |
| RLP-176-000003352 | to | RLP-176-000003353 |
| RLP-176-000003355 | to | RLP-176-000003355 |
| RLP-176-000003431 | to | RLP-176-000003431 |
| RLP-176-000003435 | to | RLP-176-000003435 |
| RLP-176-000003500 | to | RLP-176-000003500 |
| RLP-176-000003516 | to | RLP-176-000003516 |
| RLP-176-000003554 | to | RLP-176-000003555 |
| RLP-176-000003577 | to | RLP-176-000003577 |
| RLP-176-000003595 | to | RLP-176-000003596 |
| RLP-176-000003604 | to | RLP-176-000003604 |
| RLP-176-000003646 | to | RLP-176-000003646 |
| RLP-176-000003656 | to | RLP-176-000003656 |
| RLP-176-000003661 | to | RLP-176-000003661 |
| RLP-176-000003665 | to | RLP-176-000003665 |
| RLP-176-000003669 | to | RLP-176-000003670 |
| RLP-176-000003677 | to | RLP-176-000003677 |
| RLP-176-000003704 | to | RLP-176-000003704 |
| RLP-176-000003725 | to | RLP-176-000003725 |

| | | |
|---|---|---|
| RLP-176-000003728 | to | RLP-176-000003729 |
| RLP-176-000003731 | to | RLP-176-000003731 |
| RLP-176-000003735 | to | RLP-176-000003735 |
| RLP-176-000003746 | to | RLP-176-000003746 |
| RLP-176-000003754 | to | RLP-176-000003754 |
| RLP-176-000003758 | to | RLP-176-000003758 |
| RLP-176-000003761 | to | RLP-176-000003761 |
| RLP-176-000003773 | to | RLP-176-000003774 |
| RLP-176-000003778 | to | RLP-176-000003778 |
| RLP-176-000003780 | to | RLP-176-000003780 |
| RLP-176-000003831 | to | RLP-176-000003833 |
| RLP-176-000003884 | to | RLP-176-000003884 |
| RLP-176-000003948 | to | RLP-176-000003948 |
| RLP-176-000003975 | to | RLP-176-000003975 |
| RLP-176-000003977 | to | RLP-176-000003977 |
| RLP-176-000004021 | to | RLP-176-000004021 |
| RLP-176-000004028 | to | RLP-176-000004028 |
| RLP-176-000004031 | to | RLP-176-000004031 |
| RLP-176-000004142 | to | RLP-176-000004142 |
| RLP-176-000004182 | to | RLP-176-000004182 |
| RLP-176-000004190 | to | RLP-176-000004190 |
| RLP-176-000004214 | to | RLP-176-000004214 |
| RLP-176-000004216 | to | RLP-176-000004216 |
| RLP-176-000004386 | to | RLP-176-000004388 |
| RLP-176-000004401 | to | RLP-176-000004402 |
| RLP-176-000004405 | to | RLP-176-000004405 |
| RLP-176-000004407 | to | RLP-176-000004408 |
| RLP-176-000004414 | to | RLP-176-000004415 |
| RLP-176-000004419 | to | RLP-176-000004419 |
| RLP-176-000004434 | to | RLP-176-000004435 |
| RLP-176-000004442 | to | RLP-176-000004442 |
| RLP-176-000004456 | to | RLP-176-000004456 |
| RLP-176-000004496 | to | RLP-176-000004497 |
| RLP-176-000004500 | to | RLP-176-000004500 |
| RLP-176-000004503 | to | RLP-176-000004503 |
| RLP-176-000004505 | to | RLP-176-000004505 |
| RLP-176-000004507 | to | RLP-176-000004507 |
| RLP-176-000004509 | to | RLP-176-000004509 |
| RLP-176-000004511 | to | RLP-176-000004512 |
| RLP-176-000004531 | to | RLP-176-000004531 |
| RLP-176-000004539 | to | RLP-176-000004539 |
| RLP-176-000004557 | to | RLP-176-000004557 |
| RLP-176-000004560 | to | RLP-176-000004560 |
| RLP-176-000004570 | to | RLP-176-000004570 |

| | | |
|---|---|---|
| RLP-176-000004629 | to | RLP-176-000004629 |
| RLP-176-000004644 | to | RLP-176-000004644 |
| RLP-176-000004678 | to | RLP-176-000004678 |
| RLP-176-000004685 | to | RLP-176-000004685 |
| RLP-176-000004755 | to | RLP-176-000004755 |
| RLP-176-000004774 | to | RLP-176-000004774 |
| RLP-176-000004798 | to | RLP-176-000004798 |
| RLP-176-000004815 | to | RLP-176-000004815 |
| RLP-176-000004843 | to | RLP-176-000004843 |
| RLP-176-000004847 | to | RLP-176-000004847 |
| RLP-176-000004885 | to | RLP-176-000004885 |
| RLP-176-000004916 | to | RLP-176-000004916 |
| RLP-176-000004937 | to | RLP-176-000004937 |
| RLP-176-000004953 | to | RLP-176-000004953 |
| RLP-176-000004966 | to | RLP-176-000004971 |
| RLP-176-000004976 | to | RLP-176-000004976 |
| RLP-176-000004999 | to | RLP-176-000005001 |
| RLP-176-000005018 | to | RLP-176-000005018 |
| RLP-176-000005032 | to | RLP-176-000005033 |
| RLP-176-000005039 | to | RLP-176-000005039 |
| RLP-176-000005045 | to | RLP-176-000005045 |
| RLP-176-000005097 | to | RLP-176-000005097 |
| RLP-176-000005099 | to | RLP-176-000005099 |
| RLP-176-000005123 | to | RLP-176-000005123 |
| RLP-176-000005134 | to | RLP-176-000005134 |
| RLP-176-000005165 | to | RLP-176-000005165 |
| RLP-176-000005172 | to | RLP-176-000005172 |
| RLP-176-000005191 | to | RLP-176-000005193 |
| RLP-176-000005199 | to | RLP-176-000005199 |
| RLP-176-000005210 | to | RLP-176-000005210 |
| RLP-176-000005214 | to | RLP-176-000005214 |
| RLP-176-000005217 | to | RLP-176-000005217 |
| RLP-176-000005220 | to | RLP-176-000005220 |
| RLP-176-000005222 | to | RLP-176-000005222 |
| RLP-176-000005226 | to | RLP-176-000005226 |
| RLP-176-000005247 | to | RLP-176-000005247 |
| RLP-176-000005249 | to | RLP-176-000005251 |
| RLP-176-000005253 | to | RLP-176-000005253 |
| RLP-176-000005261 | to | RLP-176-000005269 |
| RLP-176-000005275 | to | RLP-176-000005275 |
| RLP-176-000005286 | to | RLP-176-000005286 |
| RLP-176-000005314 | to | RLP-176-000005320 |
| RLP-176-000005359 | to | RLP-176-000005360 |
| RLP-176-000005362 | to | RLP-176-000005362 |

| | | |
|---|---|---|
| RLP-176-000005374 | to | RLP-176-000005374 |
| RLP-176-000005378 | to | RLP-176-000005381 |
| RLP-176-000005386 | to | RLP-176-000005386 |
| RLP-176-000005388 | to | RLP-176-000005388 |
| RLP-176-000005406 | to | RLP-176-000005425 |
| RLP-176-000005451 | to | RLP-176-000005477 |
| RLP-176-000005517 | to | RLP-176-000005518 |
| RLP-176-000005554 | to | RLP-176-000005555 |
| RLP-176-000005558 | to | RLP-176-000005558 |
| RLP-176-000005561 | to | RLP-176-000005592 |
| RLP-176-000005623 | to | RLP-176-000005635 |
| RLP-176-000005643 | to | RLP-176-000005645 |
| RLP-176-000005670 | to | RLP-176-000005670 |
| RLP-176-000005682 | to | RLP-176-000005683 |
| RLP-176-000005688 | to | RLP-176-000005689 |
| RLP-176-000005692 | to | RLP-176-000005692 |
| RLP-176-000005713 | to | RLP-176-000005720 |
| RLP-176-000005723 | to | RLP-176-000005723 |
| RLP-176-000005740 | to | RLP-176-000005749 |
| RLP-176-000005751 | to | RLP-176-000005756 |
| RLP-176-000005758 | to | RLP-176-000005760 |
| RLP-176-000005792 | to | RLP-176-000005794 |
| RLP-176-000005813 | to | RLP-176-000005813 |
| RLP-176-000005821 | to | RLP-176-000005856 |
| RLP-176-000005860 | to | RLP-176-000005863 |
| RLP-176-000005874 | to | RLP-176-000005887 |
| RLP-176-000005893 | to | RLP-176-000005895 |
| RLP-176-000005954 | to | RLP-176-000005956 |
| RLP-176-000005959 | to | RLP-176-000005960 |
| RLP-176-000005995 | to | RLP-176-000005997 |
| RLP-176-000006001 | to | RLP-176-000006005 |
| RLP-176-000006030 | to | RLP-176-000006030 |
| RLP-176-000006051 | to | RLP-176-000006052 |
| RLP-176-000006059 | to | RLP-176-000006065 |
| RLP-176-000006072 | to | RLP-176-000006073 |
| RLP-176-000006090 | to | RLP-176-000006122 |
| RLP-176-000006142 | to | RLP-176-000006142 |
| RLP-176-000006150 | to | RLP-176-000006150 |
| RLP-176-000006168 | to | RLP-176-000006169 |
| RLP-176-000006211 | to | RLP-176-000006212 |
| RLP-176-000006216 | to | RLP-176-000006216 |
| RLP-176-000006224 | to | RLP-176-000006224 |
| RLP-176-000006234 | to | RLP-176-000006235 |
| RLP-176-000006250 | to | RLP-176-000006250 |

| | | |
|---|---|---|
| RLP-176-000006266 | to | RLP-176-000006266 |
| RLP-176-000006279 | to | RLP-176-000006281 |
| RLP-176-000006290 | to | RLP-176-000006291 |
| RLP-176-000006302 | to | RLP-176-000006304 |
| RLP-176-000006306 | to | RLP-176-000006306 |
| RLP-176-000006339 | to | RLP-176-000006339 |
| RLP-176-000006342 | to | RLP-176-000006346 |
| RLP-176-000006366 | to | RLP-176-000006366 |
| RLP-176-000006368 | to | RLP-176-000006368 |
| RLP-176-000006382 | to | RLP-176-000006382 |
| RLP-176-000006398 | to | RLP-176-000006400 |
| RLP-176-000006402 | to | RLP-176-000006403 |
| RLP-176-000006413 | to | RLP-176-000006418 |
| RLP-176-000006421 | to | RLP-176-000006441 |
| RLP-176-000006443 | to | RLP-176-000006443 |
| RLP-176-000006446 | to | RLP-176-000006446 |
| RLP-176-000006458 | to | RLP-176-000006458 |
| RLP-176-000006466 | to | RLP-176-000006468 |
| RLP-176-000006484 | to | RLP-176-000006484 |
| RLP-176-000006486 | to | RLP-176-000006488 |
| RLP-176-000006505 | to | RLP-176-000006510 |
| RLP-176-000006512 | to | RLP-176-000006512 |
| RLP-176-000006517 | to | RLP-176-000006519 |
| RLP-176-000006525 | to | RLP-176-000006528 |
| RLP-176-000006535 | to | RLP-176-000006536 |
| RLP-176-000006538 | to | RLP-176-000006539 |
| RLP-176-000006569 | to | RLP-176-000006569 |
| RLP-176-000006588 | to | RLP-176-000006616 |
| RLP-176-000006643 | to | RLP-176-000006646 |
| RLP-176-000006671 | to | RLP-176-000006673 |
| RLP-176-000006676 | to | RLP-176-000006678 |
| RLP-176-000006699 | to | RLP-176-000006699 |
| RLP-176-000006760 | to | RLP-176-000006761 |
| RLP-176-000006764 | to | RLP-176-000006764 |
| RLP-176-000006772 | to | RLP-176-000006772 |
| RLP-176-000006797 | to | RLP-176-000006798 |
| RLP-176-000006837 | to | RLP-176-000006839 |
| RLP-176-000006862 | to | RLP-176-000006873 |
| RLP-176-000006903 | to | RLP-176-000006907 |
| RLP-176-000006934 | to | RLP-176-000006939 |
| RLP-176-000006944 | to | RLP-176-000006944 |
| RLP-176-000006957 | to | RLP-176-000006958 |
| RLP-176-000006987 | to | RLP-176-000006989 |
| RLP-176-000006992 | to | RLP-176-000006992 |

| | | |
|---|---|---|
| RLP-176-000006997 | to | RLP-176-000006997 |
| RLP-176-000007018 | to | RLP-176-000007019 |
| RLP-176-000007026 | to | RLP-176-000007027 |
| RLP-176-000007050 | to | RLP-176-000007051 |
| RLP-176-000007096 | to | RLP-176-000007096 |
| RLP-176-000007125 | to | RLP-176-000007125 |
| RLP-176-000007129 | to | RLP-176-000007131 |
| RLP-176-000007138 | to | RLP-176-000007138 |
| RLP-176-000007185 | to | RLP-176-000007187 |
| RLP-176-000007202 | to | RLP-176-000007203 |
| RLP-176-000007238 | to | RLP-176-000007273 |
| RLP-176-000007284 | to | RLP-176-000007285 |
| RLP-176-000007290 | to | RLP-176-000007291 |
| RLP-176-000007295 | to | RLP-176-000007297 |
| RLP-176-000007334 | to | RLP-176-000007335 |
| RLP-176-000007359 | to | RLP-176-000007359 |
| RLP-176-000007362 | to | RLP-176-000007368 |
| RLP-176-000007370 | to | RLP-176-000007379 |
| RLP-176-000007408 | to | RLP-176-000007409 |
| RLP-176-000007492 | to | RLP-176-000007493 |
| RLP-176-000007596 | to | RLP-176-000007596 |
| RLP-176-000007607 | to | RLP-176-000007607 |
| RLP-176-000007612 | to | RLP-176-000007614 |
| RLP-176-000007633 | to | RLP-176-000007633 |
| RLP-176-000007637 | to | RLP-176-000007637 |
| RLP-176-000007639 | to | RLP-176-000007639 |
| RLP-176-000007685 | to | RLP-176-000007685 |
| RLP-176-000007703 | to | RLP-176-000007704 |
| RLP-176-000007717 | to | RLP-176-000007717 |
| RLP-176-000007722 | to | RLP-176-000007728 |
| RLP-176-000007735 | to | RLP-176-000007750 |
| RLP-176-000007756 | to | RLP-176-000007756 |
| RLP-176-000007767 | to | RLP-176-000007767 |
| RLP-176-000007771 | to | RLP-176-000007771 |
| RLP-176-000007778 | to | RLP-176-000007779 |
| RLP-176-000007791 | to | RLP-176-000007791 |
| RLP-176-000007795 | to | RLP-176-000007798 |
| RLP-176-000007807 | to | RLP-176-000007807 |
| RLP-176-000007811 | to | RLP-176-000007811 |
| RLP-176-000007828 | to | RLP-176-000007830 |
| RLP-176-000007846 | to | RLP-176-000007847 |
| RLP-176-000007849 | to | RLP-176-000007851 |
| RLP-176-000007855 | to | RLP-176-000007855 |
| RLP-176-000007857 | to | RLP-176-000007857 |

| | | |
|---|---|---|
| RLP-176-000007872 | to | RLP-176-000007872 |
| RLP-176-000007874 | to | RLP-176-000007883 |
| RLP-176-000007890 | to | RLP-176-000007890 |
| RLP-176-000007892 | to | RLP-176-000007896 |
| RLP-176-000007898 | to | RLP-176-000007898 |
| RLP-176-000007949 | to | RLP-176-000007950 |
| RLP-176-000007982 | to | RLP-176-000007983 |
| RLP-176-000008007 | to | RLP-176-000008007 |
| RLP-176-000008037 | to | RLP-176-000008037 |
| RLP-176-000008042 | to | RLP-176-000008042 |
| RLP-176-000008065 | to | RLP-176-000008084 |
| RLP-176-000008086 | to | RLP-176-000008086 |
| RLP-176-000008104 | to | RLP-176-000008106 |
| RLP-176-000008110 | to | RLP-176-000008110 |
| RLP-176-000008115 | to | RLP-176-000008115 |
| RLP-176-000008127 | to | RLP-176-000008127 |
| RLP-176-000008160 | to | RLP-176-000008160 |
| RLP-176-000008164 | to | RLP-176-000008164 |
| RLP-176-000008175 | to | RLP-176-000008175 |
| RLP-176-000008207 | to | RLP-176-000008207 |
| RLP-176-000008239 | to | RLP-176-000008244 |
| RLP-176-000008266 | to | RLP-176-000008267 |
| RLP-176-000008288 | to | RLP-176-000008288 |
| RLP-176-000008299 | to | RLP-176-000008300 |
| RLP-176-000008318 | to | RLP-176-000008319 |
| RLP-176-000008332 | to | RLP-176-000008345 |
| RLP-176-000008348 | to | RLP-176-000008349 |
| RLP-176-000008364 | to | RLP-176-000008365 |
| RLP-176-000008379 | to | RLP-176-000008380 |
| RLP-176-000008408 | to | RLP-176-000008417 |
| RLP-176-000008420 | to | RLP-176-000008420 |
| RLP-176-000008423 | to | RLP-176-000008424 |
| RLP-176-000008439 | to | RLP-176-000008441 |
| RLP-176-000008445 | to | RLP-176-000008448 |
| RLP-176-000008460 | to | RLP-176-000008461 |
| RLP-176-000008493 | to | RLP-176-000008494 |
| RLP-176-000008502 | to | RLP-176-000008516 |
| RLP-176-000008525 | to | RLP-176-000008525 |
| RLP-176-000008530 | to | RLP-176-000008530 |
| RLP-176-000008532 | to | RLP-176-000008532 |
| RLP-176-000008534 | to | RLP-176-000008537 |
| RLP-176-000008691 | to | RLP-176-000008692 |
| RLP-176-000008710 | to | RLP-176-000008710 |
| RLP-176-000008715 | to | RLP-176-000008721 |

| | | |
|---|---|---|
| RLP-176-000008735 | to | RLP-176-000008735 |
| RLP-176-000008737 | to | RLP-176-000008737 |
| RLP-176-000008739 | to | RLP-176-000008739 |
| RLP-176-000008741 | to | RLP-176-000008741 |
| RLP-176-000008789 | to | RLP-176-000008789 |
| RLP-176-000008812 | to | RLP-176-000008812 |
| RLP-176-000008817 | to | RLP-176-000008817 |
| RLP-176-000008827 | to | RLP-176-000008830 |
| RLP-176-000008870 | to | RLP-176-000008870 |
| RLP-176-000008872 | to | RLP-176-000008872 |
| RLP-176-000008891 | to | RLP-176-000008891 |
| RLP-176-000008896 | to | RLP-176-000008896 |
| RLP-176-000008935 | to | RLP-176-000008939 |
| RLP-176-000008945 | to | RLP-176-000008950 |
| RLP-176-000008959 | to | RLP-176-000008959 |
| RLP-176-000008964 | to | RLP-176-000008964 |
| RLP-176-000008967 | to | RLP-176-000008972 |
| RLP-176-000008981 | to | RLP-176-000008981 |
| RLP-176-000008984 | to | RLP-176-000008984 |
| RLP-176-000009055 | to | RLP-176-000009055 |
| RLP-176-000009060 | to | RLP-176-000009065 |
| RLP-176-000009080 | to | RLP-176-000009081 |
| RLP-176-000009141 | to | RLP-176-000009141 |
| RLP-176-000009155 | to | RLP-176-000009155 |
| RLP-176-000009167 | to | RLP-176-000009167 |
| RLP-176-000009231 | to | RLP-176-000009235 |
| RLP-176-000009237 | to | RLP-176-000009240 |
| RLP-176-000009322 | to | RLP-176-000009322 |
| RLP-176-000009345 | to | RLP-176-000009345 |
| RLP-176-000009369 | to | RLP-176-000009370 |
| RLP-176-000009377 | to | RLP-176-000009380 |
| RLP-176-000009472 | to | RLP-176-000009472 |
| RLP-176-000009490 | to | RLP-176-000009490 |
| RLP-176-000009511 | to | RLP-176-000009512 |
| RLP-176-000009568 | to | RLP-176-000009568 |
| RLP-176-000009573 | to | RLP-176-000009574 |
| RLP-176-000009576 | to | RLP-176-000009576 |
| RLP-176-000009578 | to | RLP-176-000009578 |
| RLP-176-000009617 | to | RLP-176-000009617 |
| RLP-176-000009636 | to | RLP-176-000009636 |
| RLP-176-000009656 | to | RLP-176-000009656 |
| RLP-176-000009664 | to | RLP-176-000009666 |
| RLP-176-000009693 | to | RLP-176-000009694 |
| RLP-176-000009794 | to | RLP-176-000009794 |

| | | |
|---|---|---|
| RLP-176-000009806 | to | RLP-176-000009806 |
| RLP-176-000009809 | to | RLP-176-000009811 |
| RLP-176-000009813 | to | RLP-176-000009813 |
| RLP-176-000009840 | to | RLP-176-000009840 |
| RLP-176-000009866 | to | RLP-176-000009868 |
| RLP-176-000009886 | to | RLP-176-000009886 |
| RLP-176-000009900 | to | RLP-176-000009901 |
| RLP-176-000009967 | to | RLP-176-000009967 |
| RLP-176-000009972 | to | RLP-176-000009974 |
| RLP-176-000009979 | to | RLP-176-000009999 |
| RLP-176-000010017 | to | RLP-176-000010028 |
| RLP-176-000010044 | to | RLP-176-000010045 |
| RLP-176-000010055 | to | RLP-176-000010056 |
| RLP-176-000010063 | to | RLP-176-000010064 |
| RLP-176-000010067 | to | RLP-176-000010067 |
| RLP-176-000010076 | to | RLP-176-000010076 |
| RLP-176-000010109 | to | RLP-176-000010109 |
| RLP-176-000010111 | to | RLP-176-000010114 |
| RLP-176-000010119 | to | RLP-176-000010119 |
| RLP-176-000010148 | to | RLP-176-000010148 |
| RLP-176-000010192 | to | RLP-176-000010245 |
| RLP-176-000010265 | to | RLP-176-000010265 |
| RLP-176-000010267 | to | RLP-176-000010267 |
| RLP-176-000010270 | to | RLP-176-000010270 |
| RLP-176-000010278 | to | RLP-176-000010278 |
| RLP-176-000010285 | to | RLP-176-000010285 |
| RLP-176-000010292 | to | RLP-176-000010292 |
| RLP-176-000010296 | to | RLP-176-000010296 |
| RLP-176-000010299 | to | RLP-176-000010299 |
| RLP-176-000010321 | to | RLP-176-000010324 |
| RLP-176-000010331 | to | RLP-176-000010332 |
| RLP-176-000010338 | to | RLP-176-000010338 |
| RLP-176-000010342 | to | RLP-176-000010342 |
| RLP-176-000010346 | to | RLP-176-000010348 |
| RLP-176-000010374 | to | RLP-176-000010374 |
| RLP-176-000010512 | to | RLP-176-000010531 |
| RLP-176-000010536 | to | RLP-176-000010537 |
| RLP-176-000010541 | to | RLP-176-000010541 |
| RLP-176-000010543 | to | RLP-176-000010547 |
| RLP-176-000010572 | to | RLP-176-000010572 |
| RLP-176-000010613 | to | RLP-176-000010627 |
| RLP-176-000010631 | to | RLP-176-000010638 |
| RLP-176-000010641 | to | RLP-176-000010650 |
| RLP-176-000010657 | to | RLP-176-000010661 |

| | | |
|---|---|---|
| RLP-177-000000002 | to | RLP-177-000000002 |
| RLP-177-000000005 | to | RLP-177-000000005 |
| RLP-177-000000007 | to | RLP-177-000000009 |
| RLP-177-000000030 | to | RLP-177-000000030 |
| RLP-178-000000035 | to | RLP-178-000000035 |
| RLP-178-000000045 | to | RLP-178-000000045 |
| RLP-178-000000073 | to | RLP-178-000000075 |
| RLP-178-000000085 | to | RLP-178-000000089 |
| RLP-178-000000134 | to | RLP-178-000000134 |
| RLP-178-000000137 | to | RLP-178-000000138 |
| RLP-178-000000140 | to | RLP-178-000000141 |
| RLP-178-000000168 | to | RLP-178-000000168 |
| RLP-178-000000173 | to | RLP-178-000000173 |
| RLP-178-000000209 | to | RLP-178-000000209 |
| RLP-178-000000214 | to | RLP-178-000000214 |
| RLP-178-000000217 | to | RLP-178-000000218 |
| RLP-178-000000227 | to | RLP-178-000000227 |
| RLP-178-000000322 | to | RLP-178-000000322 |
| RLP-178-000000362 | to | RLP-178-000000363 |
| RLP-178-000000378 | to | RLP-178-000000378 |
| RLP-178-000000393 | to | RLP-178-000000393 |
| RLP-178-000000408 | to | RLP-178-000000408 |
| RLP-178-000000417 | to | RLP-178-000000419 |
| RLP-178-000000428 | to | RLP-178-000000430 |
| RLP-178-000000444 | to | RLP-178-000000444 |
| RLP-178-000000446 | to | RLP-178-000000454 |
| RLP-178-000000456 | to | RLP-178-000000465 |
| RLP-178-000000478 | to | RLP-178-000000478 |
| RLP-178-000000499 | to | RLP-178-000000499 |
| RLP-178-000000513 | to | RLP-178-000000513 |
| RLP-178-000000551 | to | RLP-178-000000551 |
| RLP-178-000000553 | to | RLP-178-000000553 |
| RLP-178-000000559 | to | RLP-178-000000560 |
| RLP-178-000000576 | to | RLP-178-000000576 |
| RLP-178-000000583 | to | RLP-178-000000585 |
| RLP-178-000000587 | to | RLP-178-000000587 |
| RLP-178-000000636 | to | RLP-178-000000637 |
| RLP-178-000000696 | to | RLP-178-000000696 |
| RLP-178-000000699 | to | RLP-178-000000699 |
| RLP-178-000000702 | to | RLP-178-000000706 |
| RLP-178-000000709 | to | RLP-178-000000714 |
| RLP-178-000000716 | to | RLP-178-000000717 |
| RLP-178-000000721 | to | RLP-178-000000721 |
| RLP-178-000000749 | to | RLP-178-000000749 |

| | | |
|---|---|---|
| RLP-178-000000753 | to | RLP-178-000000753 |
| RLP-178-000000760 | to | RLP-178-000000760 |
| RLP-178-000000763 | to | RLP-178-000000763 |
| RLP-178-000000769 | to | RLP-178-000000769 |
| RLP-178-000000771 | to | RLP-178-000000772 |
| RLP-178-000000784 | to | RLP-178-000000784 |
| RLP-178-000000810 | to | RLP-178-000000810 |
| RLP-178-000000844 | to | RLP-178-000000844 |
| RLP-178-000000854 | to | RLP-178-000000895 |
| RLP-178-000000901 | to | RLP-178-000000901 |
| RLP-178-000000903 | to | RLP-178-000000904 |
| RLP-178-000000907 | to | RLP-178-000000907 |
| RLP-178-000000936 | to | RLP-178-000000937 |
| RLP-178-000000946 | to | RLP-178-000000946 |
| RLP-178-000000948 | to | RLP-178-000000948 |
| RLP-178-000001007 | to | RLP-178-000001007 |
| RLP-178-000001009 | to | RLP-178-000001009 |
| RLP-178-000001016 | to | RLP-178-000001018 |
| RLP-178-000001102 | to | RLP-178-000001106 |
| RLP-178-000001125 | to | RLP-178-000001125 |
| RLP-178-000001160 | to | RLP-178-000001160 |
| RLP-178-000001168 | to | RLP-178-000001168 |
| RLP-178-000001177 | to | RLP-178-000001178 |
| RLP-178-000001181 | to | RLP-178-000001182 |
| RLP-178-000001184 | to | RLP-178-000001185 |
| RLP-178-000001196 | to | RLP-178-000001196 |
| RLP-178-000001214 | to | RLP-178-000001214 |
| RLP-178-000001233 | to | RLP-178-000001233 |
| RLP-178-000001244 | to | RLP-178-000001244 |
| RLP-178-000001252 | to | RLP-178-000001254 |
| RLP-178-000001261 | to | RLP-178-000001261 |
| RLP-178-000001289 | to | RLP-178-000001289 |
| RLP-178-000001291 | to | RLP-178-000001291 |
| RLP-178-000001293 | to | RLP-178-000001293 |
| RLP-178-000001304 | to | RLP-178-000001304 |
| RLP-178-000001309 | to | RLP-178-000001309 |
| RLP-178-000001311 | to | RLP-178-000001312 |
| RLP-178-000001361 | to | RLP-178-000001361 |
| RLP-178-000001363 | to | RLP-178-000001363 |
| RLP-178-000001371 | to | RLP-178-000001371 |
| RLP-178-000001386 | to | RLP-178-000001386 |
| RLP-178-000001402 | to | RLP-178-000001402 |
| RLP-178-000001404 | to | RLP-178-000001404 |
| RLP-178-000001413 | to | RLP-178-000001413 |

| | | |
|---|---|---|
| RLP-178-000001447 | to | RLP-178-000001447 |
| RLP-178-000001466 | to | RLP-178-000001466 |
| RLP-178-000001468 | to | RLP-178-000001468 |
| RLP-178-000001486 | to | RLP-178-000001486 |
| RLP-178-000001556 | to | RLP-178-000001556 |
| RLP-178-000001558 | to | RLP-178-000001558 |
| RLP-178-000001580 | to | RLP-178-000001580 |
| RLP-178-000001582 | to | RLP-178-000001582 |
| RLP-178-000001618 | to | RLP-178-000001618 |
| RLP-178-000001629 | to | RLP-178-000001629 |
| RLP-178-000001633 | to | RLP-178-000001633 |
| RLP-178-000001642 | to | RLP-178-000001642 |
| RLP-178-000001644 | to | RLP-178-000001644 |
| RLP-178-000001648 | to | RLP-178-000001652 |
| RLP-178-000001666 | to | RLP-178-000001666 |
| RLP-178-000001668 | to | RLP-178-000001668 |
| RLP-178-000001694 | to | RLP-178-000001694 |
| RLP-178-000001705 | to | RLP-178-000001705 |
| RLP-178-000001708 | to | RLP-178-000001708 |
| RLP-178-000001731 | to | RLP-178-000001732 |
| RLP-178-000001771 | to | RLP-178-000001771 |
| RLP-178-000001799 | to | RLP-178-000001799 |
| RLP-178-000001851 | to | RLP-178-000001852 |
| RLP-178-000001857 | to | RLP-178-000001859 |
| RLP-178-000001868 | to | RLP-178-000001873 |
| RLP-178-000001875 | to | RLP-178-000001875 |
| RLP-178-000001929 | to | RLP-178-000001929 |
| RLP-178-000001963 | to | RLP-178-000001964 |
| RLP-178-000001971 | to | RLP-178-000001971 |
| RLP-178-000002068 | to | RLP-178-000002068 |
| RLP-178-000002076 | to | RLP-178-000002076 |
| RLP-178-000002087 | to | RLP-178-000002087 |
| RLP-178-000002089 | to | RLP-178-000002092 |
| RLP-178-000002110 | to | RLP-178-000002111 |
| RLP-178-000002114 | to | RLP-178-000002114 |
| RLP-178-000002118 | to | RLP-178-000002118 |
| RLP-178-000002140 | to | RLP-178-000002140 |
| RLP-178-000002175 | to | RLP-178-000002175 |
| RLP-178-000002190 | to | RLP-178-000002190 |
| RLP-178-000002203 | to | RLP-178-000002204 |
| RLP-178-000002214 | to | RLP-178-000002214 |
| RLP-178-000002224 | to | RLP-178-000002224 |
| RLP-178-000002227 | to | RLP-178-000002227 |
| RLP-178-000002240 | to | RLP-178-000002240 |

| | | |
|---|---|---|
| RLP-178-000002244 | to | RLP-178-000002244 |
| RLP-178-000002256 | to | RLP-178-000002257 |
| RLP-178-000002265 | to | RLP-178-000002266 |
| RLP-178-000002283 | to | RLP-178-000002285 |
| RLP-178-000002287 | to | RLP-178-000002288 |
| RLP-178-000002290 | to | RLP-178-000002290 |
| RLP-178-000002293 | to | RLP-178-000002294 |
| RLP-178-000002299 | to | RLP-178-000002299 |
| RLP-178-000002302 | to | RLP-178-000002303 |
| RLP-178-000002327 | to | RLP-178-000002327 |
| RLP-178-000002345 | to | RLP-178-000002345 |
| RLP-178-000002348 | to | RLP-178-000002348 |
| RLP-178-000002351 | to | RLP-178-000002351 |
| RLP-178-000002358 | to | RLP-178-000002358 |
| RLP-178-000002381 | to | RLP-178-000002381 |
| RLP-178-000002383 | to | RLP-178-000002383 |
| RLP-178-000002402 | to | RLP-178-000002402 |
| RLP-178-000002408 | to | RLP-178-000002414 |
| RLP-178-000002418 | to | RLP-178-000002418 |
| RLP-178-000002420 | to | RLP-178-000002421 |
| RLP-178-000002469 | to | RLP-178-000002469 |
| RLP-178-000002472 | to | RLP-178-000002472 |
| RLP-178-000002508 | to | RLP-178-000002508 |
| RLP-178-000002523 | to | RLP-178-000002524 |
| RLP-178-000002531 | to | RLP-178-000002531 |
| RLP-178-000002544 | to | RLP-178-000002544 |
| RLP-178-000002550 | to | RLP-178-000002550 |
| RLP-178-000002554 | to | RLP-178-000002556 |
| RLP-178-000002558 | to | RLP-178-000002558 |
| RLP-178-000002570 | to | RLP-178-000002570 |
| RLP-178-000002580 | to | RLP-178-000002581 |
| RLP-178-000002589 | to | RLP-178-000002589 |
| RLP-178-000002599 | to | RLP-178-000002600 |
| RLP-178-000002606 | to | RLP-178-000002606 |
| RLP-178-000002608 | to | RLP-178-000002608 |
| RLP-178-000002614 | to | RLP-178-000002614 |
| RLP-178-000002619 | to | RLP-178-000002619 |
| RLP-178-000002645 | to | RLP-178-000002645 |
| RLP-178-000002659 | to | RLP-178-000002659 |
| RLP-178-000002667 | to | RLP-178-000002667 |
| RLP-178-000002683 | to | RLP-178-000002683 |
| RLP-178-000002689 | to | RLP-178-000002689 |
| RLP-178-000002700 | to | RLP-178-000002700 |
| RLP-178-000002702 | to | RLP-178-000002702 |

| | | |
|---|---|---|
| RLP-178-000002723 | to | RLP-178-000002723 |
| RLP-178-000002731 | to | RLP-178-000002731 |
| RLP-178-000002759 | to | RLP-178-000002760 |
| RLP-178-000002765 | to | RLP-178-000002765 |
| RLP-178-000002772 | to | RLP-178-000002772 |
| RLP-178-000002779 | to | RLP-178-000002779 |
| RLP-178-000002781 | to | RLP-178-000002783 |
| RLP-178-000002789 | to | RLP-178-000002789 |
| RLP-178-000002797 | to | RLP-178-000002797 |
| RLP-178-000002814 | to | RLP-178-000002814 |
| RLP-178-000002816 | to | RLP-178-000002816 |
| RLP-178-000002821 | to | RLP-178-000002821 |
| RLP-178-000002845 | to | RLP-178-000002845 |
| RLP-178-000002849 | to | RLP-178-000002850 |
| RLP-178-000002856 | to | RLP-178-000002856 |
| RLP-178-000002859 | to | RLP-178-000002859 |
| RLP-178-000002862 | to | RLP-178-000002862 |
| RLP-178-000002877 | to | RLP-178-000002877 |
| RLP-178-000002884 | to | RLP-178-000002884 |
| RLP-178-000002913 | to | RLP-178-000002913 |
| RLP-178-000002915 | to | RLP-178-000002915 |
| RLP-178-000002979 | to | RLP-178-000002979 |
| RLP-178-000002999 | to | RLP-178-000002999 |
| RLP-178-000003028 | to | RLP-178-000003028 |
| RLP-178-000003045 | to | RLP-178-000003047 |
| RLP-178-000003049 | to | RLP-178-000003049 |
| RLP-178-000003052 | to | RLP-178-000003052 |
| RLP-178-000003085 | to | RLP-178-000003085 |
| RLP-178-000003090 | to | RLP-178-000003090 |
| RLP-178-000003148 | to | RLP-178-000003148 |
| RLP-178-000003150 | to | RLP-178-000003151 |
| RLP-178-000003264 | to | RLP-178-000003264 |
| RLP-178-000003356 | to | RLP-178-000003356 |
| RLP-178-000003359 | to | RLP-178-000003359 |
| RLP-178-000003373 | to | RLP-178-000003375 |
| RLP-178-000003380 | to | RLP-178-000003380 |
| RLP-178-000003387 | to | RLP-178-000003387 |
| RLP-178-000003396 | to | RLP-178-000003397 |
| RLP-178-000003408 | to | RLP-178-000003408 |
| RLP-178-000003432 | to | RLP-178-000003432 |
| RLP-178-000003434 | to | RLP-178-000003434 |
| RLP-178-000003436 | to | RLP-178-000003436 |
| RLP-178-000003438 | to | RLP-178-000003438 |
| RLP-178-000003444 | to | RLP-178-000003444 |

114

| | | |
|---|---|---|
| RLP-178-000003477 | to | RLP-178-000003477 |
| RLP-178-000003484 | to | RLP-178-000003484 |
| RLP-178-000003487 | to | RLP-178-000003487 |
| RLP-178-000003505 | to | RLP-178-000003505 |
| RLP-178-000003512 | to | RLP-178-000003512 |
| RLP-178-000003535 | to | RLP-178-000003535 |
| RLP-178-000003540 | to | RLP-178-000003540 |
| RLP-178-000003542 | to | RLP-178-000003542 |
| RLP-178-000003544 | to | RLP-178-000003544 |
| RLP-178-000003547 | to | RLP-178-000003547 |
| RLP-178-000003551 | to | RLP-178-000003551 |
| RLP-178-000003556 | to | RLP-178-000003556 |
| RLP-178-000003573 | to | RLP-178-000003574 |
| RLP-178-000003576 | to | RLP-178-000003578 |
| RLP-178-000003607 | to | RLP-178-000003607 |
| RLP-178-000003621 | to | RLP-178-000003621 |
| RLP-178-000003624 | to | RLP-178-000003624 |
| RLP-178-000003642 | to | RLP-178-000003642 |
| RLP-178-000003668 | to | RLP-178-000003668 |
| RLP-178-000003695 | to | RLP-178-000003695 |
| RLP-178-000003697 | to | RLP-178-000003697 |
| RLP-178-000003755 | to | RLP-178-000003755 |
| RLP-178-000003758 | to | RLP-178-000003758 |
| RLP-178-000003766 | to | RLP-178-000003767 |
| RLP-178-000003769 | to | RLP-178-000003769 |
| RLP-178-000003798 | to | RLP-178-000003799 |
| RLP-178-000003811 | to | RLP-178-000003811 |
| RLP-178-000003830 | to | RLP-178-000003830 |
| RLP-178-000003843 | to | RLP-178-000003843 |
| RLP-178-000003851 | to | RLP-178-000003851 |
| RLP-178-000003869 | to | RLP-178-000003869 |
| RLP-178-000003880 | to | RLP-178-000003880 |
| RLP-178-000003896 | to | RLP-178-000003897 |
| RLP-178-000003913 | to | RLP-178-000003913 |
| RLP-178-000003929 | to | RLP-178-000003929 |
| RLP-178-000003946 | to | RLP-178-000003946 |
| RLP-178-000003953 | to | RLP-178-000003953 |
| RLP-178-000003956 | to | RLP-178-000003956 |
| RLP-178-000003961 | to | RLP-178-000003961 |
| RLP-178-000003970 | to | RLP-178-000003970 |
| RLP-178-000003982 | to | RLP-178-000003982 |
| RLP-178-000003989 | to | RLP-178-000003989 |
| RLP-178-000003996 | to | RLP-178-000003996 |
| RLP-178-000003999 | to | RLP-178-000003999 |

| | | |
|---|---|---|
| RLP-178-000004001 | to | RLP-178-000004003 |
| RLP-178-000004019 | to | RLP-178-000004019 |
| RLP-178-000004042 | to | RLP-178-000004042 |
| RLP-178-000004051 | to | RLP-178-000004051 |
| RLP-178-000004070 | to | RLP-178-000004070 |
| RLP-178-000004083 | to | RLP-178-000004084 |
| RLP-178-000004092 | to | RLP-178-000004092 |
| RLP-178-000004100 | to | RLP-178-000004102 |
| RLP-178-000004104 | to | RLP-178-000004104 |
| RLP-178-000004140 | to | RLP-178-000004140 |
| RLP-178-000004145 | to | RLP-178-000004145 |
| RLP-178-000004154 | to | RLP-178-000004154 |
| RLP-178-000004167 | to | RLP-178-000004167 |
| RLP-178-000004173 | to | RLP-178-000004173 |
| RLP-178-000004183 | to | RLP-178-000004183 |
| RLP-178-000004190 | to | RLP-178-000004191 |
| RLP-178-000004196 | to | RLP-178-000004196 |
| RLP-178-000004203 | to | RLP-178-000004203 |
| RLP-178-000004229 | to | RLP-178-000004229 |
| RLP-178-000004233 | to | RLP-178-000004234 |
| RLP-178-000004236 | to | RLP-178-000004240 |
| RLP-178-000004251 | to | RLP-178-000004251 |
| RLP-178-000004254 | to | RLP-178-000004254 |
| RLP-178-000004276 | to | RLP-178-000004278 |
| RLP-178-000004280 | to | RLP-178-000004286 |
| RLP-178-000004289 | to | RLP-178-000004289 |
| RLP-178-000004302 | to | RLP-178-000004302 |
| RLP-178-000004315 | to | RLP-178-000004315 |
| RLP-178-000004323 | to | RLP-178-000004324 |
| RLP-178-000004326 | to | RLP-178-000004327 |
| RLP-178-000004329 | to | RLP-178-000004330 |
| RLP-178-000004332 | to | RLP-178-000004332 |
| RLP-178-000004339 | to | RLP-178-000004339 |
| RLP-178-000004369 | to | RLP-178-000004369 |
| RLP-178-000004371 | to | RLP-178-000004371 |
| RLP-178-000004377 | to | RLP-178-000004377 |
| RLP-178-000004388 | to | RLP-178-000004389 |
| RLP-178-000004391 | to | RLP-178-000004394 |
| RLP-178-000004399 | to | RLP-178-000004399 |
| RLP-178-000004406 | to | RLP-178-000004406 |
| RLP-178-000004409 | to | RLP-178-000004409 |
| RLP-178-000004414 | to | RLP-178-000004414 |
| RLP-178-000004422 | to | RLP-178-000004422 |
| RLP-178-000004426 | to | RLP-178-000004426 |

| | | |
|---|---|---|
| RLP-178-000004433 | to | RLP-178-000004436 |
| RLP-178-000004464 | to | RLP-178-000004464 |
| RLP-178-000004496 | to | RLP-178-000004496 |
| RLP-178-000004498 | to | RLP-178-000004498 |
| RLP-178-000004503 | to | RLP-178-000004505 |
| RLP-178-000004545 | to | RLP-178-000004545 |
| RLP-178-000004563 | to | RLP-178-000004563 |
| RLP-178-000004566 | to | RLP-178-000004566 |
| RLP-178-000004568 | to | RLP-178-000004568 |
| RLP-178-000004583 | to | RLP-178-000004583 |
| RLP-178-000004591 | to | RLP-178-000004593 |
| RLP-178-000004595 | to | RLP-178-000004595 |
| RLP-178-000004597 | to | RLP-178-000004597 |
| RLP-178-000004600 | to | RLP-178-000004600 |
| RLP-178-000004602 | to | RLP-178-000004604 |
| RLP-178-000004610 | to | RLP-178-000004610 |
| RLP-178-000004612 | to | RLP-178-000004612 |
| RLP-178-000004618 | to | RLP-178-000004618 |
| RLP-178-000004632 | to | RLP-178-000004632 |
| RLP-178-000004684 | to | RLP-178-000004684 |
| RLP-178-000004708 | to | RLP-178-000004708 |
| RLP-178-000004725 | to | RLP-178-000004726 |
| RLP-178-000004730 | to | RLP-178-000004730 |
| RLP-178-000004739 | to | RLP-178-000004740 |
| RLP-178-000004744 | to | RLP-178-000004745 |
| RLP-178-000004763 | to | RLP-178-000004763 |
| RLP-178-000004765 | to | RLP-178-000004765 |
| RLP-178-000004784 | to | RLP-178-000004784 |
| RLP-178-000004794 | to | RLP-178-000004794 |
| RLP-178-000004796 | to | RLP-178-000004797 |
| RLP-178-000004799 | to | RLP-178-000004802 |
| RLP-178-000004810 | to | RLP-178-000004810 |
| RLP-178-000004812 | to | RLP-178-000004812 |
| RLP-178-000004828 | to | RLP-178-000004828 |
| RLP-178-000004835 | to | RLP-178-000004835 |
| RLP-178-000004837 | to | RLP-178-000004837 |
| RLP-178-000004839 | to | RLP-178-000004839 |
| RLP-178-000004844 | to | RLP-178-000004844 |
| RLP-178-000004847 | to | RLP-178-000004850 |
| RLP-178-000004854 | to | RLP-178-000004855 |
| RLP-178-000004858 | to | RLP-178-000004858 |
| RLP-178-000004865 | to | RLP-178-000004869 |
| RLP-178-000004871 | to | RLP-178-000004871 |
| RLP-178-000004873 | to | RLP-178-000004873 |

| | | |
|---|---|---|
| RLP-178-000004882 | to | RLP-178-000004885 |
| RLP-178-000004887 | to | RLP-178-000004887 |
| RLP-178-000004889 | to | RLP-178-000004890 |
| RLP-178-000004896 | to | RLP-178-000004896 |
| RLP-178-000004903 | to | RLP-178-000004903 |
| RLP-178-000004908 | to | RLP-178-000004908 |
| RLP-178-000004917 | to | RLP-178-000004917 |
| RLP-178-000004924 | to | RLP-178-000004924 |
| RLP-178-000004931 | to | RLP-178-000004931 |
| RLP-178-000004936 | to | RLP-178-000004936 |
| RLP-178-000004938 | to | RLP-178-000004941 |
| RLP-178-000004945 | to | RLP-178-000004945 |
| RLP-178-000004947 | to | RLP-178-000004947 |
| RLP-178-000004951 | to | RLP-178-000004951 |
| RLP-178-000004955 | to | RLP-178-000004955 |
| RLP-178-000004958 | to | RLP-178-000004958 |
| RLP-178-000004961 | to | RLP-178-000004961 |
| RLP-178-000004973 | to | RLP-178-000004974 |
| RLP-178-000004979 | to | RLP-178-000004981 |
| RLP-178-000004984 | to | RLP-178-000004984 |
| RLP-178-000004986 | to | RLP-178-000004986 |
| RLP-178-000004992 | to | RLP-178-000004992 |
| RLP-178-000004996 | to | RLP-178-000004996 |
| RLP-178-000005009 | to | RLP-178-000005009 |
| RLP-178-000005012 | to | RLP-178-000005013 |
| RLP-178-000005018 | to | RLP-178-000005018 |
| RLP-178-000005044 | to | RLP-178-000005044 |
| RLP-178-000005058 | to | RLP-178-000005058 |
| RLP-178-000005061 | to | RLP-178-000005061 |
| RLP-178-000005072 | to | RLP-178-000005072 |
| RLP-178-000005077 | to | RLP-178-000005078 |
| RLP-178-000005080 | to | RLP-178-000005080 |
| RLP-178-000005116 | to | RLP-178-000005116 |
| RLP-178-000005125 | to | RLP-178-000005125 |
| RLP-178-000005129 | to | RLP-178-000005130 |
| RLP-178-000005133 | to | RLP-178-000005134 |
| RLP-178-000005138 | to | RLP-178-000005139 |
| RLP-178-000005146 | to | RLP-178-000005146 |
| RLP-178-000005148 | to | RLP-178-000005148 |
| RLP-178-000005155 | to | RLP-178-000005156 |
| RLP-178-000005158 | to | RLP-178-000005158 |
| RLP-178-000005166 | to | RLP-178-000005166 |
| RLP-178-000005169 | to | RLP-178-000005169 |
| RLP-178-000005171 | to | RLP-178-000005171 |

| | | |
|---|---|---|
| RLP-178-000005174 | to | RLP-178-000005174 |
| RLP-178-000005183 | to | RLP-178-000005183 |
| RLP-178-000005191 | to | RLP-178-000005191 |
| RLP-178-000005193 | to | RLP-178-000005193 |
| RLP-178-000005196 | to | RLP-178-000005196 |
| RLP-178-000005206 | to | RLP-178-000005206 |
| RLP-178-000005209 | to | RLP-178-000005209 |
| RLP-178-000005216 | to | RLP-178-000005216 |
| RLP-178-000005220 | to | RLP-178-000005220 |
| RLP-178-000005226 | to | RLP-178-000005226 |
| RLP-178-000005230 | to | RLP-178-000005230 |
| RLP-178-000005236 | to | RLP-178-000005236 |
| RLP-178-000005244 | to | RLP-178-000005244 |
| RLP-178-000005247 | to | RLP-178-000005247 |
| RLP-178-000005271 | to | RLP-178-000005271 |
| RLP-178-000005279 | to | RLP-178-000005279 |
| RLP-178-000005287 | to | RLP-178-000005287 |
| RLP-178-000005291 | to | RLP-178-000005291 |
| RLP-178-000005302 | to | RLP-178-000005302 |
| RLP-178-000005322 | to | RLP-178-000005322 |
| RLP-178-000005330 | to | RLP-178-000005332 |
| RLP-178-000005351 | to | RLP-178-000005351 |
| RLP-178-000005439 | to | RLP-178-000005439 |
| RLP-178-000005450 | to | RLP-178-000005450 |
| RLP-178-000005455 | to | RLP-178-000005455 |
| RLP-178-000005470 | to | RLP-178-000005472 |
| RLP-178-000005474 | to | RLP-178-000005474 |
| RLP-178-000005477 | to | RLP-178-000005477 |
| RLP-178-000005482 | to | RLP-178-000005482 |
| RLP-178-000005507 | to | RLP-178-000005507 |
| RLP-178-000005521 | to | RLP-178-000005521 |
| RLP-178-000005533 | to | RLP-178-000005533 |
| RLP-178-000005547 | to | RLP-178-000005547 |
| RLP-178-000005571 | to | RLP-178-000005571 |
| RLP-178-000005588 | to | RLP-178-000005588 |
| RLP-178-000005614 | to | RLP-178-000005614 |
| RLP-178-000005624 | to | RLP-178-000005624 |
| RLP-178-000005638 | to | RLP-178-000005638 |
| RLP-178-000005648 | to | RLP-178-000005648 |
| RLP-178-000005653 | to | RLP-178-000005653 |
| RLP-178-000005659 | to | RLP-178-000005659 |
| RLP-178-000005674 | to | RLP-178-000005674 |
| RLP-178-000005700 | to | RLP-178-000005700 |
| RLP-178-000005703 | to | RLP-178-000005704 |

| | | |
|---|---|---|
| RLP-178-000005711 | to | RLP-178-000005711 |
| RLP-178-000005717 | to | RLP-178-000005717 |
| RLP-178-000005727 | to | RLP-178-000005729 |
| RLP-178-000005736 | to | RLP-178-000005736 |
| RLP-178-000005741 | to | RLP-178-000005741 |
| RLP-178-000005748 | to | RLP-178-000005748 |
| RLP-178-000005752 | to | RLP-178-000005752 |
| RLP-178-000005755 | to | RLP-178-000005755 |
| RLP-178-000005774 | to | RLP-178-000005774 |
| RLP-178-000005776 | to | RLP-178-000005777 |
| RLP-178-000005782 | to | RLP-178-000005782 |
| RLP-178-000005787 | to | RLP-178-000005787 |
| RLP-178-000005802 | to | RLP-178-000005802 |
| RLP-178-000005808 | to | RLP-178-000005808 |
| RLP-178-000005816 | to | RLP-178-000005816 |
| RLP-178-000005821 | to | RLP-178-000005821 |
| RLP-178-000005823 | to | RLP-178-000005823 |
| RLP-178-000005832 | to | RLP-178-000005832 |
| RLP-178-000005850 | to | RLP-178-000005850 |
| RLP-178-000005859 | to | RLP-178-000005859 |
| RLP-178-000005869 | to | RLP-178-000005869 |
| RLP-178-000005884 | to | RLP-178-000005884 |
| RLP-178-000005889 | to | RLP-178-000005889 |
| RLP-178-000005892 | to | RLP-178-000005892 |
| RLP-178-000005897 | to | RLP-178-000005897 |
| RLP-178-000005906 | to | RLP-178-000005906 |
| RLP-178-000005921 | to | RLP-178-000005921 |
| RLP-178-000005967 | to | RLP-178-000005967 |
| RLP-178-000005970 | to | RLP-178-000005970 |
| RLP-178-000005979 | to | RLP-178-000005979 |
| RLP-178-000006005 | to | RLP-178-000006005 |
| RLP-178-000006024 | to | RLP-178-000006024 |
| RLP-178-000006031 | to | RLP-178-000006031 |
| RLP-178-000006040 | to | RLP-178-000006040 |
| RLP-178-000006048 | to | RLP-178-000006048 |
| RLP-178-000006051 | to | RLP-178-000006051 |
| RLP-178-000006061 | to | RLP-178-000006061 |
| RLP-178-000006089 | to | RLP-178-000006089 |
| RLP-178-000006094 | to | RLP-178-000006094 |
| RLP-178-000006111 | to | RLP-178-000006111 |
| RLP-178-000006117 | to | RLP-178-000006117 |
| RLP-178-000006150 | to | RLP-178-000006150 |
| RLP-178-000006158 | to | RLP-178-000006158 |
| RLP-178-000006162 | to | RLP-178-000006162 |

| | | |
|---|---|---|
| RLP-178-000006178 | to | RLP-178-000006178 |
| RLP-178-000006186 | to | RLP-178-000006186 |
| RLP-178-000006195 | to | RLP-178-000006197 |
| RLP-178-000006201 | to | RLP-178-000006201 |
| RLP-178-000006222 | to | RLP-178-000006222 |
| RLP-178-000006252 | to | RLP-178-000006252 |
| RLP-178-000006254 | to | RLP-178-000006254 |
| RLP-178-000006267 | to | RLP-178-000006267 |
| RLP-178-000006269 | to | RLP-178-000006269 |
| RLP-178-000006271 | to | RLP-178-000006271 |
| RLP-178-000006273 | to | RLP-178-000006273 |
| RLP-178-000006275 | to | RLP-178-000006275 |
| RLP-178-000006280 | to | RLP-178-000006280 |
| RLP-178-000006285 | to | RLP-178-000006285 |
| RLP-178-000006287 | to | RLP-178-000006288 |
| RLP-178-000006290 | to | RLP-178-000006290 |
| RLP-178-000006292 | to | RLP-178-000006292 |
| RLP-178-000006296 | to | RLP-178-000006297 |
| RLP-178-000006305 | to | RLP-178-000006305 |
| RLP-178-000006307 | to | RLP-178-000006307 |
| RLP-178-000006314 | to | RLP-178-000006314 |
| RLP-178-000006342 | to | RLP-178-000006342 |
| RLP-178-000006346 | to | RLP-178-000006347 |
| RLP-178-000006350 | to | RLP-178-000006350 |
| RLP-178-000006362 | to | RLP-178-000006362 |
| RLP-178-000006365 | to | RLP-178-000006366 |
| RLP-178-000006372 | to | RLP-178-000006373 |
| RLP-178-000006399 | to | RLP-178-000006399 |
| RLP-178-000006407 | to | RLP-178-000006407 |
| RLP-178-000006415 | to | RLP-178-000006416 |
| RLP-178-000006457 | to | RLP-178-000006457 |
| RLP-178-000006465 | to | RLP-178-000006465 |
| RLP-178-000006473 | to | RLP-178-000006473 |
| RLP-178-000006480 | to | RLP-178-000006480 |
| RLP-178-000006482 | to | RLP-178-000006482 |
| RLP-178-000006484 | to | RLP-178-000006485 |
| RLP-178-000006492 | to | RLP-178-000006492 |
| RLP-178-000006505 | to | RLP-178-000006505 |
| RLP-178-000006507 | to | RLP-178-000006508 |
| RLP-178-000006510 | to | RLP-178-000006510 |
| RLP-178-000006512 | to | RLP-178-000006512 |
| RLP-178-000006520 | to | RLP-178-000006520 |
| RLP-178-000006526 | to | RLP-178-000006526 |
| RLP-178-000006536 | to | RLP-178-000006537 |

| | | |
|---|---|---|
| RLP-178-000006546 | to | RLP-178-000006546 |
| RLP-178-000006548 | to | RLP-178-000006550 |
| RLP-178-000006577 | to | RLP-178-000006577 |
| RLP-178-000006600 | to | RLP-178-000006600 |
| RLP-178-000006621 | to | RLP-178-000006621 |
| RLP-178-000006626 | to | RLP-178-000006626 |
| RLP-178-000006642 | to | RLP-178-000006642 |
| RLP-178-000006662 | to | RLP-178-000006663 |
| RLP-178-000006665 | to | RLP-178-000006665 |
| RLP-178-000006667 | to | RLP-178-000006667 |
| RLP-178-000006678 | to | RLP-178-000006678 |
| RLP-178-000006697 | to | RLP-178-000006697 |
| RLP-178-000006704 | to | RLP-178-000006704 |
| RLP-178-000006706 | to | RLP-178-000006706 |
| RLP-178-000006708 | to | RLP-178-000006708 |
| RLP-178-000006717 | to | RLP-178-000006719 |
| RLP-178-000006733 | to | RLP-178-000006733 |
| RLP-178-000006735 | to | RLP-178-000006735 |
| RLP-178-000006740 | to | RLP-178-000006740 |
| RLP-178-000006743 | to | RLP-178-000006743 |
| RLP-178-000006745 | to | RLP-178-000006745 |
| RLP-178-000006751 | to | RLP-178-000006752 |
| RLP-178-000006755 | to | RLP-178-000006758 |
| RLP-178-000006761 | to | RLP-178-000006762 |
| RLP-178-000006765 | to | RLP-178-000006766 |
| RLP-178-000006768 | to | RLP-178-000006768 |
| RLP-178-000006770 | to | RLP-178-000006770 |
| RLP-178-000006775 | to | RLP-178-000006777 |
| RLP-178-000006780 | to | RLP-178-000006780 |
| RLP-178-000006789 | to | RLP-178-000006789 |
| RLP-178-000006801 | to | RLP-178-000006801 |
| RLP-178-000006911 | to | RLP-178-000006911 |
| RLP-178-000006947 | to | RLP-178-000006947 |
| RLP-178-000007003 | to | RLP-178-000007003 |
| RLP-178-000007067 | to | RLP-178-000007067 |
| RLP-178-000007077 | to | RLP-178-000007077 |
| RLP-178-000007118 | to | RLP-178-000007118 |
| RLP-178-000007254 | to | RLP-178-000007255 |
| RLP-178-000007301 | to | RLP-178-000007301 |
| RLP-178-000007331 | to | RLP-178-000007331 |
| RLP-178-000007404 | to | RLP-178-000007404 |
| RLP-178-000007420 | to | RLP-178-000007421 |
| RLP-178-000007429 | to | RLP-178-000007429 |
| RLP-178-000007449 | to | RLP-178-000007451 |

| | | |
|---|---|---|
| RLP-178-000007454 | to | RLP-178-000007454 |
| RLP-178-000007483 | to | RLP-178-000007483 |
| RLP-178-000007550 | to | RLP-178-000007550 |
| RLP-178-000007591 | to | RLP-178-000007591 |
| RLP-178-000007649 | to | RLP-178-000007649 |
| RLP-178-000007654 | to | RLP-178-000007654 |
| RLP-178-000007658 | to | RLP-178-000007658 |
| RLP-178-000007661 | to | RLP-178-000007663 |
| RLP-178-000007665 | to | RLP-178-000007666 |
| RLP-178-000007682 | to | RLP-178-000007683 |
| RLP-178-000007700 | to | RLP-178-000007700 |
| RLP-178-000007724 | to | RLP-178-000007724 |
| RLP-178-000007743 | to | RLP-178-000007743 |
| RLP-178-000007747 | to | RLP-178-000007747 |
| RLP-178-000007853 | to | RLP-178-000007853 |
| RLP-178-000007855 | to | RLP-178-000007855 |
| RLP-178-000007862 | to | RLP-178-000007862 |
| RLP-178-000007866 | to | RLP-178-000007866 |
| RLP-178-000007868 | to | RLP-178-000007868 |
| RLP-178-000007879 | to | RLP-178-000007879 |
| RLP-178-000007914 | to | RLP-178-000007914 |
| RLP-178-000007931 | to | RLP-178-000007931 |
| RLP-178-000007955 | to | RLP-178-000007955 |
| RLP-178-000007961 | to | RLP-178-000007965 |
| RLP-178-000007967 | to | RLP-178-000007969 |
| RLP-178-000007975 | to | RLP-178-000007975 |
| RLP-178-000007980 | to | RLP-178-000007983 |
| RLP-178-000007997 | to | RLP-178-000008000 |
| RLP-178-000008002 | to | RLP-178-000008002 |
| RLP-178-000008007 | to | RLP-178-000008014 |
| RLP-178-000008017 | to | RLP-178-000008017 |
| RLP-178-000008030 | to | RLP-178-000008030 |
| RLP-178-000008032 | to | RLP-178-000008032 |
| RLP-178-000008034 | to | RLP-178-000008036 |
| RLP-178-000008041 | to | RLP-178-000008041 |
| RLP-178-000008048 | to | RLP-178-000008049 |
| RLP-178-000008052 | to | RLP-178-000008054 |
| RLP-178-000008058 | to | RLP-178-000008058 |
| RLP-178-000008061 | to | RLP-178-000008061 |
| RLP-178-000008070 | to | RLP-178-000008070 |
| RLP-178-000008073 | to | RLP-178-000008073 |
| RLP-178-000008076 | to | RLP-178-000008078 |
| RLP-178-000008081 | to | RLP-178-000008081 |
| RLP-178-000008085 | to | RLP-178-000008086 |

| | | |
|---|---|---|
| RLP-178-000008088 | to | RLP-178-000008090 |
| RLP-178-000008100 | to | RLP-178-000008101 |
| RLP-178-000008115 | to | RLP-178-000008115 |
| RLP-178-000008117 | to | RLP-178-000008117 |
| RLP-178-000008119 | to | RLP-178-000008120 |
| RLP-178-000008122 | to | RLP-178-000008122 |
| RLP-178-000008128 | to | RLP-178-000008130 |
| RLP-178-000008134 | to | RLP-178-000008134 |
| RLP-178-000008146 | to | RLP-178-000008146 |
| RLP-178-000008148 | to | RLP-178-000008148 |
| RLP-178-000008162 | to | RLP-178-000008162 |
| RLP-178-000008167 | to | RLP-178-000008169 |
| RLP-178-000008178 | to | RLP-178-000008178 |
| RLP-178-000008181 | to | RLP-178-000008181 |
| RLP-178-000008233 | to | RLP-178-000008233 |
| RLP-178-000008238 | to | RLP-178-000008238 |
| RLP-178-000008258 | to | RLP-178-000008258 |
| RLP-178-000008266 | to | RLP-178-000008266 |
| RLP-178-000008269 | to | RLP-178-000008269 |
| RLP-178-000008277 | to | RLP-178-000008277 |
| RLP-178-000008330 | to | RLP-178-000008333 |
| RLP-178-000008365 | to | RLP-178-000008365 |
| RLP-178-000008369 | to | RLP-178-000008369 |
| RLP-178-000008371 | to | RLP-178-000008371 |
| RLP-178-000008463 | to | RLP-178-000008465 |
| RLP-178-000008473 | to | RLP-178-000008473 |
| RLP-178-000008495 | to | RLP-178-000008495 |
| RLP-178-000008497 | to | RLP-178-000008498 |
| RLP-178-000008502 | to | RLP-178-000008504 |
| RLP-178-000008509 | to | RLP-178-000008509 |
| RLP-178-000008515 | to | RLP-178-000008517 |
| RLP-178-000008530 | to | RLP-178-000008531 |
| RLP-178-000008534 | to | RLP-178-000008534 |
| RLP-178-000008536 | to | RLP-178-000008536 |
| RLP-178-000008550 | to | RLP-178-000008550 |
| RLP-178-000008552 | to | RLP-178-000008552 |
| RLP-178-000008578 | to | RLP-178-000008579 |
| RLP-178-000008581 | to | RLP-178-000008582 |
| RLP-178-000008595 | to | RLP-178-000008595 |
| RLP-178-000008598 | to | RLP-178-000008598 |
| RLP-178-000008606 | to | RLP-178-000008606 |
| RLP-178-000008619 | to | RLP-178-000008619 |
| RLP-178-000008677 | to | RLP-178-000008677 |
| RLP-178-000008679 | to | RLP-178-000008680 |

| | | |
|---|---|---|
| RLP-178-000008682 | to | RLP-178-000008683 |
| RLP-178-000008686 | to | RLP-178-000008686 |
| RLP-178-000008688 | to | RLP-178-000008688 |
| RLP-178-000008692 | to | RLP-178-000008692 |
| RLP-178-000008694 | to | RLP-178-000008694 |
| RLP-178-000008698 | to | RLP-178-000008700 |
| RLP-178-000008706 | to | RLP-178-000008706 |
| RLP-178-000008727 | to | RLP-178-000008728 |
| RLP-178-000008730 | to | RLP-178-000008730 |
| RLP-178-000008737 | to | RLP-178-000008737 |
| RLP-178-000008742 | to | RLP-178-000008742 |
| RLP-178-000008746 | to | RLP-178-000008746 |
| RLP-178-000008750 | to | RLP-178-000008751 |
| RLP-178-000008756 | to | RLP-178-000008756 |
| RLP-178-000008761 | to | RLP-178-000008761 |
| RLP-178-000008765 | to | RLP-178-000008765 |
| RLP-178-000008767 | to | RLP-178-000008767 |
| RLP-178-000008775 | to | RLP-178-000008775 |
| RLP-178-000008781 | to | RLP-178-000008781 |
| RLP-178-000008795 | to | RLP-178-000008795 |
| RLP-178-000008798 | to | RLP-178-000008801 |
| RLP-178-000008843 | to | RLP-178-000008844 |
| RLP-178-000008846 | to | RLP-178-000008846 |
| RLP-178-000008851 | to | RLP-178-000008852 |
| RLP-178-000008857 | to | RLP-178-000008857 |
| RLP-178-000008860 | to | RLP-178-000008860 |
| RLP-178-000008866 | to | RLP-178-000008866 |
| RLP-178-000008870 | to | RLP-178-000008870 |
| RLP-178-000008882 | to | RLP-178-000008882 |
| RLP-178-000008898 | to | RLP-178-000008898 |
| RLP-178-000008904 | to | RLP-178-000008905 |
| RLP-178-000008907 | to | RLP-178-000008907 |
| RLP-178-000008909 | to | RLP-178-000008909 |
| RLP-178-000008918 | to | RLP-178-000008918 |
| RLP-178-000008934 | to | RLP-178-000008934 |
| RLP-178-000008939 | to | RLP-178-000008939 |
| RLP-178-000008952 | to | RLP-178-000008952 |
| RLP-178-000008958 | to | RLP-178-000008961 |
| RLP-178-000008978 | to | RLP-178-000008978 |
| RLP-178-000008983 | to | RLP-178-000008983 |
| RLP-178-000008989 | to | RLP-178-000008989 |
| RLP-178-000009015 | to | RLP-178-000009015 |
| RLP-178-000009027 | to | RLP-178-000009027 |
| RLP-178-000009031 | to | RLP-178-000009031 |

| | | |
|---|---|---|
| RLP-178-000009038 | to | RLP-178-000009038 |
| RLP-178-000009051 | to | RLP-178-000009051 |
| RLP-178-000009058 | to | RLP-178-000009058 |
| RLP-178-000009061 | to | RLP-178-000009061 |
| RLP-178-000009071 | to | RLP-178-000009072 |
| RLP-178-000009078 | to | RLP-178-000009078 |
| RLP-178-000009080 | to | RLP-178-000009081 |
| RLP-178-000009091 | to | RLP-178-000009091 |
| RLP-178-000009098 | to | RLP-178-000009098 |
| RLP-178-000009100 | to | RLP-178-000009100 |
| RLP-178-000009105 | to | RLP-178-000009105 |
| RLP-178-000009125 | to | RLP-178-000009125 |
| RLP-178-000009144 | to | RLP-178-000009144 |
| RLP-178-000009146 | to | RLP-178-000009146 |
| RLP-178-000009156 | to | RLP-178-000009156 |
| RLP-178-000009160 | to | RLP-178-000009160 |
| RLP-178-000009167 | to | RLP-178-000009167 |
| RLP-178-000009190 | to | RLP-178-000009190 |
| RLP-178-000009193 | to | RLP-178-000009193 |
| RLP-178-000009203 | to | RLP-178-000009204 |
| RLP-178-000009217 | to | RLP-178-000009217 |
| RLP-178-000009229 | to | RLP-178-000009229 |
| RLP-178-000009234 | to | RLP-178-000009235 |
| RLP-178-000009242 | to | RLP-178-000009243 |
| RLP-178-000009252 | to | RLP-178-000009252 |
| RLP-178-000009255 | to | RLP-178-000009255 |
| RLP-178-000009257 | to | RLP-178-000009257 |
| RLP-178-000009273 | to | RLP-178-000009273 |
| RLP-178-000009275 | to | RLP-178-000009275 |
| RLP-178-000009297 | to | RLP-178-000009297 |
| RLP-178-000009313 | to | RLP-178-000009313 |
| RLP-178-000009324 | to | RLP-178-000009324 |
| RLP-178-000009335 | to | RLP-178-000009335 |
| RLP-178-000009340 | to | RLP-178-000009341 |
| RLP-178-000009348 | to | RLP-178-000009348 |
| RLP-178-000009354 | to | RLP-178-000009354 |
| RLP-178-000009365 | to | RLP-178-000009366 |
| RLP-178-000009387 | to | RLP-178-000009388 |
| RLP-178-000009398 | to | RLP-178-000009398 |
| RLP-178-000009402 | to | RLP-178-000009402 |
| RLP-178-000009429 | to | RLP-178-000009429 |
| RLP-178-000009468 | to | RLP-178-000009468 |
| RLP-178-000009479 | to | RLP-178-000009479 |
| RLP-178-000009516 | to | RLP-178-000009516 |

| | | |
|---|---|---|
| RLP-178-000009518 | to | RLP-178-000009518 |
| RLP-178-000009523 | to | RLP-178-000009523 |
| RLP-178-000009528 | to | RLP-178-000009528 |
| RLP-178-000009569 | to | RLP-178-000009570 |
| RLP-178-000009581 | to | RLP-178-000009581 |
| RLP-178-000009585 | to | RLP-178-000009586 |
| RLP-178-000009588 | to | RLP-178-000009588 |
| RLP-178-000009590 | to | RLP-178-000009592 |
| RLP-178-000009599 | to | RLP-178-000009600 |
| RLP-178-000009611 | to | RLP-178-000009611 |
| RLP-178-000009629 | to | RLP-178-000009629 |
| RLP-178-000009641 | to | RLP-178-000009641 |
| RLP-178-000009644 | to | RLP-178-000009644 |
| RLP-178-000009648 | to | RLP-178-000009650 |
| RLP-178-000009654 | to | RLP-178-000009655 |
| RLP-178-000009666 | to | RLP-178-000009666 |
| RLP-178-000009674 | to | RLP-178-000009674 |
| RLP-178-000009676 | to | RLP-178-000009678 |
| RLP-178-000009680 | to | RLP-178-000009680 |
| RLP-178-000009684 | to | RLP-178-000009686 |
| RLP-178-000009688 | to | RLP-178-000009688 |
| RLP-178-000009694 | to | RLP-178-000009694 |
| RLP-178-000009698 | to | RLP-178-000009698 |
| RLP-178-000009702 | to | RLP-178-000009702 |
| RLP-178-000009707 | to | RLP-178-000009707 |
| RLP-178-000009713 | to | RLP-178-000009713 |
| RLP-178-000009719 | to | RLP-178-000009719 |
| RLP-178-000009721 | to | RLP-178-000009721 |
| RLP-178-000009733 | to | RLP-178-000009734 |
| RLP-178-000009774 | to | RLP-178-000009774 |
| RLP-178-000009778 | to | RLP-178-000009778 |
| RLP-178-000009786 | to | RLP-178-000009786 |
| RLP-178-000009788 | to | RLP-178-000009788 |
| RLP-178-000009802 | to | RLP-178-000009802 |
| RLP-178-000009813 | to | RLP-178-000009813 |
| RLP-178-000009830 | to | RLP-178-000009830 |
| RLP-178-000009850 | to | RLP-178-000009850 |
| RLP-178-000009856 | to | RLP-178-000009856 |
| RLP-178-000009893 | to | RLP-178-000009893 |
| RLP-178-000009904 | to | RLP-178-000009904 |
| RLP-178-000009907 | to | RLP-178-000009907 |
| RLP-178-000009910 | to | RLP-178-000009912 |
| RLP-178-000009930 | to | RLP-178-000009930 |
| RLP-178-000009945 | to | RLP-178-000009945 |

| | | |
|---|---|---|
| RLP-178-000009947 | to | RLP-178-000009948 |
| RLP-178-000009954 | to | RLP-178-000009954 |
| RLP-178-000009959 | to | RLP-178-000009959 |
| RLP-178-000009993 | to | RLP-178-000009998 |
| RLP-178-000010008 | to | RLP-178-000010008 |
| RLP-178-000010015 | to | RLP-178-000010015 |
| RLP-178-000010017 | to | RLP-178-000010017 |
| RLP-178-000010025 | to | RLP-178-000010025 |
| RLP-178-000010027 | to | RLP-178-000010027 |
| RLP-178-000010045 | to | RLP-178-000010045 |
| RLP-178-000010060 | to | RLP-178-000010060 |
| RLP-178-000010077 | to | RLP-178-000010077 |
| RLP-178-000010085 | to | RLP-178-000010088 |
| RLP-178-000010094 | to | RLP-178-000010094 |
| RLP-178-000010112 | to | RLP-178-000010112 |
| RLP-178-000010115 | to | RLP-178-000010115 |
| RLP-178-000010123 | to | RLP-178-000010123 |
| RLP-178-000010135 | to | RLP-178-000010135 |
| RLP-178-000010138 | to | RLP-178-000010138 |
| RLP-178-000010154 | to | RLP-178-000010154 |
| RLP-178-000010165 | to | RLP-178-000010165 |
| RLP-178-000010169 | to | RLP-178-000010170 |
| RLP-178-000010180 | to | RLP-178-000010180 |
| RLP-178-000010186 | to | RLP-178-000010186 |
| RLP-178-000010195 | to | RLP-178-000010195 |
| RLP-178-000010204 | to | RLP-178-000010204 |
| RLP-178-000010209 | to | RLP-178-000010209 |
| RLP-178-000010251 | to | RLP-178-000010251 |
| RLP-178-000010259 | to | RLP-178-000010259 |
| RLP-178-000010270 | to | RLP-178-000010270 |
| RLP-178-000010274 | to | RLP-178-000010274 |
| RLP-178-000010297 | to | RLP-178-000010297 |
| RLP-178-000010303 | to | RLP-178-000010304 |
| RLP-178-000010314 | to | RLP-178-000010314 |
| RLP-178-000010329 | to | RLP-178-000010329 |
| RLP-178-000010333 | to | RLP-178-000010333 |
| RLP-178-000010364 | to | RLP-178-000010364 |
| RLP-178-000010374 | to | RLP-178-000010374 |
| RLP-178-000010377 | to | RLP-178-000010378 |
| RLP-178-000010381 | to | RLP-178-000010381 |
| RLP-178-000010386 | to | RLP-178-000010386 |
| RLP-178-000010393 | to | RLP-178-000010393 |
| RLP-178-000010417 | to | RLP-178-000010417 |
| RLP-178-000010420 | to | RLP-178-000010420 |

| | | |
|---|---|---|
| RLP-178-000010448 | to | RLP-178-000010448 |
| RLP-178-000010452 | to | RLP-178-000010452 |
| RLP-178-000010458 | to | RLP-178-000010458 |
| RLP-178-000010462 | to | RLP-178-000010462 |
| RLP-178-000010468 | to | RLP-178-000010468 |
| RLP-178-000010485 | to | RLP-178-000010485 |
| RLP-178-000010513 | to | RLP-178-000010513 |
| RLP-178-000010526 | to | RLP-178-000010526 |
| RLP-178-000010547 | to | RLP-178-000010548 |
| RLP-178-000010550 | to | RLP-178-000010550 |
| RLP-178-000010554 | to | RLP-178-000010555 |
| RLP-178-000010578 | to | RLP-178-000010578 |
| RLP-178-000010598 | to | RLP-178-000010598 |
| RLP-178-000010600 | to | RLP-178-000010600 |
| RLP-178-000010607 | to | RLP-178-000010607 |
| RLP-178-000010611 | to | RLP-178-000010611 |
| RLP-178-000010617 | to | RLP-178-000010617 |
| RLP-178-000010640 | to | RLP-178-000010640 |
| RLP-178-000010648 | to | RLP-178-000010648 |
| RLP-178-000010669 | to | RLP-178-000010669 |
| RLP-178-000010673 | to | RLP-178-000010673 |
| RLP-178-000010678 | to | RLP-178-000010678 |
| RLP-178-000010694 | to | RLP-178-000010694 |
| RLP-178-000010706 | to | RLP-178-000010706 |
| RLP-178-000010723 | to | RLP-178-000010723 |
| RLP-178-000010739 | to | RLP-178-000010739 |
| RLP-178-000010760 | to | RLP-178-000010760 |
| RLP-178-000010765 | to | RLP-178-000010765 |
| RLP-178-000010776 | to | RLP-178-000010776 |
| RLP-178-000010787 | to | RLP-178-000010788 |
| RLP-178-000010801 | to | RLP-178-000010801 |
| RLP-178-000010829 | to | RLP-178-000010829 |
| RLP-178-000010831 | to | RLP-178-000010831 |
| RLP-178-000010836 | to | RLP-178-000010836 |
| RLP-178-000010848 | to | RLP-178-000010848 |
| RLP-178-000010858 | to | RLP-178-000010858 |
| RLP-178-000010862 | to | RLP-178-000010862 |
| RLP-178-000010878 | to | RLP-178-000010878 |
| RLP-178-000010885 | to | RLP-178-000010885 |
| RLP-178-000010896 | to | RLP-178-000010896 |
| RLP-178-000010911 | to | RLP-178-000010911 |
| RLP-178-000010917 | to | RLP-178-000010917 |
| RLP-178-000010972 | to | RLP-178-000010973 |
| RLP-178-000010975 | to | RLP-178-000010976 |

| | | |
|---|---|---|
| RLP-178-000010979 | to | RLP-178-000010979 |
| RLP-178-000010982 | to | RLP-178-000010985 |
| RLP-178-000011043 | to | RLP-178-000011043 |
| RLP-178-000011045 | to | RLP-178-000011046 |
| RLP-178-000011053 | to | RLP-178-000011053 |
| RLP-178-000011073 | to | RLP-178-000011074 |
| RLP-178-000011095 | to | RLP-178-000011095 |
| RLP-178-000011138 | to | RLP-178-000011138 |
| RLP-178-000011140 | to | RLP-178-000011140 |
| RLP-178-000011142 | to | RLP-178-000011143 |
| RLP-178-000011145 | to | RLP-178-000011145 |
| RLP-178-000011147 | to | RLP-178-000011147 |
| RLP-178-000011176 | to | RLP-178-000011176 |
| RLP-178-000011180 | to | RLP-178-000011180 |
| RLP-178-000011188 | to | RLP-178-000011188 |
| RLP-178-000011193 | to | RLP-178-000011193 |
| RLP-178-000011196 | to | RLP-178-000011197 |
| RLP-178-000011202 | to | RLP-178-000011202 |
| RLP-178-000011207 | to | RLP-178-000011207 |
| RLP-178-000011209 | to | RLP-178-000011209 |
| RLP-178-000011211 | to | RLP-178-000011213 |
| RLP-178-000011219 | to | RLP-178-000011219 |
| RLP-178-000011246 | to | RLP-178-000011246 |
| RLP-178-000011254 | to | RLP-178-000011254 |
| RLP-178-000011268 | to | RLP-178-000011269 |
| RLP-178-000011274 | to | RLP-178-000011274 |
| RLP-178-000011283 | to | RLP-178-000011283 |
| RLP-178-000011292 | to | RLP-178-000011293 |
| RLP-178-000011295 | to | RLP-178-000011295 |
| RLP-178-000011299 | to | RLP-178-000011299 |
| RLP-178-000011301 | to | RLP-178-000011301 |
| RLP-178-000011303 | to | RLP-178-000011303 |
| RLP-178-000011305 | to | RLP-178-000011305 |
| RLP-178-000011307 | to | RLP-178-000011307 |
| RLP-178-000011311 | to | RLP-178-000011311 |
| RLP-178-000011319 | to | RLP-178-000011319 |
| RLP-178-000011328 | to | RLP-178-000011328 |
| RLP-178-000011342 | to | RLP-178-000011343 |
| RLP-178-000011360 | to | RLP-178-000011360 |
| RLP-178-000011376 | to | RLP-178-000011376 |
| RLP-178-000011381 | to | RLP-178-000011381 |
| RLP-178-000011410 | to | RLP-178-000011410 |
| RLP-178-000011414 | to | RLP-178-000011416 |
| RLP-178-000011418 | to | RLP-178-000011418 |

| | | |
|---|---|---|
| RLP-178-000011431 | to | RLP-178-000011431 |
| RLP-178-000011435 | to | RLP-178-000011435 |
| RLP-178-000011438 | to | RLP-178-000011438 |
| RLP-178-000011450 | to | RLP-178-000011451 |
| RLP-178-000011494 | to | RLP-178-000011494 |
| RLP-178-000011496 | to | RLP-178-000011497 |
| RLP-178-000011517 | to | RLP-178-000011518 |
| RLP-178-000011521 | to | RLP-178-000011521 |
| RLP-178-000011539 | to | RLP-178-000011539 |
| RLP-178-000011585 | to | RLP-178-000011585 |
| RLP-178-000011591 | to | RLP-178-000011591 |
| RLP-178-000011598 | to | RLP-178-000011598 |
| RLP-178-000011613 | to | RLP-178-000011613 |
| RLP-178-000011621 | to | RLP-178-000011621 |
| RLP-178-000011624 | to | RLP-178-000011624 |
| RLP-178-000011636 | to | RLP-178-000011636 |
| RLP-178-000011656 | to | RLP-178-000011657 |
| RLP-178-000011667 | to | RLP-178-000011669 |
| RLP-178-000011703 | to | RLP-178-000011703 |
| RLP-178-000011723 | to | RLP-178-000011723 |
| RLP-178-000011744 | to | RLP-178-000011746 |
| RLP-178-000011748 | to | RLP-178-000011749 |
| RLP-178-000011756 | to | RLP-178-000011757 |
| RLP-178-000011759 | to | RLP-178-000011759 |
| RLP-178-000011763 | to | RLP-178-000011763 |
| RLP-178-000011766 | to | RLP-178-000011766 |
| RLP-178-000011769 | to | RLP-178-000011769 |
| RLP-178-000011771 | to | RLP-178-000011771 |
| RLP-178-000011775 | to | RLP-178-000011775 |
| RLP-178-000011782 | to | RLP-178-000011784 |
| RLP-178-000011804 | to | RLP-178-000011804 |
| RLP-178-000011829 | to | RLP-178-000011829 |
| RLP-178-000011846 | to | RLP-178-000011846 |
| RLP-178-000011848 | to | RLP-178-000011848 |
| RLP-178-000011915 | to | RLP-178-000011915 |
| RLP-178-000011918 | to | RLP-178-000011918 |
| RLP-178-000011949 | to | RLP-178-000011950 |
| RLP-178-000011953 | to | RLP-178-000011953 |
| RLP-178-000011959 | to | RLP-178-000011959 |
| RLP-178-000011962 | to | RLP-178-000011962 |
| RLP-178-000011968 | to | RLP-178-000011968 |
| RLP-178-000011970 | to | RLP-178-000011970 |
| RLP-178-000011980 | to | RLP-178-000011981 |
| RLP-178-000011983 | to | RLP-178-000011983 |

| | | |
|---|---|---|
| RLP-178-000011991 | to | RLP-178-000011991 |
| RLP-178-000012005 | to | RLP-178-000012006 |
| RLP-178-000012029 | to | RLP-178-000012029 |
| RLP-178-000012035 | to | RLP-178-000012038 |
| RLP-178-000012090 | to | RLP-178-000012091 |
| RLP-178-000012095 | to | RLP-178-000012095 |
| RLP-178-000012101 | to | RLP-178-000012101 |
| RLP-178-000012117 | to | RLP-178-000012117 |
| RLP-178-000012131 | to | RLP-178-000012131 |
| RLP-178-000012133 | to | RLP-178-000012133 |
| RLP-178-000012138 | to | RLP-178-000012138 |
| RLP-178-000012154 | to | RLP-178-000012154 |
| RLP-178-000012179 | to | RLP-178-000012179 |
| RLP-178-000012181 | to | RLP-178-000012181 |
| RLP-178-000012187 | to | RLP-178-000012187 |
| RLP-178-000012203 | to | RLP-178-000012203 |
| RLP-178-000012205 | to | RLP-178-000012205 |
| RLP-178-000012217 | to | RLP-178-000012217 |
| RLP-178-000012224 | to | RLP-178-000012224 |
| RLP-178-000012226 | to | RLP-178-000012226 |
| RLP-178-000012230 | to | RLP-178-000012231 |
| RLP-178-000012238 | to | RLP-178-000012238 |
| RLP-178-000012250 | to | RLP-178-000012250 |
| RLP-178-000012252 | to | RLP-178-000012253 |
| RLP-178-000012268 | to | RLP-178-000012268 |
| RLP-178-000012322 | to | RLP-178-000012322 |
| RLP-178-000012343 | to | RLP-178-000012343 |
| RLP-178-000012345 | to | RLP-178-000012345 |
| RLP-178-000012367 | to | RLP-178-000012367 |
| RLP-178-000012374 | to | RLP-178-000012374 |
| RLP-178-000012403 | to | RLP-178-000012403 |
| RLP-178-000012433 | to | RLP-178-000012433 |
| RLP-178-000012471 | to | RLP-178-000012471 |
| RLP-178-000012479 | to | RLP-178-000012481 |
| RLP-178-000012493 | to | RLP-178-000012493 |
| RLP-178-000012520 | to | RLP-178-000012520 |
| RLP-178-000012526 | to | RLP-178-000012526 |
| RLP-178-000012531 | to | RLP-178-000012531 |
| RLP-178-000012536 | to | RLP-178-000012536 |
| RLP-178-000012541 | to | RLP-178-000012541 |
| RLP-178-000012553 | to | RLP-178-000012553 |
| RLP-178-000012560 | to | RLP-178-000012560 |
| RLP-178-000012596 | to | RLP-178-000012596 |
| RLP-178-000012606 | to | RLP-178-000012606 |

| | | |
|---|---|---|
| RLP-178-000012643 | to | RLP-178-000012643 |
| RLP-178-000012685 | to | RLP-178-000012685 |
| RLP-178-000012690 | to | RLP-178-000012690 |
| RLP-178-000012692 | to | RLP-178-000012692 |
| RLP-178-000012701 | to | RLP-178-000012701 |
| RLP-178-000012704 | to | RLP-178-000012704 |
| RLP-178-000012708 | to | RLP-178-000012708 |
| RLP-178-000012710 | to | RLP-178-000012710 |
| RLP-178-000012712 | to | RLP-178-000012712 |
| RLP-178-000012722 | to | RLP-178-000012722 |
| RLP-178-000012750 | to | RLP-178-000012751 |
| RLP-178-000012764 | to | RLP-178-000012764 |
| RLP-178-000012775 | to | RLP-178-000012776 |
| RLP-178-000012782 | to | RLP-178-000012783 |
| RLP-178-000012797 | to | RLP-178-000012797 |
| RLP-178-000012804 | to | RLP-178-000012804 |
| RLP-178-000012808 | to | RLP-178-000012808 |
| RLP-178-000012821 | to | RLP-178-000012821 |
| RLP-178-000012824 | to | RLP-178-000012824 |
| RLP-178-000012828 | to | RLP-178-000012828 |
| RLP-178-000012832 | to | RLP-178-000012832 |
| RLP-178-000012835 | to | RLP-178-000012835 |
| RLP-178-000012838 | to | RLP-178-000012838 |
| RLP-178-000012840 | to | RLP-178-000012840 |
| RLP-178-000012843 | to | RLP-178-000012844 |
| RLP-178-000012846 | to | RLP-178-000012847 |
| RLP-178-000012849 | to | RLP-178-000012854 |
| RLP-178-000012856 | to | RLP-178-000012857 |
| RLP-178-000012862 | to | RLP-178-000012862 |
| RLP-178-000012866 | to | RLP-178-000012867 |
| RLP-178-000012905 | to | RLP-178-000012905 |
| RLP-178-000012913 | to | RLP-178-000012913 |
| RLP-178-000012916 | to | RLP-178-000012917 |
| RLP-178-000012923 | to | RLP-178-000012923 |
| RLP-178-000012929 | to | RLP-178-000012929 |
| RLP-178-000012931 | to | RLP-178-000012936 |
| RLP-178-000012944 | to | RLP-178-000012944 |
| RLP-178-000012946 | to | RLP-178-000012946 |
| RLP-178-000012977 | to | RLP-178-000012977 |
| RLP-178-000012979 | to | RLP-178-000012979 |
| RLP-178-000013004 | to | RLP-178-000013004 |
| RLP-178-000013014 | to | RLP-178-000013014 |
| RLP-178-000013034 | to | RLP-178-000013035 |
| RLP-178-000013040 | to | RLP-178-000013041 |

| | | |
|---|---|---|
| RLP-178-000013043 | to | RLP-178-000013043 |
| RLP-178-000013067 | to | RLP-178-000013068 |
| RLP-178-000013076 | to | RLP-178-000013076 |
| RLP-178-000013089 | to | RLP-178-000013090 |
| RLP-178-000013093 | to | RLP-178-000013093 |
| RLP-178-000013095 | to | RLP-178-000013095 |
| RLP-178-000013097 | to | RLP-178-000013097 |
| RLP-178-000013100 | to | RLP-178-000013100 |
| RLP-178-000013109 | to | RLP-178-000013111 |
| RLP-178-000013136 | to | RLP-178-000013136 |
| RLP-178-000013171 | to | RLP-178-000013171 |
| RLP-178-000013173 | to | RLP-178-000013173 |
| RLP-178-000013175 | to | RLP-178-000013175 |
| RLP-178-000013189 | to | RLP-178-000013189 |
| RLP-178-000013191 | to | RLP-178-000013191 |
| RLP-178-000013196 | to | RLP-178-000013196 |
| RLP-178-000013201 | to | RLP-178-000013201 |
| RLP-178-000013214 | to | RLP-178-000013214 |
| RLP-178-000013220 | to | RLP-178-000013220 |
| RLP-178-000013227 | to | RLP-178-000013228 |
| RLP-178-000013249 | to | RLP-178-000013249 |
| RLP-178-000013251 | to | RLP-178-000013251 |
| RLP-178-000013253 | to | RLP-178-000013253 |
| RLP-178-000013258 | to | RLP-178-000013259 |
| RLP-178-000013302 | to | RLP-178-000013320 |
| RLP-178-000013330 | to | RLP-178-000013331 |
| RLP-178-000013360 | to | RLP-178-000013362 |
| RLP-178-000013372 | to | RLP-178-000013375 |
| RLP-178-000013377 | to | RLP-178-000013384 |
| RLP-178-000013405 | to | RLP-178-000013405 |
| RLP-178-000013407 | to | RLP-178-000013407 |
| RLP-178-000013421 | to | RLP-178-000013423 |
| RLP-178-000013428 | to | RLP-178-000013431 |
| RLP-178-000013434 | to | RLP-178-000013434 |
| RLP-178-000013437 | to | RLP-178-000013439 |
| RLP-178-000013457 | to | RLP-178-000013460 |
| RLP-178-000013465 | to | RLP-178-000013468 |
| RLP-178-000013473 | to | RLP-178-000013477 |
| RLP-178-000013501 | to | RLP-178-000013503 |
| RLP-178-000013509 | to | RLP-178-000013509 |
| RLP-178-000013517 | to | RLP-178-000013517 |
| RLP-178-000013523 | to | RLP-178-000013531 |
| RLP-178-000013584 | to | RLP-178-000013585 |
| RLP-178-000013603 | to | RLP-178-000013603 |

| | | |
|---|---|---|
| RLP-178-000013615 | to | RLP-178-000013616 |
| RLP-178-000013621 | to | RLP-178-000013622 |
| RLP-178-000013626 | to | RLP-178-000013627 |
| RLP-178-000013638 | to | RLP-178-000013639 |
| RLP-178-000013708 | to | RLP-178-000013709 |
| RLP-178-000013724 | to | RLP-178-000013728 |
| RLP-178-000013736 | to | RLP-178-000013739 |
| RLP-178-000013747 | to | RLP-178-000013747 |
| RLP-178-000013752 | to | RLP-178-000013754 |
| RLP-178-000013756 | to | RLP-178-000013756 |
| RLP-178-000013758 | to | RLP-178-000013762 |
| RLP-178-000013787 | to | RLP-178-000013789 |
| RLP-178-000013826 | to | RLP-178-000013826 |
| RLP-178-000013831 | to | RLP-178-000013832 |
| RLP-178-000013834 | to | RLP-178-000013834 |
| RLP-178-000013844 | to | RLP-178-000013846 |
| RLP-178-000013858 | to | RLP-178-000013860 |
| RLP-178-000013946 | to | RLP-178-000013946 |
| RLP-178-000014044 | to | RLP-178-000014044 |
| RLP-178-000014052 | to | RLP-178-000014057 |
| RLP-178-000014062 | to | RLP-178-000014066 |
| RLP-178-000014077 | to | RLP-178-000014077 |
| RLP-178-000014084 | to | RLP-178-000014084 |
| RLP-178-000014095 | to | RLP-178-000014096 |
| RLP-178-000014100 | to | RLP-178-000014100 |
| RLP-178-000014116 | to | RLP-178-000014116 |
| RLP-178-000014118 | to | RLP-178-000014123 |
| RLP-178-000014131 | to | RLP-178-000014135 |
| RLP-178-000014143 | to | RLP-178-000014145 |
| RLP-178-000014147 | to | RLP-178-000014148 |
| RLP-178-000014152 | to | RLP-178-000014155 |
| RLP-178-000014162 | to | RLP-178-000014162 |
| RLP-178-000014179 | to | RLP-178-000014179 |
| RLP-178-000014190 | to | RLP-178-000014193 |
| RLP-178-000014196 | to | RLP-178-000014197 |
| RLP-178-000014206 | to | RLP-178-000014206 |
| RLP-178-000014215 | to | RLP-178-000014215 |
| RLP-178-000014218 | to | RLP-178-000014218 |
| RLP-178-000014236 | to | RLP-178-000014236 |
| RLP-178-000014241 | to | RLP-178-000014242 |
| RLP-178-000014253 | to | RLP-178-000014253 |
| RLP-178-000014259 | to | RLP-178-000014259 |
| RLP-178-000014280 | to | RLP-178-000014280 |
| RLP-178-000014284 | to | RLP-178-000014285 |

| | | |
|---|---|---|
| RLP-178-000014291 | to | RLP-178-000014291 |
| RLP-178-000014297 | to | RLP-178-000014297 |
| RLP-178-000014306 | to | RLP-178-000014306 |
| RLP-178-000014330 | to | RLP-178-000014330 |
| RLP-178-000014332 | to | RLP-178-000014332 |
| RLP-178-000014334 | to | RLP-178-000014337 |
| RLP-178-000014341 | to | RLP-178-000014343 |
| RLP-178-000014365 | to | RLP-178-000014375 |
| RLP-178-000014395 | to | RLP-178-000014396 |
| RLP-178-000014398 | to | RLP-178-000014398 |
| RLP-178-000014417 | to | RLP-178-000014445 |
| RLP-178-000014457 | to | RLP-178-000014459 |
| RLP-178-000014462 | to | RLP-178-000014462 |
| RLP-178-000014499 | to | RLP-178-000014508 |
| RLP-178-000014521 | to | RLP-178-000014521 |
| RLP-178-000014523 | to | RLP-178-000014530 |
| RLP-178-000014538 | to | RLP-178-000014538 |
| RLP-178-000014540 | to | RLP-178-000014540 |
| RLP-178-000014542 | to | RLP-178-000014542 |
| RLP-178-000014544 | to | RLP-178-000014545 |
| RLP-178-000014547 | to | RLP-178-000014550 |
| RLP-178-000014623 | to | RLP-178-000014623 |
| RLP-178-000014626 | to | RLP-178-000014630 |
| RLP-178-000014647 | to | RLP-178-000014648 |
| RLP-178-000014662 | to | RLP-178-000014663 |
| RLP-178-000014665 | to | RLP-178-000014665 |
| RLP-178-000014714 | to | RLP-178-000014735 |
| RLP-178-000014737 | to | RLP-178-000014743 |
| RLP-178-000014746 | to | RLP-178-000014749 |
| RLP-178-000014751 | to | RLP-178-000014751 |
| RLP-178-000014753 | to | RLP-178-000014753 |
| RLP-178-000014755 | to | RLP-178-000014759 |
| RLP-178-000014761 | to | RLP-178-000014771 |
| RLP-178-000014817 | to | RLP-178-000014817 |
| RLP-178-000014824 | to | RLP-178-000014826 |
| RLP-178-000014843 | to | RLP-178-000014843 |
| RLP-178-000014848 | to | RLP-178-000014848 |
| RLP-178-000014906 | to | RLP-178-000014908 |
| RLP-178-000014910 | to | RLP-178-000014911 |
| RLP-178-000014916 | to | RLP-178-000014917 |
| RLP-178-000014919 | to | RLP-178-000014924 |
| RLP-178-000014926 | to | RLP-178-000014927 |
| RLP-178-000014930 | to | RLP-178-000014930 |
| RLP-178-000014937 | to | RLP-178-000014937 |

| | | |
|---|---|---|
| RLP-178-000014950 | to | RLP-178-000014950 |
| RLP-178-000014954 | to | RLP-178-000014955 |
| RLP-178-000014980 | to | RLP-178-000014980 |
| RLP-178-000014989 | to | RLP-178-000014989 |
| RLP-178-000014998 | to | RLP-178-000014998 |
| RLP-178-000015000 | to | RLP-178-000015000 |
| RLP-178-000015003 | to | RLP-178-000015003 |
| RLP-178-000015005 | to | RLP-178-000015005 |
| RLP-178-000015007 | to | RLP-178-000015007 |
| RLP-178-000015016 | to | RLP-178-000015017 |
| RLP-178-000015024 | to | RLP-178-000015024 |
| RLP-178-000015031 | to | RLP-178-000015033 |
| RLP-178-000015035 | to | RLP-178-000015035 |
| RLP-178-000015050 | to | RLP-178-000015050 |
| RLP-178-000015062 | to | RLP-178-000015062 |
| RLP-178-000015069 | to | RLP-178-000015072 |
| RLP-178-000015076 | to | RLP-178-000015076 |
| RLP-178-000015078 | to | RLP-178-000015078 |
| RLP-178-000015090 | to | RLP-178-000015090 |
| RLP-178-000015098 | to | RLP-178-000015098 |
| RLP-178-000015109 | to | RLP-178-000015109 |
| RLP-178-000015119 | to | RLP-178-000015119 |
| RLP-178-000015134 | to | RLP-178-000015134 |
| RLP-178-000015146 | to | RLP-178-000015147 |
| RLP-178-000015152 | to | RLP-178-000015152 |
| RLP-178-000015162 | to | RLP-178-000015172 |
| RLP-178-000015184 | to | RLP-178-000015184 |
| RLP-178-000015186 | to | RLP-178-000015189 |
| RLP-178-000015193 | to | RLP-178-000015194 |
| RLP-178-000015217 | to | RLP-178-000015226 |
| RLP-178-000015228 | to | RLP-178-000015237 |
| RLP-178-000015262 | to | RLP-178-000015266 |
| RLP-178-000015268 | to | RLP-178-000015268 |
| RLP-178-000015287 | to | RLP-178-000015287 |
| RLP-178-000015297 | to | RLP-178-000015299 |
| RLP-178-000015302 | to | RLP-178-000015303 |
| RLP-178-000015309 | to | RLP-178-000015309 |
| RLP-178-000015335 | to | RLP-178-000015336 |
| RLP-178-000015345 | to | RLP-178-000015345 |
| RLP-178-000015348 | to | RLP-178-000015348 |
| RLP-178-000015350 | to | RLP-178-000015350 |
| RLP-178-000015352 | to | RLP-178-000015352 |
| RLP-178-000015425 | to | RLP-178-000015425 |
| RLP-178-000015431 | to | RLP-178-000015431 |

| | | |
|---|---|---|
| RLP-178-000015462 | to | RLP-178-000015470 |
| RLP-178-000015479 | to | RLP-178-000015479 |
| RLP-178-000015510 | to | RLP-178-000015511 |
| RLP-178-000015515 | to | RLP-178-000015517 |
| RLP-178-000015529 | to | RLP-178-000015529 |
| RLP-178-000015536 | to | RLP-178-000015536 |
| RLP-178-000015547 | to | RLP-178-000015547 |
| RLP-178-000015571 | to | RLP-178-000015571 |
| RLP-178-000015574 | to | RLP-178-000015575 |
| RLP-178-000015594 | to | RLP-178-000015594 |
| RLP-178-000015596 | to | RLP-178-000015596 |
| RLP-178-000015603 | to | RLP-178-000015606 |
| RLP-178-000015608 | to | RLP-178-000015609 |
| RLP-178-000015620 | to | RLP-178-000015621 |
| RLP-178-000015626 | to | RLP-178-000015630 |
| RLP-178-000015632 | to | RLP-178-000015632 |
| RLP-178-000015634 | to | RLP-178-000015639 |
| RLP-178-000015646 | to | RLP-178-000015648 |
| RLP-178-000015659 | to | RLP-178-000015660 |
| RLP-178-000015677 | to | RLP-178-000015679 |
| RLP-178-000015687 | to | RLP-178-000015687 |
| RLP-178-000015695 | to | RLP-178-000015696 |
| RLP-178-000015700 | to | RLP-178-000015700 |
| RLP-178-000015713 | to | RLP-178-000015713 |
| RLP-178-000015715 | to | RLP-178-000015715 |
| RLP-178-000015721 | to | RLP-178-000015721 |
| RLP-178-000015723 | to | RLP-178-000015724 |
| RLP-178-000015727 | to | RLP-178-000015727 |
| RLP-178-000015729 | to | RLP-178-000015729 |
| RLP-178-000015739 | to | RLP-178-000015740 |
| RLP-178-000015743 | to | RLP-178-000015743 |
| RLP-178-000015747 | to | RLP-178-000015751 |
| RLP-178-000015755 | to | RLP-178-000015757 |
| RLP-178-000015766 | to | RLP-178-000015768 |
| RLP-178-000015777 | to | RLP-178-000015778 |
| RLP-178-000015780 | to | RLP-178-000015785 |
| RLP-178-000015787 | to | RLP-178-000015787 |
| RLP-178-000015795 | to | RLP-178-000015795 |
| RLP-178-000015802 | to | RLP-178-000015803 |
| RLP-178-000015805 | to | RLP-178-000015805 |
| RLP-178-000015807 | to | RLP-178-000015807 |
| RLP-178-000015810 | to | RLP-178-000015811 |
| RLP-178-000015838 | to | RLP-178-000015840 |
| RLP-178-000015848 | to | RLP-178-000015850 |

| | | |
|---|---|---|
| RLP-178-000015854 | to | RLP-178-000015854 |
| RLP-178-000015858 | to | RLP-178-000015859 |
| RLP-178-000015874 | to | RLP-178-000015874 |
| RLP-178-000015884 | to | RLP-178-000015887 |
| RLP-178-000015895 | to | RLP-178-000015913 |
| RLP-178-000015932 | to | RLP-178-000015933 |
| RLP-178-000015935 | to | RLP-178-000015935 |
| RLP-178-000015950 | to | RLP-178-000015951 |
| RLP-178-000015958 | to | RLP-178-000015958 |
| RLP-178-000015963 | to | RLP-178-000015964 |
| RLP-178-000015971 | to | RLP-178-000015971 |
| RLP-178-000015975 | to | RLP-178-000015977 |
| RLP-178-000015979 | to | RLP-178-000015979 |
| RLP-178-000015988 | to | RLP-178-000015988 |
| RLP-178-000015990 | to | RLP-178-000015993 |
| RLP-178-000015997 | to | RLP-178-000015997 |
| RLP-178-000016008 | to | RLP-178-000016010 |
| RLP-178-000016015 | to | RLP-178-000016015 |
| RLP-178-000016020 | to | RLP-178-000016021 |
| RLP-178-000016023 | to | RLP-178-000016025 |
| RLP-178-000016028 | to | RLP-178-000016031 |
| RLP-178-000016048 | to | RLP-178-000016051 |
| RLP-178-000016099 | to | RLP-178-000016099 |
| RLP-178-000016121 | to | RLP-178-000016123 |
| RLP-178-000016142 | to | RLP-178-000016143 |
| RLP-178-000016153 | to | RLP-178-000016153 |
| RLP-178-000016174 | to | RLP-178-000016174 |
| RLP-178-000016178 | to | RLP-178-000016197 |
| RLP-178-000016200 | to | RLP-178-000016204 |
| RLP-178-000016206 | to | RLP-178-000016206 |
| RLP-178-000016208 | to | RLP-178-000016218 |
| RLP-178-000016220 | to | RLP-178-000016221 |
| RLP-178-000016226 | to | RLP-178-000016226 |
| RLP-178-000016235 | to | RLP-178-000016235 |
| RLP-178-000016239 | to | RLP-178-000016242 |
| RLP-178-000016244 | to | RLP-178-000016244 |
| RLP-178-000016280 | to | RLP-178-000016280 |
| RLP-178-000016294 | to | RLP-178-000016294 |
| RLP-178-000016297 | to | RLP-178-000016297 |
| RLP-178-000016303 | to | RLP-178-000016303 |
| RLP-178-000016310 | to | RLP-178-000016312 |
| RLP-178-000016321 | to | RLP-178-000016321 |
| RLP-178-000016343 | to | RLP-178-000016344 |
| RLP-178-000016357 | to | RLP-178-000016357 |

| | | |
|---|---|---|
| RLP-178-000016385 | to | RLP-178-000016386 |
| RLP-178-000016400 | to | RLP-178-000016400 |
| RLP-178-000016420 | to | RLP-178-000016420 |
| RLP-178-000016469 | to | RLP-178-000016474 |
| RLP-178-000016486 | to | RLP-178-000016486 |
| RLP-178-000016489 | to | RLP-178-000016490 |
| RLP-178-000016492 | to | RLP-178-000016492 |
| RLP-178-000016497 | to | RLP-178-000016499 |
| RLP-178-000016521 | to | RLP-178-000016521 |
| RLP-178-000016531 | to | RLP-178-000016531 |
| RLP-178-000016544 | to | RLP-178-000016544 |
| RLP-178-000016552 | to | RLP-178-000016552 |
| RLP-178-000016578 | to | RLP-178-000016584 |
| RLP-178-000016593 | to | RLP-178-000016593 |
| RLP-178-000016600 | to | RLP-178-000016600 |
| RLP-178-000016602 | to | RLP-178-000016603 |
| RLP-178-000016607 | to | RLP-178-000016607 |
| RLP-178-000016612 | to | RLP-178-000016612 |
| RLP-178-000016614 | to | RLP-178-000016616 |
| RLP-178-000016620 | to | RLP-178-000016620 |
| RLP-178-000016631 | to | RLP-178-000016631 |
| RLP-178-000016646 | to | RLP-178-000016646 |
| RLP-178-000016703 | to | RLP-178-000016703 |
| RLP-178-000016708 | to | RLP-178-000016708 |
| RLP-178-000016716 | to | RLP-178-000016716 |
| RLP-178-000016719 | to | RLP-178-000016719 |
| RLP-178-000016746 | to | RLP-178-000016746 |
| RLP-178-000016748 | to | RLP-178-000016748 |
| RLP-178-000016751 | to | RLP-178-000016755 |
| RLP-178-000016777 | to | RLP-178-000016778 |
| RLP-178-000016783 | to | RLP-178-000016789 |
| RLP-178-000016799 | to | RLP-178-000016800 |
| RLP-178-000016805 | to | RLP-178-000016806 |
| RLP-178-000016811 | to | RLP-178-000016812 |
| RLP-178-000016814 | to | RLP-178-000016814 |
| RLP-178-000016817 | to | RLP-178-000016817 |
| RLP-178-000016833 | to | RLP-178-000016833 |
| RLP-178-000016835 | to | RLP-178-000016835 |
| RLP-178-000016842 | to | RLP-178-000016842 |
| RLP-178-000016861 | to | RLP-178-000016861 |
| RLP-178-000016864 | to | RLP-178-000016864 |
| RLP-178-000016930 | to | RLP-178-000016930 |
| RLP-178-000016965 | to | RLP-178-000016965 |
| RLP-178-000016967 | to | RLP-178-000016967 |

| | | |
|---|---|---|
| RLP-178-000016979 | to | RLP-178-000016979 |
| RLP-178-000016981 | to | RLP-178-000016981 |
| RLP-178-000016996 | to | RLP-178-000016996 |
| RLP-178-000017011 | to | RLP-178-000017011 |
| RLP-178-000017024 | to | RLP-178-000017025 |
| RLP-178-000017033 | to | RLP-178-000017034 |
| RLP-178-000017040 | to | RLP-178-000017040 |
| RLP-178-000017074 | to | RLP-178-000017075 |
| RLP-178-000017080 | to | RLP-178-000017080 |
| RLP-178-000017082 | to | RLP-178-000017082 |
| RLP-178-000017085 | to | RLP-178-000017085 |
| RLP-178-000017103 | to | RLP-178-000017104 |
| RLP-178-000017107 | to | RLP-178-000017107 |
| RLP-178-000017126 | to | RLP-178-000017126 |
| RLP-178-000017129 | to | RLP-178-000017133 |
| RLP-178-000017135 | to | RLP-178-000017135 |
| RLP-178-000017140 | to | RLP-178-000017140 |
| RLP-178-000017173 | to | RLP-178-000017174 |
| RLP-178-000017181 | to | RLP-178-000017181 |
| RLP-178-000017195 | to | RLP-178-000017195 |
| RLP-178-000017215 | to | RLP-178-000017217 |
| RLP-178-000017222 | to | RLP-178-000017223 |
| RLP-178-000017243 | to | RLP-178-000017253 |
| RLP-178-000017256 | to | RLP-178-000017257 |
| RLP-178-000017266 | to | RLP-178-000017267 |
| RLP-178-000017271 | to | RLP-178-000017272 |
| RLP-178-000017280 | to | RLP-178-000017281 |
| RLP-178-000017286 | to | RLP-178-000017287 |
| RLP-178-000017312 | to | RLP-178-000017314 |
| RLP-178-000017316 | to | RLP-178-000017332 |
| RLP-178-000017344 | to | RLP-178-000017346 |
| RLP-178-000017350 | to | RLP-178-000017350 |
| RLP-178-000017353 | to | RLP-178-000017356 |
| RLP-178-000017373 | to | RLP-178-000017374 |
| RLP-178-000017377 | to | RLP-178-000017380 |
| RLP-178-000017383 | to | RLP-178-000017384 |
| RLP-178-000017388 | to | RLP-178-000017388 |
| RLP-178-000017391 | to | RLP-178-000017392 |
| RLP-178-000017399 | to | RLP-178-000017399 |
| RLP-178-000017404 | to | RLP-178-000017405 |
| RLP-178-000017449 | to | RLP-178-000017457 |
| RLP-178-000017477 | to | RLP-178-000017477 |
| RLP-178-000017486 | to | RLP-178-000017486 |
| RLP-178-000017499 | to | RLP-178-000017500 |

| RLP-178-000017512 | to | RLP-178-000017513 |
|---|---|---|
| RLP-178-000017515 | to | RLP-178-000017515 |
| RLP-178-000017518 | to | RLP-178-000017518 |
| RLP-178-000017524 | to | RLP-178-000017524 |
| RLP-178-000017539 | to | RLP-178-000017539 |
| RLP-178-000017552 | to | RLP-178-000017552 |
| RLP-178-000017572 | to | RLP-178-000017572 |
| RLP-178-000017574 | to | RLP-178-000017576 |
| RLP-178-000017580 | to | RLP-178-000017580 |
| RLP-178-000017609 | to | RLP-178-000017611 |
| RLP-178-000017616 | to | RLP-178-000017616 |
| RLP-178-000017618 | to | RLP-178-000017618 |
| RLP-178-000017625 | to | RLP-178-000017626 |
| RLP-178-000017650 | to | RLP-178-000017650 |
| RLP-178-000017660 | to | RLP-178-000017660 |
| RLP-178-000017664 | to | RLP-178-000017666 |
| RLP-178-000017674 | to | RLP-178-000017674 |
| RLP-178-000017679 | to | RLP-178-000017680 |
| RLP-178-000017699 | to | RLP-178-000017699 |
| RLP-178-000017702 | to | RLP-178-000017704 |
| RLP-178-000017734 | to | RLP-178-000017734 |
| RLP-178-000017740 | to | RLP-178-000017740 |
| RLP-178-000017748 | to | RLP-178-000017748 |
| RLP-178-000017752 | to | RLP-178-000017752 |
| RLP-178-000017757 | to | RLP-178-000017757 |
| RLP-178-000017770 | to | RLP-178-000017770 |
| RLP-178-000017784 | to | RLP-178-000017789 |
| RLP-178-000017800 | to | RLP-178-000017800 |
| RLP-178-000017803 | to | RLP-178-000017803 |
| RLP-178-000017805 | to | RLP-178-000017807 |
| RLP-178-000017810 | to | RLP-178-000017810 |
| RLP-178-000017817 | to | RLP-178-000017818 |
| RLP-178-000017824 | to | RLP-178-000017826 |
| RLP-178-000017847 | to | RLP-178-000017847 |
| RLP-178-000017850 | to | RLP-178-000017851 |
| RLP-178-000017864 | to | RLP-178-000017866 |
| RLP-178-000017885 | to | RLP-178-000017885 |
| RLP-178-000017896 | to | RLP-178-000017897 |
| RLP-178-000017934 | to | RLP-178-000017934 |
| RLP-178-000017954 | to | RLP-178-000017954 |
| RLP-178-000017975 | to | RLP-178-000017977 |
| RLP-178-000017979 | to | RLP-178-000017981 |
| RLP-178-000018008 | to | RLP-178-000018008 |
| RLP-178-000018030 | to | RLP-178-000018030 |

| | | |
|---|---|---|
| RLP-178-000018037 | to | RLP-178-000018039 |
| RLP-178-000018042 | to | RLP-178-000018046 |
| RLP-178-000018055 | to | RLP-178-000018055 |
| RLP-178-000018080 | to | RLP-178-000018080 |
| RLP-178-000018082 | to | RLP-178-000018082 |
| RLP-178-000018135 | to | RLP-178-000018135 |
| RLP-178-000018137 | to | RLP-178-000018137 |
| RLP-178-000018149 | to | RLP-178-000018151 |
| RLP-178-000018153 | to | RLP-178-000018154 |
| RLP-178-000018171 | to | RLP-178-000018171 |
| RLP-178-000018188 | to | RLP-178-000018188 |
| RLP-178-000018195 | to | RLP-178-000018195 |
| RLP-178-000018200 | to | RLP-178-000018200 |
| RLP-178-000018203 | to | RLP-178-000018203 |
| RLP-178-000018212 | to | RLP-178-000018212 |
| RLP-178-000018237 | to | RLP-178-000018237 |
| RLP-178-000018242 | to | RLP-178-000018242 |
| RLP-178-000018247 | to | RLP-178-000018250 |
| RLP-178-000018256 | to | RLP-178-000018256 |
| RLP-178-000018267 | to | RLP-178-000018268 |
| RLP-178-000018300 | to | RLP-178-000018300 |
| RLP-178-000018310 | to | RLP-178-000018310 |
| RLP-178-000018349 | to | RLP-178-000018349 |
| RLP-178-000018351 | to | RLP-178-000018351 |
| RLP-178-000018355 | to | RLP-178-000018356 |
| RLP-178-000018366 | to | RLP-178-000018367 |
| RLP-178-000018376 | to | RLP-178-000018377 |
| RLP-178-000018382 | to | RLP-178-000018382 |
| RLP-178-000018389 | to | RLP-178-000018389 |
| RLP-178-000018423 | to | RLP-178-000018423 |
| RLP-178-000018425 | to | RLP-178-000018425 |
| RLP-178-000018430 | to | RLP-178-000018430 |
| RLP-178-000018444 | to | RLP-178-000018445 |
| RLP-178-000018449 | to | RLP-178-000018449 |
| RLP-178-000018453 | to | RLP-178-000018457 |
| RLP-178-000018461 | to | RLP-178-000018461 |
| RLP-178-000018465 | to | RLP-178-000018465 |
| RLP-178-000018467 | to | RLP-178-000018467 |
| RLP-178-000018489 | to | RLP-178-000018489 |
| RLP-178-000018491 | to | RLP-178-000018497 |
| RLP-178-000018499 | to | RLP-178-000018500 |
| RLP-178-000018504 | to | RLP-178-000018505 |
| RLP-178-000018530 | to | RLP-178-000018531 |
| RLP-178-000018537 | to | RLP-178-000018540 |

| | | |
|---|---|---|
| RLP-178-000018542 | to | RLP-178-000018542 |
| RLP-178-000018557 | to | RLP-178-000018557 |
| RLP-178-000018577 | to | RLP-178-000018581 |
| RLP-178-000018600 | to | RLP-178-000018601 |
| RLP-178-000018641 | to | RLP-178-000018642 |
| RLP-178-000018647 | to | RLP-178-000018647 |
| RLP-178-000018681 | to | RLP-178-000018682 |
| RLP-178-000018702 | to | RLP-178-000018702 |
| RLP-178-000018727 | to | RLP-178-000018729 |
| RLP-178-000018731 | to | RLP-178-000018731 |
| RLP-178-000018733 | to | RLP-178-000018734 |
| RLP-178-000018741 | to | RLP-178-000018741 |
| RLP-178-000018744 | to | RLP-178-000018744 |
| RLP-178-000018793 | to | RLP-178-000018793 |
| RLP-178-000018797 | to | RLP-178-000018799 |
| RLP-178-000018819 | to | RLP-178-000018819 |
| RLP-178-000018828 | to | RLP-178-000018833 |
| RLP-178-000018854 | to | RLP-178-000018855 |
| RLP-178-000018864 | to | RLP-178-000018866 |
| RLP-178-000018880 | to | RLP-178-000018880 |
| RLP-178-000018896 | to | RLP-178-000018898 |
| RLP-178-000018902 | to | RLP-178-000018902 |
| RLP-178-000018904 | to | RLP-178-000018907 |
| RLP-178-000018909 | to | RLP-178-000018911 |
| RLP-178-000018913 | to | RLP-178-000018914 |
| RLP-178-000018916 | to | RLP-178-000018919 |
| RLP-178-000018921 | to | RLP-178-000018923 |
| RLP-178-000018928 | to | RLP-178-000018932 |
| RLP-178-000018953 | to | RLP-178-000018953 |
| RLP-178-000019028 | to | RLP-178-000019028 |
| RLP-178-000019047 | to | RLP-178-000019048 |
| RLP-178-000019050 | to | RLP-178-000019050 |
| RLP-178-000019056 | to | RLP-178-000019056 |
| RLP-178-000019059 | to | RLP-178-000019059 |
| RLP-178-000019063 | to | RLP-178-000019067 |
| RLP-178-000019116 | to | RLP-178-000019116 |
| RLP-178-000019120 | to | RLP-178-000019121 |
| RLP-178-000019127 | to | RLP-178-000019128 |
| RLP-178-000019144 | to | RLP-178-000019144 |
| RLP-178-000019151 | to | RLP-178-000019154 |
| RLP-178-000019159 | to | RLP-178-000019161 |
| RLP-178-000019164 | to | RLP-178-000019164 |
| RLP-178-000019195 | to | RLP-178-000019195 |
| RLP-178-000019201 | to | RLP-178-000019201 |

| | | |
|---|---|---|
| RLP-178-000019210 | to | RLP-178-000019210 |
| RLP-178-000019218 | to | RLP-178-000019240 |
| RLP-178-000019258 | to | RLP-178-000019259 |
| RLP-178-000019262 | to | RLP-178-000019262 |
| RLP-178-000019290 | to | RLP-178-000019299 |
| RLP-178-000019301 | to | RLP-178-000019309 |
| RLP-178-000019313 | to | RLP-178-000019313 |
| RLP-178-000019315 | to | RLP-178-000019315 |
| RLP-178-000019323 | to | RLP-178-000019323 |
| RLP-178-000019330 | to | RLP-178-000019331 |
| RLP-178-000019349 | to | RLP-178-000019349 |
| RLP-178-000019383 | to | RLP-178-000019383 |
| RLP-178-000019387 | to | RLP-178-000019387 |
| RLP-178-000019395 | to | RLP-178-000019395 |
| RLP-178-000019398 | to | RLP-178-000019401 |
| RLP-178-000019467 | to | RLP-178-000019477 |
| RLP-178-000019481 | to | RLP-178-000019483 |
| RLP-178-000019493 | to | RLP-178-000019493 |
| RLP-178-000019505 | to | RLP-178-000019505 |
| RLP-178-000019509 | to | RLP-178-000019509 |
| RLP-178-000019512 | to | RLP-178-000019513 |
| RLP-178-000019532 | to | RLP-178-000019532 |
| RLP-178-000019567 | to | RLP-178-000019567 |
| RLP-178-000019569 | to | RLP-178-000019570 |
| RLP-178-000019585 | to | RLP-178-000019587 |
| RLP-178-000019590 | to | RLP-178-000019590 |
| RLP-178-000019598 | to | RLP-178-000019632 |
| RLP-178-000019634 | to | RLP-178-000019635 |
| RLP-178-000019662 | to | RLP-178-000019666 |
| RLP-178-000019671 | to | RLP-178-000019672 |
| RLP-178-000019681 | to | RLP-178-000019681 |
| RLP-178-000019683 | to | RLP-178-000019687 |
| RLP-178-000019690 | to | RLP-178-000019690 |
| RLP-178-000019692 | to | RLP-178-000019692 |
| RLP-178-000019708 | to | RLP-178-000019708 |
| RLP-178-000019717 | to | RLP-178-000019717 |
| RLP-178-000019738 | to | RLP-178-000019742 |
| RLP-178-000019770 | to | RLP-178-000019771 |
| RLP-178-000019776 | to | RLP-178-000019776 |
| RLP-178-000019809 | to | RLP-178-000019811 |
| RLP-178-000019814 | to | RLP-178-000019814 |
| RLP-178-000019833 | to | RLP-178-000019833 |
| RLP-178-000019843 | to | RLP-178-000019843 |
| RLP-178-000019845 | to | RLP-178-000019846 |

| | | |
|---|---|---|
| RLP-178-000019852 | to | RLP-178-000019855 |
| RLP-178-000019871 | to | RLP-178-000019871 |
| RLP-178-000019873 | to | RLP-178-000019873 |
| RLP-178-000019875 | to | RLP-178-000019876 |
| RLP-178-000019878 | to | RLP-178-000019878 |
| RLP-178-000019889 | to | RLP-178-000019889 |
| RLP-178-000019891 | to | RLP-178-000019901 |
| RLP-178-000019907 | to | RLP-178-000019907 |
| RLP-178-000019926 | to | RLP-178-000019926 |
| RLP-178-000019929 | to | RLP-178-000019929 |
| RLP-178-000019932 | to | RLP-178-000019932 |
| RLP-178-000019945 | to | RLP-178-000019945 |
| RLP-178-000019948 | to | RLP-178-000019949 |
| RLP-178-000019951 | to | RLP-178-000019951 |
| RLP-178-000019956 | to | RLP-178-000019956 |
| RLP-178-000019967 | to | RLP-178-000019970 |
| RLP-178-000019974 | to | RLP-178-000019975 |
| RLP-178-000019979 | to | RLP-178-000019982 |
| RLP-178-000019984 | to | RLP-178-000019984 |
| RLP-178-000019987 | to | RLP-178-000019988 |
| RLP-178-000019992 | to | RLP-178-000019992 |
| RLP-178-000019994 | to | RLP-178-000019994 |
| RLP-178-000020001 | to | RLP-178-000020002 |
| RLP-178-000020007 | to | RLP-178-000020008 |
| RLP-178-000020020 | to | RLP-178-000020020 |
| RLP-178-000020028 | to | RLP-178-000020028 |
| RLP-178-000020058 | to | RLP-178-000020058 |
| RLP-178-000020080 | to | RLP-178-000020080 |
| RLP-178-000020083 | to | RLP-178-000020083 |
| RLP-178-000020096 | to | RLP-178-000020096 |
| RLP-178-000020098 | to | RLP-178-000020102 |
| RLP-178-000020106 | to | RLP-178-000020106 |
| RLP-178-000020109 | to | RLP-178-000020109 |
| RLP-178-000020113 | to | RLP-178-000020113 |
| RLP-178-000020118 | to | RLP-178-000020118 |
| RLP-178-000020120 | to | RLP-178-000020121 |
| RLP-178-000020126 | to | RLP-178-000020127 |
| RLP-178-000020131 | to | RLP-178-000020131 |
| RLP-178-000020133 | to | RLP-178-000020133 |
| RLP-178-000020144 | to | RLP-178-000020147 |
| RLP-178-000020149 | to | RLP-178-000020153 |
| RLP-178-000020157 | to | RLP-178-000020157 |
| RLP-178-000020163 | to | RLP-178-000020165 |
| RLP-178-000020167 | to | RLP-178-000020168 |

| | | |
|---|---|---|
| RLP-178-000020176 | to | RLP-178-000020178 |
| RLP-178-000020188 | to | RLP-178-000020190 |
| RLP-178-000020204 | to | RLP-178-000020208 |
| RLP-178-000020210 | to | RLP-178-000020211 |
| RLP-178-000020214 | to | RLP-178-000020217 |
| RLP-178-000020221 | to | RLP-178-000020221 |
| RLP-178-000020234 | to | RLP-178-000020234 |
| RLP-178-000020244 | to | RLP-178-000020245 |
| RLP-178-000020248 | to | RLP-178-000020248 |
| RLP-178-000020250 | to | RLP-178-000020252 |
| RLP-178-000020257 | to | RLP-178-000020257 |
| RLP-178-000020259 | to | RLP-178-000020259 |
| RLP-178-000020262 | to | RLP-178-000020262 |
| RLP-178-000020302 | to | RLP-178-000020303 |
| RLP-178-000020326 | to | RLP-178-000020326 |
| RLP-178-000020334 | to | RLP-178-000020334 |
| RLP-178-000020337 | to | RLP-178-000020338 |
| RLP-178-000020340 | to | RLP-178-000020341 |
| RLP-178-000020355 | to | RLP-178-000020356 |
| RLP-178-000020377 | to | RLP-178-000020377 |
| RLP-178-000020402 | to | RLP-178-000020427 |
| RLP-178-000020430 | to | RLP-178-000020430 |
| RLP-178-000020433 | to | RLP-178-000020437 |
| RLP-178-000020455 | to | RLP-178-000020456 |
| RLP-178-000020473 | to | RLP-178-000020474 |
| RLP-178-000020489 | to | RLP-178-000020490 |
| RLP-178-000020499 | to | RLP-178-000020499 |
| RLP-178-000020510 | to | RLP-178-000020511 |
| RLP-178-000020517 | to | RLP-178-000020517 |
| RLP-178-000020529 | to | RLP-178-000020529 |
| RLP-178-000020536 | to | RLP-178-000020536 |
| RLP-178-000020585 | to | RLP-178-000020587 |
| RLP-178-000020608 | to | RLP-178-000020613 |
| RLP-178-000020695 | to | RLP-178-000020695 |
| RLP-178-000020712 | to | RLP-178-000020712 |
| RLP-178-000020723 | to | RLP-178-000020724 |
| RLP-178-000020730 | to | RLP-178-000020737 |
| RLP-178-000020753 | to | RLP-178-000020756 |
| RLP-178-000020761 | to | RLP-178-000020764 |
| RLP-178-000020780 | to | RLP-178-000020781 |
| RLP-178-000020785 | to | RLP-178-000020785 |
| RLP-178-000020794 | to | RLP-178-000020794 |
| RLP-178-000020813 | to | RLP-178-000020815 |
| RLP-178-000020821 | to | RLP-178-000020822 |

| | | |
|---|---|---|
| RLP-178-000020826 | to | RLP-178-000020830 |
| RLP-178-000020835 | to | RLP-178-000020836 |
| RLP-178-000020838 | to | RLP-178-000020839 |
| RLP-178-000020841 | to | RLP-178-000020842 |
| RLP-178-000020867 | to | RLP-178-000020867 |
| RLP-178-000020873 | to | RLP-178-000020873 |
| RLP-178-000020877 | to | RLP-178-000020877 |
| RLP-178-000020886 | to | RLP-178-000020887 |
| RLP-178-000020891 | to | RLP-178-000020892 |
| RLP-178-000020903 | to | RLP-178-000020906 |
| RLP-178-000020933 | to | RLP-178-000020933 |
| RLP-178-000020954 | to | RLP-178-000020954 |
| RLP-178-000020957 | to | RLP-178-000020957 |
| RLP-178-000020968 | to | RLP-178-000020968 |
| RLP-178-000020972 | to | RLP-178-000020972 |
| RLP-178-000020976 | to | RLP-178-000020977 |
| RLP-178-000020984 | to | RLP-178-000020984 |
| RLP-178-000020986 | to | RLP-178-000020986 |
| RLP-178-000020988 | to | RLP-178-000020991 |
| RLP-178-000020997 | to | RLP-178-000020997 |
| RLP-178-000021030 | to | RLP-178-000021031 |
| RLP-178-000021181 | to | RLP-178-000021182 |
| RLP-178-000021186 | to | RLP-178-000021186 |
| RLP-178-000021189 | to | RLP-178-000021190 |
| RLP-178-000021293 | to | RLP-178-000021293 |
| RLP-178-000021313 | to | RLP-178-000021315 |
| RLP-178-000021336 | to | RLP-178-000021336 |
| RLP-178-000021347 | to | RLP-178-000021347 |
| RLP-178-000021353 | to | RLP-178-000021354 |
| RLP-178-000021363 | to | RLP-178-000021368 |
| RLP-178-000021378 | to | RLP-178-000021383 |
| RLP-178-000021386 | to | RLP-178-000021386 |
| RLP-178-000021395 | to | RLP-178-000021402 |
| RLP-178-000021404 | to | RLP-178-000021457 |
| RLP-178-000021459 | to | RLP-178-000021459 |
| RLP-178-000021468 | to | RLP-178-000021468 |
| RLP-178-000021475 | to | RLP-178-000021475 |
| RLP-178-000021500 | to | RLP-178-000021501 |
| RLP-178-000021505 | to | RLP-178-000021506 |
| RLP-178-000021514 | to | RLP-178-000021514 |
| RLP-178-000021545 | to | RLP-178-000021546 |
| RLP-178-000021558 | to | RLP-178-000021558 |
| RLP-178-000021573 | to | RLP-178-000021573 |
| RLP-178-000021576 | to | RLP-178-000021597 |

| | | |
|---|---|---|
| RLP-178-000021620 | to | RLP-178-000021621 |
| RLP-178-000021647 | to | RLP-178-000021647 |
| RLP-178-000021654 | to | RLP-178-000021654 |
| RLP-178-000021698 | to | RLP-178-000021698 |
| RLP-178-000021704 | to | RLP-178-000021704 |
| RLP-178-000021706 | to | RLP-178-000021707 |
| RLP-178-000021711 | to | RLP-178-000021711 |
| RLP-178-000021715 | to | RLP-178-000021715 |
| RLP-178-000021717 | to | RLP-178-000021719 |
| RLP-178-000021730 | to | RLP-178-000021731 |
| RLP-178-000021735 | to | RLP-178-000021735 |
| RLP-178-000021738 | to | RLP-178-000021738 |
| RLP-178-000021756 | to | RLP-178-000021756 |
| RLP-178-000021782 | to | RLP-178-000021782 |
| RLP-178-000021787 | to | RLP-178-000021788 |
| RLP-178-000021809 | to | RLP-178-000021816 |
| RLP-178-000021838 | to | RLP-178-000021839 |
| RLP-178-000021842 | to | RLP-178-000021843 |
| RLP-178-000021846 | to | RLP-178-000021847 |
| RLP-179-000000020 | to | RLP-179-000000020 |
| RLP-179-000000040 | to | RLP-179-000000040 |
| RLP-179-000000085 | to | RLP-179-000000086 |
| RLP-179-000000091 | to | RLP-179-000000091 |
| RLP-179-000000125 | to | RLP-179-000000125 |
| RLP-179-000000132 | to | RLP-179-000000133 |
| RLP-179-000000135 | to | RLP-179-000000139 |
| RLP-179-000000141 | to | RLP-179-000000141 |
| RLP-179-000000149 | to | RLP-179-000000149 |
| RLP-179-000000231 | to | RLP-179-000000232 |
| RLP-179-000000266 | to | RLP-179-000000266 |
| RLP-179-000000303 | to | RLP-179-000000303 |
| RLP-179-000000350 | to | RLP-179-000000350 |
| RLP-179-000000389 | to | RLP-179-000000389 |
| RLP-179-000000445 | to | RLP-179-000000445 |
| RLP-179-000000476 | to | RLP-179-000000476 |
| RLP-179-000000504 | to | RLP-179-000000506 |
| RLP-179-000000523 | to | RLP-179-000000523 |
| RLP-179-000000535 | to | RLP-179-000000535 |
| RLP-179-000000537 | to | RLP-179-000000537 |
| RLP-179-000000546 | to | RLP-179-000000548 |
| RLP-179-000000554 | to | RLP-179-000000554 |
| RLP-179-000000569 | to | RLP-179-000000569 |
| RLP-179-000000580 | to | RLP-179-000000580 |
| RLP-179-000000596 | to | RLP-179-000000596 |

| | | |
|---|---|---|
| RLP-179-000000618 | to | RLP-179-000000619 |
| RLP-179-000000665 | to | RLP-179-000000666 |
| RLP-179-000000669 | to | RLP-179-000000669 |
| RLP-179-000000681 | to | RLP-179-000000681 |
| RLP-179-000000683 | to | RLP-179-000000684 |
| RLP-179-000000686 | to | RLP-179-000000686 |
| RLP-179-000000745 | to | RLP-179-000000745 |
| RLP-179-000000752 | to | RLP-179-000000752 |
| RLP-179-000000760 | to | RLP-179-000000760 |
| RLP-179-000000774 | to | RLP-179-000000774 |
| RLP-179-000000790 | to | RLP-179-000000790 |
| RLP-179-000000797 | to | RLP-179-000000797 |
| RLP-179-000000801 | to | RLP-179-000000801 |
| RLP-179-000000839 | to | RLP-179-000000839 |
| RLP-179-000000843 | to | RLP-179-000000843 |
| RLP-179-000000847 | to | RLP-179-000000847 |
| RLP-179-000000853 | to | RLP-179-000000853 |
| RLP-179-000000874 | to | RLP-179-000000874 |
| RLP-179-000000895 | to | RLP-179-000000895 |
| RLP-179-000000903 | to | RLP-179-000000904 |
| RLP-179-000000939 | to | RLP-179-000000939 |
| RLP-179-000000941 | to | RLP-179-000000941 |
| RLP-179-000000961 | to | RLP-179-000000961 |
| RLP-179-000000988 | to | RLP-179-000000988 |
| RLP-179-000000991 | to | RLP-179-000000991 |
| RLP-179-000001026 | to | RLP-179-000001040 |
| RLP-179-000001043 | to | RLP-179-000001043 |
| RLP-179-000001048 | to | RLP-179-000001051 |
| RLP-179-000001055 | to | RLP-179-000001055 |
| RLP-179-000001057 | to | RLP-179-000001058 |
| RLP-179-000001060 | to | RLP-179-000001060 |
| RLP-179-000001068 | to | RLP-179-000001072 |
| RLP-179-000001075 | to | RLP-179-000001078 |
| RLP-179-000001081 | to | RLP-179-000001081 |
| RLP-179-000001095 | to | RLP-179-000001097 |
| RLP-179-000001102 | to | RLP-179-000001102 |
| RLP-179-000001105 | to | RLP-179-000001105 |
| RLP-179-000001110 | to | RLP-179-000001111 |
| RLP-179-000001122 | to | RLP-179-000001122 |
| RLP-179-000001126 | to | RLP-179-000001126 |
| RLP-179-000001135 | to | RLP-179-000001138 |
| RLP-179-000001140 | to | RLP-179-000001148 |
| RLP-179-000001151 | to | RLP-179-000001151 |
| RLP-179-000001153 | to | RLP-179-000001153 |

| | | |
|---|---|---|
| RLP-179-000001155 | to | RLP-179-000001155 |
| RLP-179-000001164 | to | RLP-179-000001166 |
| RLP-179-000001173 | to | RLP-179-000001173 |
| RLP-179-000001178 | to | RLP-179-000001179 |
| RLP-179-000001184 | to | RLP-179-000001184 |
| RLP-179-000001187 | to | RLP-179-000001187 |
| RLP-179-000001191 | to | RLP-179-000001211 |
| RLP-179-000001221 | to | RLP-179-000001224 |
| RLP-179-000001255 | to | RLP-179-000001255 |
| RLP-179-000001268 | to | RLP-179-000001269 |
| RLP-179-000001360 | to | RLP-179-000001360 |
| RLP-179-000001367 | to | RLP-179-000001367 |
| RLP-179-000001371 | to | RLP-179-000001371 |
| RLP-179-000001413 | to | RLP-179-000001413 |
| RLP-179-000001442 | to | RLP-179-000001442 |
| RLP-179-000001465 | to | RLP-179-000001465 |
| RLP-179-000001517 | to | RLP-179-000001517 |
| RLP-179-000001522 | to | RLP-179-000001522 |
| RLP-179-000001524 | to | RLP-179-000001524 |
| RLP-179-000001540 | to | RLP-179-000001540 |
| RLP-179-000001562 | to | RLP-179-000001562 |
| RLP-179-000001564 | to | RLP-179-000001564 |
| RLP-179-000001567 | to | RLP-179-000001567 |
| RLP-179-000001578 | to | RLP-179-000001584 |
| RLP-179-000001662 | to | RLP-179-000001662 |
| RLP-179-000001667 | to | RLP-179-000001679 |
| RLP-179-000001708 | to | RLP-179-000001708 |
| RLP-179-000001723 | to | RLP-179-000001726 |
| RLP-179-000001736 | to | RLP-179-000001737 |
| RLP-179-000001739 | to | RLP-179-000001749 |
| RLP-179-000001759 | to | RLP-179-000001759 |
| RLP-179-000001784 | to | RLP-179-000001788 |
| RLP-179-000001790 | to | RLP-179-000001793 |
| RLP-179-000001796 | to | RLP-179-000001800 |
| RLP-179-000001836 | to | RLP-179-000001837 |
| RLP-179-000001901 | to | RLP-179-000001903 |
| RLP-179-000001965 | to | RLP-179-000001967 |
| RLP-179-000001970 | to | RLP-179-000001970 |
| RLP-179-000002051 | to | RLP-179-000002051 |
| RLP-179-000002066 | to | RLP-179-000002066 |
| RLP-179-000002184 | to | RLP-179-000002187 |
| RLP-179-000002192 | to | RLP-179-000002194 |
| RLP-179-000002201 | to | RLP-179-000002203 |
| RLP-179-000002219 | to | RLP-179-000002219 |

| | | |
|---|---|---|
| RLP-179-000002268 | to | RLP-179-000002268 |
| RLP-179-000002290 | to | RLP-179-000002290 |
| RLP-179-000002293 | to | RLP-179-000002293 |
| RLP-179-000002330 | to | RLP-179-000002330 |
| RLP-179-000002348 | to | RLP-179-000002348 |
| RLP-179-000002353 | to | RLP-179-000002353 |
| RLP-179-000002453 | to | RLP-179-000002455 |
| RLP-179-000002488 | to | RLP-179-000002488 |
| RLP-179-000002494 | to | RLP-179-000002494 |
| RLP-179-000002528 | to | RLP-179-000002528 |
| RLP-179-000002538 | to | RLP-179-000002539 |
| RLP-179-000002563 | to | RLP-179-000002564 |
| RLP-179-000002570 | to | RLP-179-000002570 |
| RLP-179-000002718 | to | RLP-179-000002718 |
| RLP-179-000002725 | to | RLP-179-000002726 |
| RLP-179-000002739 | to | RLP-179-000002760 |
| RLP-179-000002777 | to | RLP-179-000002777 |
| RLP-179-000002780 | to | RLP-179-000002781 |
| RLP-179-000002849 | to | RLP-179-000002852 |
| RLP-179-000002854 | to | RLP-179-000002855 |
| RLP-179-000002896 | to | RLP-179-000002896 |
| RLP-179-000002905 | to | RLP-179-000002905 |
| RLP-179-000002917 | to | RLP-179-000002918 |
| RLP-179-000002942 | to | RLP-179-000002943 |
| RLP-179-000002961 | to | RLP-179-000002961 |
| RLP-179-000002967 | to | RLP-179-000002969 |
| RLP-179-000002977 | to | RLP-179-000002979 |
| RLP-179-000002990 | to | RLP-179-000002990 |
| RLP-179-000002998 | to | RLP-179-000003002 |
| RLP-179-000003011 | to | RLP-179-000003011 |
| RLP-179-000003016 | to | RLP-179-000003018 |
| RLP-179-000003023 | to | RLP-179-000003028 |
| RLP-179-000003032 | to | RLP-179-000003034 |
| RLP-179-000003036 | to | RLP-179-000003038 |
| RLP-179-000003054 | to | RLP-179-000003054 |
| RLP-179-000003058 | to | RLP-179-000003059 |
| RLP-179-000003069 | to | RLP-179-000003069 |
| RLP-179-000003071 | to | RLP-179-000003075 |
| RLP-179-000003092 | to | RLP-179-000003092 |
| RLP-179-000003094 | to | RLP-179-000003098 |
| RLP-179-000003118 | to | RLP-179-000003118 |
| RLP-179-000003122 | to | RLP-179-000003123 |
| RLP-179-000003126 | to | RLP-179-000003133 |
| RLP-179-000003135 | to | RLP-179-000003136 |

| | | |
|---|---|---|
| RLP-179-000003144 | to | RLP-179-000003145 |
| RLP-179-000003154 | to | RLP-179-000003154 |
| RLP-179-000003163 | to | RLP-179-000003164 |
| RLP-179-000003167 | to | RLP-179-000003186 |
| RLP-179-000003188 | to | RLP-179-000003191 |
| RLP-179-000003208 | to | RLP-179-000003208 |
| RLP-179-000003211 | to | RLP-179-000003211 |
| RLP-179-000003214 | to | RLP-179-000003214 |
| RLP-179-000003218 | to | RLP-179-000003218 |
| RLP-179-000003227 | to | RLP-179-000003228 |
| RLP-179-000003230 | to | RLP-179-000003236 |
| RLP-179-000003247 | to | RLP-179-000003247 |
| RLP-179-000003252 | to | RLP-179-000003252 |
| RLP-179-000003317 | to | RLP-179-000003318 |
| RLP-179-000003323 | to | RLP-179-000003324 |
| RLP-179-000003336 | to | RLP-179-000003342 |
| RLP-179-000003347 | to | RLP-179-000003347 |
| RLP-179-000003361 | to | RLP-179-000003366 |
| RLP-179-000003386 | to | RLP-179-000003387 |
| RLP-179-000003397 | to | RLP-179-000003397 |
| RLP-179-000003407 | to | RLP-179-000003407 |
| RLP-179-000003409 | to | RLP-179-000003414 |
| RLP-179-000003418 | to | RLP-179-000003418 |
| RLP-179-000003437 | to | RLP-179-000003437 |
| RLP-179-000003446 | to | RLP-179-000003451 |
| RLP-179-000003455 | to | RLP-179-000003455 |
| RLP-179-000003460 | to | RLP-179-000003462 |
| RLP-179-000003469 | to | RLP-179-000003471 |
| RLP-179-000003484 | to | RLP-179-000003484 |
| RLP-179-000003491 | to | RLP-179-000003491 |
| RLP-179-000003499 | to | RLP-179-000003499 |
| RLP-179-000003514 | to | RLP-179-000003514 |
| RLP-179-000003589 | to | RLP-179-000003589 |
| RLP-179-000003614 | to | RLP-179-000003614 |
| RLP-179-000003633 | to | RLP-179-000003633 |
| RLP-179-000003639 | to | RLP-179-000003639 |
| RLP-179-000003641 | to | RLP-179-000003641 |
| RLP-179-000003650 | to | RLP-179-000003650 |
| RLP-179-000003654 | to | RLP-179-000003654 |
| RLP-179-000003729 | to | RLP-179-000003729 |
| RLP-179-000003748 | to | RLP-179-000003748 |
| RLP-179-000003750 | to | RLP-179-000003751 |
| RLP-179-000003756 | to | RLP-179-000003757 |
| RLP-179-000003760 | to | RLP-179-000003760 |

| | | |
|---|---|---|
| RLP-179-000003766 | to | RLP-179-000003768 |
| RLP-179-000003779 | to | RLP-179-000003780 |
| RLP-179-000003786 | to | RLP-179-000003790 |
| RLP-179-000003792 | to | RLP-179-000003792 |
| RLP-179-000003810 | to | RLP-179-000003810 |
| RLP-179-000003819 | to | RLP-179-000003819 |
| RLP-179-000003847 | to | RLP-179-000003848 |
| RLP-179-000003850 | to | RLP-179-000003850 |
| RLP-179-000003858 | to | RLP-179-000003858 |
| RLP-179-000003873 | to | RLP-179-000003873 |
| RLP-179-000003952 | to | RLP-179-000003952 |
| RLP-179-000003954 | to | RLP-179-000003954 |
| RLP-179-000003971 | to | RLP-179-000003971 |
| RLP-179-000003996 | to | RLP-179-000003996 |
| RLP-179-000004014 | to | RLP-179-000004014 |
| RLP-179-000004018 | to | RLP-179-000004018 |
| RLP-179-000004020 | to | RLP-179-000004020 |
| RLP-179-000004047 | to | RLP-179-000004047 |
| RLP-179-000004074 | to | RLP-179-000004074 |
| RLP-179-000004099 | to | RLP-179-000004100 |
| RLP-179-000004111 | to | RLP-179-000004111 |
| RLP-179-000004118 | to | RLP-179-000004119 |
| RLP-179-000004145 | to | RLP-179-000004145 |
| RLP-179-000004148 | to | RLP-179-000004148 |
| RLP-179-000004167 | to | RLP-179-000004167 |
| RLP-179-000004173 | to | RLP-179-000004173 |
| RLP-179-000004178 | to | RLP-179-000004178 |
| RLP-179-000004189 | to | RLP-179-000004190 |
| RLP-179-000004207 | to | RLP-179-000004208 |
| RLP-179-000004220 | to | RLP-179-000004220 |
| RLP-179-000004231 | to | RLP-179-000004232 |
| RLP-179-000004262 | to | RLP-179-000004263 |
| RLP-179-000004271 | to | RLP-179-000004272 |
| RLP-179-000004280 | to | RLP-179-000004283 |
| RLP-179-000004295 | to | RLP-179-000004296 |
| RLP-179-000004298 | to | RLP-179-000004299 |
| RLP-179-000004305 | to | RLP-179-000004306 |
| RLP-179-000004583 | to | RLP-179-000004605 |
| RLP-179-000004744 | to | RLP-179-000004744 |
| RLP-179-000004768 | to | RLP-179-000004768 |
| RLP-179-000004788 | to | RLP-179-000004791 |
| RLP-179-000004805 | to | RLP-179-000004808 |
| RLP-179-000004851 | to | RLP-179-000004853 |
| RLP-179-000004986 | to | RLP-179-000004988 |

| | | |
|---|---|---|
| RLP-179-000004991 | to | RLP-179-000004991 |
| RLP-179-000004993 | to | RLP-179-000004993 |
| RLP-179-000004999 | to | RLP-179-000005000 |
| RLP-179-000005018 | to | RLP-179-000005019 |
| RLP-179-000005030 | to | RLP-179-000005030 |
| RLP-179-000005034 | to | RLP-179-000005036 |
| RLP-179-000005060 | to | RLP-179-000005062 |
| RLP-179-000005065 | to | RLP-179-000005069 |
| RLP-179-000005075 | to | RLP-179-000005077 |
| RLP-179-000005079 | to | RLP-179-000005080 |
| RLP-179-000005083 | to | RLP-179-000005083 |
| RLP-179-000005088 | to | RLP-179-000005093 |
| RLP-179-000005115 | to | RLP-179-000005115 |
| RLP-179-000005117 | to | RLP-179-000005119 |
| RLP-179-000005133 | to | RLP-179-000005135 |
| RLP-179-000005138 | to | RLP-179-000005138 |
| RLP-179-000005142 | to | RLP-179-000005142 |
| RLP-179-000005156 | to | RLP-179-000005161 |
| RLP-179-000005163 | to | RLP-179-000005164 |
| RLP-179-000005181 | to | RLP-179-000005181 |
| RLP-179-000005192 | to | RLP-179-000005192 |
| RLP-179-000005196 | to | RLP-179-000005196 |
| RLP-179-000005211 | to | RLP-179-000005212 |
| RLP-179-000005226 | to | RLP-179-000005226 |
| RLP-179-000005239 | to | RLP-179-000005239 |
| RLP-179-000005251 | to | RLP-179-000005253 |
| RLP-179-000005257 | to | RLP-179-000005257 |
| RLP-179-000005285 | to | RLP-179-000005286 |
| RLP-179-000005296 | to | RLP-179-000005296 |
| RLP-179-000005307 | to | RLP-179-000005307 |
| RLP-179-000005320 | to | RLP-179-000005323 |
| RLP-179-000005333 | to | RLP-179-000005333 |
| RLP-179-000005459 | to | RLP-179-000005459 |
| RLP-179-000005462 | to | RLP-179-000005463 |
| RLP-179-000005465 | to | RLP-179-000005466 |
| RLP-179-000005469 | to | RLP-179-000005474 |
| RLP-179-000005478 | to | RLP-179-000005484 |
| RLP-179-000005487 | to | RLP-179-000005507 |
| RLP-179-000005527 | to | RLP-179-000005530 |
| RLP-179-000005537 | to | RLP-179-000005540 |
| RLP-179-000005542 | to | RLP-179-000005542 |
| RLP-179-000005545 | to | RLP-179-000005548 |
| RLP-179-000005550 | to | RLP-179-000005555 |
| RLP-179-000005563 | to | RLP-179-000005563 |

| | | |
|---|---|---|
| RLP-179-000005566 | to | RLP-179-000005566 |
| RLP-179-000005568 | to | RLP-179-000005570 |
| RLP-179-000005578 | to | RLP-179-000005582 |
| RLP-179-000005584 | to | RLP-179-000005584 |
| RLP-179-000005587 | to | RLP-179-000005587 |
| RLP-179-000005589 | to | RLP-179-000005589 |
| RLP-179-000005593 | to | RLP-179-000005593 |
| RLP-179-000005596 | to | RLP-179-000005596 |
| RLP-179-000005606 | to | RLP-179-000005606 |
| RLP-179-000005609 | to | RLP-179-000005610 |
| RLP-179-000005614 | to | RLP-179-000005614 |
| RLP-179-000005618 | to | RLP-179-000005618 |
| RLP-179-000005621 | to | RLP-179-000005622 |
| RLP-179-000005624 | to | RLP-179-000005624 |
| RLP-179-000005627 | to | RLP-179-000005628 |
| RLP-179-000005630 | to | RLP-179-000005633 |
| RLP-179-000005636 | to | RLP-179-000005636 |
| RLP-179-000005638 | to | RLP-179-000005638 |
| RLP-179-000005656 | to | RLP-179-000005657 |
| RLP-179-000005661 | to | RLP-179-000005662 |
| RLP-179-000005664 | to | RLP-179-000005664 |
| RLP-179-000005666 | to | RLP-179-000005667 |
| RLP-179-000005669 | to | RLP-179-000005670 |
| RLP-179-000005672 | to | RLP-179-000005674 |
| RLP-179-000005676 | to | RLP-179-000005676 |
| RLP-179-000005679 | to | RLP-179-000005680 |
| RLP-179-000005684 | to | RLP-179-000005685 |
| RLP-179-000005688 | to | RLP-179-000005688 |
| RLP-179-000005690 | to | RLP-179-000005690 |
| RLP-179-000005692 | to | RLP-179-000005693 |
| RLP-179-000005701 | to | RLP-179-000005701 |
| RLP-179-000005703 | to | RLP-179-000005703 |
| RLP-179-000005707 | to | RLP-179-000005707 |
| RLP-179-000005723 | to | RLP-179-000005727 |
| RLP-179-000005731 | to | RLP-179-000005731 |
| RLP-179-000005736 | to | RLP-179-000005736 |
| RLP-179-000005746 | to | RLP-179-000005746 |
| RLP-179-000005749 | to | RLP-179-000005749 |
| RLP-179-000005754 | to | RLP-179-000005754 |
| RLP-179-000005842 | to | RLP-179-000005847 |
| RLP-179-000005849 | to | RLP-179-000005855 |
| RLP-179-000005911 | to | RLP-179-000005911 |
| RLP-179-000005928 | to | RLP-179-000005928 |
| RLP-179-000005933 | to | RLP-179-000005936 |

| | | |
|---|---|---|
| RLP-179-000005950 | to | RLP-179-000005950 |
| RLP-179-000005958 | to | RLP-179-000005958 |
| RLP-179-000005974 | to | RLP-179-000005974 |
| RLP-179-000005985 | to | RLP-179-000005985 |
| RLP-179-000005995 | to | RLP-179-000005995 |
| RLP-179-000006014 | to | RLP-179-000006014 |
| RLP-179-000006078 | to | RLP-179-000006078 |
| RLP-179-000006082 | to | RLP-179-000006085 |
| RLP-179-000006088 | to | RLP-179-000006089 |
| RLP-179-000006095 | to | RLP-179-000006095 |
| RLP-179-000006110 | to | RLP-179-000006110 |
| RLP-179-000006112 | to | RLP-179-000006112 |
| RLP-179-000006123 | to | RLP-179-000006123 |
| RLP-179-000006152 | to | RLP-179-000006152 |
| RLP-179-000006154 | to | RLP-179-000006154 |
| RLP-179-000006165 | to | RLP-179-000006165 |
| RLP-179-000006172 | to | RLP-179-000006172 |
| RLP-179-000006185 | to | RLP-179-000006185 |
| RLP-179-000006187 | to | RLP-179-000006190 |
| RLP-179-000006193 | to | RLP-179-000006193 |
| RLP-179-000006195 | to | RLP-179-000006197 |
| RLP-179-000006200 | to | RLP-179-000006202 |
| RLP-179-000006204 | to | RLP-179-000006204 |
| RLP-179-000006207 | to | RLP-179-000006207 |
| RLP-179-000006209 | to | RLP-179-000006209 |
| RLP-179-000006214 | to | RLP-179-000006214 |
| RLP-179-000006217 | to | RLP-179-000006219 |
| RLP-179-000006221 | to | RLP-179-000006221 |
| RLP-179-000006223 | to | RLP-179-000006223 |
| RLP-179-000006242 | to | RLP-179-000006242 |
| RLP-179-000006255 | to | RLP-179-000006255 |
| RLP-179-000006257 | to | RLP-179-000006257 |
| RLP-179-000006266 | to | RLP-179-000006266 |
| RLP-179-000006274 | to | RLP-179-000006277 |
| RLP-179-000006279 | to | RLP-179-000006279 |
| RLP-179-000006287 | to | RLP-179-000006287 |
| RLP-179-000006290 | to | RLP-179-000006290 |
| RLP-179-000006296 | to | RLP-179-000006296 |
| RLP-179-000006303 | to | RLP-179-000006305 |
| RLP-179-000006325 | to | RLP-179-000006326 |
| RLP-179-000006358 | to | RLP-179-000006358 |
| RLP-179-000006361 | to | RLP-179-000006363 |
| RLP-179-000006376 | to | RLP-179-000006376 |
| RLP-179-000006379 | to | RLP-179-000006379 |

| | | |
|---|---|---|
| RLP-179-000006407 | to | RLP-179-000006407 |
| RLP-179-000006425 | to | RLP-179-000006425 |
| RLP-179-000006435 | to | RLP-179-000006436 |
| RLP-179-000006439 | to | RLP-179-000006439 |
| RLP-179-000006443 | to | RLP-179-000006448 |
| RLP-179-000006463 | to | RLP-179-000006463 |
| RLP-179-000006529 | to | RLP-179-000006529 |
| RLP-179-000006547 | to | RLP-179-000006547 |
| RLP-179-000006552 | to | RLP-179-000006552 |
| RLP-179-000006555 | to | RLP-179-000006555 |
| RLP-179-000006560 | to | RLP-179-000006560 |
| RLP-179-000006566 | to | RLP-179-000006566 |
| RLP-179-000006571 | to | RLP-179-000006572 |
| RLP-179-000006583 | to | RLP-179-000006583 |
| RLP-179-000006587 | to | RLP-179-000006587 |
| RLP-179-000006589 | to | RLP-179-000006589 |
| RLP-179-000006591 | to | RLP-179-000006594 |
| RLP-179-000006596 | to | RLP-179-000006597 |
| RLP-179-000006600 | to | RLP-179-000006602 |
| RLP-179-000006612 | to | RLP-179-000006612 |
| RLP-179-000006616 | to | RLP-179-000006617 |
| RLP-179-000006621 | to | RLP-179-000006622 |
| RLP-179-000006627 | to | RLP-179-000006627 |
| RLP-179-000006631 | to | RLP-179-000006631 |
| RLP-179-000006647 | to | RLP-179-000006647 |
| RLP-179-000006651 | to | RLP-179-000006651 |
| RLP-179-000006654 | to | RLP-179-000006654 |
| RLP-179-000006663 | to | RLP-179-000006665 |
| RLP-179-000006672 | to | RLP-179-000006673 |
| RLP-179-000006737 | to | RLP-179-000006737 |
| RLP-179-000006749 | to | RLP-179-000006749 |
| RLP-179-000006757 | to | RLP-179-000006758 |
| RLP-179-000006780 | to | RLP-179-000006780 |
| RLP-179-000006783 | to | RLP-179-000006783 |
| RLP-179-000006789 | to | RLP-179-000006789 |
| RLP-179-000006795 | to | RLP-179-000006795 |
| RLP-179-000006800 | to | RLP-179-000006800 |
| RLP-179-000006803 | to | RLP-179-000006805 |
| RLP-179-000006807 | to | RLP-179-000006807 |
| RLP-179-000006824 | to | RLP-179-000006824 |
| RLP-179-000006836 | to | RLP-179-000006836 |
| RLP-179-000006845 | to | RLP-179-000006846 |
| RLP-179-000006860 | to | RLP-179-000006860 |
| RLP-179-000006891 | to | RLP-179-000006891 |

| | | |
|---|---|---|
| RLP-179-000006913 | to | RLP-179-000006913 |
| RLP-179-000006921 | to | RLP-179-000006921 |
| RLP-179-000006923 | to | RLP-179-000006923 |
| RLP-179-000006925 | to | RLP-179-000006925 |
| RLP-179-000006930 | to | RLP-179-000006930 |
| RLP-179-000006934 | to | RLP-179-000006934 |
| RLP-179-000006965 | to | RLP-179-000006965 |
| RLP-179-000006969 | to | RLP-179-000006969 |
| RLP-179-000006978 | to | RLP-179-000006978 |
| RLP-179-000006994 | to | RLP-179-000006996 |
| RLP-179-000007007 | to | RLP-179-000007011 |
| RLP-179-000007014 | to | RLP-179-000007016 |
| RLP-179-000007018 | to | RLP-179-000007019 |
| RLP-179-000007021 | to | RLP-179-000007026 |
| RLP-179-000007034 | to | RLP-179-000007034 |
| RLP-179-000007038 | to | RLP-179-000007038 |
| RLP-179-000007042 | to | RLP-179-000007048 |
| RLP-179-000007051 | to | RLP-179-000007051 |
| RLP-179-000007053 | to | RLP-179-000007053 |
| RLP-179-000007057 | to | RLP-179-000007057 |
| RLP-179-000007064 | to | RLP-179-000007064 |
| RLP-179-000007066 | to | RLP-179-000007066 |
| RLP-179-000007072 | to | RLP-179-000007072 |
| RLP-179-000007082 | to | RLP-179-000007082 |
| RLP-179-000007085 | to | RLP-179-000007085 |
| RLP-179-000007087 | to | RLP-179-000007088 |
| RLP-179-000007092 | to | RLP-179-000007093 |
| RLP-179-000007117 | to | RLP-179-000007192 |
| RLP-179-000007195 | to | RLP-179-000007195 |
| RLP-179-000007199 | to | RLP-179-000007205 |
| RLP-179-000007213 | to | RLP-179-000007213 |
| RLP-179-000007222 | to | RLP-179-000007222 |
| RLP-179-000007224 | to | RLP-179-000007225 |
| RLP-179-000007228 | to | RLP-179-000007235 |
| RLP-179-000007253 | to | RLP-179-000007253 |
| RLP-179-000007261 | to | RLP-179-000007261 |
| RLP-179-000007265 | to | RLP-179-000007266 |
| RLP-179-000007274 | to | RLP-179-000007274 |
| RLP-179-000007293 | to | RLP-179-000007295 |
| RLP-179-000007330 | to | RLP-179-000007331 |
| RLP-179-000007333 | to | RLP-179-000007333 |
| RLP-179-000007354 | to | RLP-179-000007354 |
| RLP-179-000007367 | to | RLP-179-000007368 |
| RLP-179-000007376 | to | RLP-179-000007378 |

| | | |
|---|---|---|
| RLP-179-000007389 | to | RLP-179-000007389 |
| RLP-179-000007400 | to | RLP-179-000007402 |
| RLP-179-000007420 | to | RLP-179-000007423 |
| RLP-179-000007426 | to | RLP-179-000007427 |
| RLP-179-000007429 | to | RLP-179-000007429 |
| RLP-179-000007431 | to | RLP-179-000007434 |
| RLP-179-000007438 | to | RLP-179-000007440 |
| RLP-179-000007442 | to | RLP-179-000007442 |
| RLP-179-000007466 | to | RLP-179-000007466 |
| RLP-179-000007473 | to | RLP-179-000007474 |
| RLP-179-000007483 | to | RLP-179-000007483 |
| RLP-179-000007485 | to | RLP-179-000007485 |
| RLP-179-000007496 | to | RLP-179-000007497 |
| RLP-179-000007504 | to | RLP-179-000007504 |
| RLP-179-000007507 | to | RLP-179-000007539 |
| RLP-179-000007551 | to | RLP-179-000007555 |
| RLP-179-000007560 | to | RLP-179-000007560 |
| RLP-179-000007562 | to | RLP-179-000007563 |
| RLP-179-000007565 | to | RLP-179-000007565 |
| RLP-179-000007567 | to | RLP-179-000007567 |
| RLP-179-000007586 | to | RLP-179-000007586 |
| RLP-179-000007593 | to | RLP-179-000007602 |
| RLP-179-000007621 | to | RLP-179-000007623 |
| RLP-179-000007628 | to | RLP-179-000007628 |
| RLP-179-000007631 | to | RLP-179-000007631 |
| RLP-179-000007643 | to | RLP-179-000007646 |
| RLP-179-000007648 | to | RLP-179-000007649 |
| RLP-179-000007655 | to | RLP-179-000007655 |
| RLP-179-000007664 | to | RLP-179-000007670 |
| RLP-179-000007674 | to | RLP-179-000007674 |
| RLP-179-000007677 | to | RLP-179-000007683 |
| RLP-179-000007690 | to | RLP-179-000007691 |
| RLP-179-000007694 | to | RLP-179-000007696 |
| RLP-179-000007700 | to | RLP-179-000007704 |
| RLP-179-000007707 | to | RLP-179-000007707 |
| RLP-179-000007732 | to | RLP-179-000007732 |
| RLP-179-000007734 | to | RLP-179-000007747 |
| RLP-179-000007783 | to | RLP-179-000007789 |
| RLP-179-000007818 | to | RLP-179-000007829 |
| RLP-179-000007850 | to | RLP-179-000007850 |
| RLP-179-000007864 | to | RLP-179-000007866 |
| RLP-179-000007871 | to | RLP-179-000007871 |
| RLP-179-000007878 | to | RLP-179-000007884 |
| RLP-179-000007886 | to | RLP-179-000007886 |

| | | |
|---|---|---|
| RLP-179-000007897 | to | RLP-179-000007898 |
| RLP-179-000007907 | to | RLP-179-000007909 |
| RLP-179-000007911 | to | RLP-179-000007911 |
| RLP-179-000007913 | to | RLP-179-000007913 |
| RLP-179-000007915 | to | RLP-179-000007918 |
| RLP-179-000007921 | to | RLP-179-000007921 |
| RLP-179-000007960 | to | RLP-179-000007962 |
| RLP-179-000007964 | to | RLP-179-000007967 |
| RLP-179-000007977 | to | RLP-179-000007980 |
| RLP-179-000007982 | to | RLP-179-000007982 |
| RLP-179-000007984 | to | RLP-179-000007984 |
| RLP-179-000007986 | to | RLP-179-000007995 |
| RLP-179-000007997 | to | RLP-179-000008003 |
| RLP-179-000008042 | to | RLP-179-000008042 |
| RLP-179-000008048 | to | RLP-179-000008048 |
| RLP-179-000008053 | to | RLP-179-000008056 |
| RLP-179-000008058 | to | RLP-179-000008058 |
| RLP-179-000008113 | to | RLP-179-000008116 |
| RLP-179-000008130 | to | RLP-179-000008130 |
| RLP-179-000008144 | to | RLP-179-000008144 |
| RLP-179-000008146 | to | RLP-179-000008149 |
| RLP-179-000008152 | to | RLP-179-000008152 |
| RLP-179-000008154 | to | RLP-179-000008154 |
| RLP-179-000008157 | to | RLP-179-000008157 |
| RLP-179-000008162 | to | RLP-179-000008162 |
| RLP-179-000008169 | to | RLP-179-000008169 |
| RLP-179-000008181 | to | RLP-179-000008181 |
| RLP-179-000008183 | to | RLP-179-000008183 |
| RLP-179-000008198 | to | RLP-179-000008198 |
| RLP-179-000008202 | to | RLP-179-000008202 |
| RLP-179-000008223 | to | RLP-179-000008224 |
| RLP-179-000008240 | to | RLP-179-000008241 |
| RLP-179-000008248 | to | RLP-179-000008248 |
| RLP-179-000008250 | to | RLP-179-000008251 |
| RLP-179-000008274 | to | RLP-179-000008274 |
| RLP-179-000008291 | to | RLP-179-000008292 |
| RLP-179-000008313 | to | RLP-179-000008320 |
| RLP-179-000008327 | to | RLP-179-000008328 |
| RLP-179-000008333 | to | RLP-179-000008333 |
| RLP-179-000008338 | to | RLP-179-000008341 |
| RLP-179-000008360 | to | RLP-179-000008360 |
| RLP-179-000008391 | to | RLP-179-000008391 |
| RLP-179-000008411 | to | RLP-179-000008411 |
| RLP-179-000008415 | to | RLP-179-000008425 |

| | | |
|---|---|---|
| RLP-179-000008427 | to | RLP-179-000008431 |
| RLP-179-000008442 | to | RLP-179-000008442 |
| RLP-179-000008451 | to | RLP-179-000008451 |
| RLP-179-000008453 | to | RLP-179-000008453 |
| RLP-179-000008465 | to | RLP-179-000008468 |
| RLP-179-000008484 | to | RLP-179-000008484 |
| RLP-179-000008501 | to | RLP-179-000008522 |
| RLP-179-000008544 | to | RLP-179-000008544 |
| RLP-179-000008548 | to | RLP-179-000008548 |
| RLP-179-000008560 | to | RLP-179-000008563 |
| RLP-179-000008565 | to | RLP-179-000008565 |
| RLP-179-000008569 | to | RLP-179-000008570 |
| RLP-179-000008575 | to | RLP-179-000008576 |
| RLP-179-000008581 | to | RLP-179-000008590 |
| RLP-179-000008597 | to | RLP-179-000008598 |
| RLP-179-000008616 | to | RLP-179-000008616 |
| RLP-179-000008628 | to | RLP-179-000008628 |
| RLP-179-000008636 | to | RLP-179-000008637 |
| RLP-179-000008647 | to | RLP-179-000008649 |
| RLP-179-000008653 | to | RLP-179-000008653 |
| RLP-179-000008660 | to | RLP-179-000008662 |
| RLP-179-000008664 | to | RLP-179-000008666 |
| RLP-179-000008672 | to | RLP-179-000008675 |
| RLP-179-000008678 | to | RLP-179-000008686 |
| RLP-179-000008701 | to | RLP-179-000008701 |
| RLP-179-000008708 | to | RLP-179-000008708 |
| RLP-179-000008717 | to | RLP-179-000008721 |
| RLP-179-000008737 | to | RLP-179-000008737 |
| RLP-179-000008743 | to | RLP-179-000008746 |
| RLP-179-000008759 | to | RLP-179-000008760 |
| RLP-179-000008796 | to | RLP-179-000008798 |
| RLP-179-000008808 | to | RLP-179-000008808 |
| RLP-179-000008833 | to | RLP-179-000008834 |
| RLP-179-000008840 | to | RLP-179-000008840 |
| RLP-179-000008843 | to | RLP-179-000008843 |
| RLP-179-000008847 | to | RLP-179-000008849 |
| RLP-180-000000001 | to | RLP-180-000000001 |
| RLP-180-000000009 | to | RLP-180-000000009 |
| RLP-180-000000015 | to | RLP-180-000000015 |
| RLP-180-000000059 | to | RLP-180-000000059 |
| RLP-180-000000099 | to | RLP-180-000000099 |
| RLP-180-000000137 | to | RLP-180-000000137 |
| RLP-180-000000145 | to | RLP-180-000000146 |
| RLP-180-000000150 | to | RLP-180-000000150 |

| | | |
|---|---|---|
| RLP-180-000000161 | to | RLP-180-000000161 |
| RLP-180-000000192 | to | RLP-180-000000192 |
| RLP-180-000000195 | to | RLP-180-000000195 |
| RLP-180-000000202 | to | RLP-180-000000202 |
| RLP-180-000000214 | to | RLP-180-000000216 |
| RLP-180-000000258 | to | RLP-180-000000258 |
| RLP-180-000000269 | to | RLP-180-000000269 |
| RLP-180-000000326 | to | RLP-180-000000326 |
| RLP-180-000000332 | to | RLP-180-000000333 |
| RLP-180-000000351 | to | RLP-180-000000351 |
| RLP-180-000000376 | to | RLP-180-000000377 |
| RLP-180-000000389 | to | RLP-180-000000390 |
| RLP-180-000000417 | to | RLP-180-000000417 |
| RLP-180-000000438 | to | RLP-180-000000438 |
| RLP-180-000000440 | to | RLP-180-000000444 |
| RLP-180-000000463 | to | RLP-180-000000464 |
| RLP-180-000000543 | to | RLP-180-000000543 |
| RLP-180-000000559 | to | RLP-180-000000559 |
| RLP-180-000000561 | to | RLP-180-000000561 |
| RLP-180-000000563 | to | RLP-180-000000563 |
| RLP-180-000000565 | to | RLP-180-000000565 |
| RLP-180-000000569 | to | RLP-180-000000569 |
| RLP-180-000000573 | to | RLP-180-000000573 |
| RLP-180-000000575 | to | RLP-180-000000575 |
| RLP-180-000000579 | to | RLP-180-000000579 |
| RLP-180-000000582 | to | RLP-180-000000582 |
| RLP-180-000000586 | to | RLP-180-000000586 |
| RLP-180-000000588 | to | RLP-180-000000588 |
| RLP-180-000000590 | to | RLP-180-000000590 |
| RLP-180-000000592 | to | RLP-180-000000592 |
| RLP-180-000000595 | to | RLP-180-000000595 |
| RLP-180-000000598 | to | RLP-180-000000598 |
| RLP-180-000000631 | to | RLP-180-000000631 |
| RLP-180-000000644 | to | RLP-180-000000644 |
| RLP-180-000000650 | to | RLP-180-000000659 |
| RLP-180-000000661 | to | RLP-180-000000675 |
| RLP-180-000000677 | to | RLP-180-000000685 |
| RLP-180-000000700 | to | RLP-180-000000700 |
| RLP-180-000000712 | to | RLP-180-000000712 |
| RLP-180-000000718 | to | RLP-180-000000718 |
| RLP-180-000000737 | to | RLP-180-000000737 |
| RLP-181-000000737 | to | RLP-181--00000001 |
| RLP-182-000000012 | to | RLP-182-000000012 |
| RLP-182-000000021 | to | RLP-182-000000021 |

| | | |
|---|---|---|
| RLP-182-000000023 | to | RLP-182-000000023 |
| RLP-182-000000049 | to | RLP-182-000000049 |
| RLP-182-000000052 | to | RLP-182-000000052 |
| RLP-182-000000060 | to | RLP-182-000000060 |
| RLP-182-000000067 | to | RLP-182-000000067 |
| RLP-182-000000116 | to | RLP-182-000000116 |
| RLP-182-000000121 | to | RLP-182-000000121 |
| RLP-182-000000156 | to | RLP-182-000000157 |
| RLP-182-000000223 | to | RLP-182-000000223 |
| RLP-182-000000351 | to | RLP-182-000000351 |
| RLP-182-000000468 | to | RLP-182-000000470 |
| RLP-182-000000473 | to | RLP-182-000000474 |
| RLP-182-000000479 | to | RLP-182-000000479 |
| RLP-182-000000481 | to | RLP-182-000000481 |
| RLP-182-000000484 | to | RLP-182-000000484 |
| RLP-182-000000486 | to | RLP-182-000000486 |
| RLP-182-000000491 | to | RLP-182-000000491 |
| RLP-182-000000496 | to | RLP-182-000000497 |
| RLP-182-000000499 | to | RLP-182-000000499 |
| RLP-182-000000514 | to | RLP-182-000000515 |
| RLP-182-000000553 | to | RLP-182-000000553 |
| RLP-182-000000564 | to | RLP-182-000000564 |
| RLP-182-000000616 | to | RLP-182-000000616 |
| RLP-182-000000636 | to | RLP-182-000000636 |
| RLP-182-000000790 | to | RLP-182-000000792 |
| RLP-182-000000818 | to | RLP-182-000000819 |
| RLP-182-000000868 | to | RLP-182-000000868 |
| RLP-182-000000873 | to | RLP-182-000000873 |
| RLP-182-000000893 | to | RLP-182-000000893 |
| RLP-182-000001028 | to | RLP-182-000001028 |
| RLP-182-000001070 | to | RLP-182-000001071 |
| RLP-182-000001086 | to | RLP-182-000001087 |
| RLP-182-000001092 | to | RLP-182-000001092 |
| RLP-182-000001095 | to | RLP-182-000001095 |
| RLP-182-000001101 | to | RLP-182-000001101 |
| RLP-182-000001106 | to | RLP-182-000001106 |
| RLP-182-000001115 | to | RLP-182-000001115 |
| RLP-182-000001118 | to | RLP-182-000001118 |
| RLP-182-000001121 | to | RLP-182-000001121 |
| RLP-182-000001135 | to | RLP-182-000001148 |
| RLP-182-000001150 | to | RLP-182-000001151 |
| RLP-182-000001154 | to | RLP-182-000001154 |
| RLP-182-000001193 | to | RLP-182-000001193 |
| RLP-182-000001210 | to | RLP-182-000001210 |

| | | |
|---|---|---|
| RLP-182-000001213 | to | RLP-182-000001213 |
| RLP-182-000001215 | to | RLP-182-000001215 |
| RLP-182-000001245 | to | RLP-182-000001245 |
| RLP-182-000001320 | to | RLP-182-000001320 |
| RLP-182-000001329 | to | RLP-182-000001329 |
| RLP-182-000001331 | to | RLP-182-000001331 |
| RLP-182-000001336 | to | RLP-182-000001336 |
| RLP-182-000001364 | to | RLP-182-000001364 |
| RLP-182-000001371 | to | RLP-182-000001372 |
| RLP-182-000001381 | to | RLP-182-000001384 |
| RLP-182-000001386 | to | RLP-182-000001388 |
| RLP-182-000001390 | to | RLP-182-000001390 |
| RLP-182-000001411 | to | RLP-182-000001411 |
| RLP-182-000001427 | to | RLP-182-000001427 |
| RLP-182-000001430 | to | RLP-182-000001430 |
| RLP-182-000001480 | to | RLP-182-000001480 |
| RLP-182-000001484 | to | RLP-182-000001484 |
| RLP-182-000001499 | to | RLP-182-000001499 |
| RLP-182-000001511 | to | RLP-182-000001511 |
| RLP-182-000001517 | to | RLP-182-000001519 |
| RLP-182-000001533 | to | RLP-182-000001534 |
| RLP-182-000001555 | to | RLP-182-000001555 |
| RLP-182-000001663 | to | RLP-182-000001663 |
| RLP-182-000001687 | to | RLP-182-000001689 |
| RLP-182-000001692 | to | RLP-182-000001692 |
| RLP-182-000001700 | to | RLP-182-000001700 |
| RLP-182-000001850 | to | RLP-182-000001850 |
| RLP-182-000001891 | to | RLP-182-000001892 |
| RLP-182-000001909 | to | RLP-182-000001909 |
| RLP-182-000001956 | to | RLP-182-000001956 |
| RLP-182-000001983 | to | RLP-182-000001983 |
| RLP-182-000002018 | to | RLP-182-000002018 |
| RLP-182-000002020 | to | RLP-182-000002020 |
| RLP-182-000002024 | to | RLP-182-000002025 |
| RLP-182-000002033 | to | RLP-182-000002034 |
| RLP-182-000002039 | to | RLP-182-000002039 |
| RLP-182-000002041 | to | RLP-182-000002042 |
| RLP-182-000002045 | to | RLP-182-000002045 |
| RLP-182-000002047 | to | RLP-182-000002047 |
| RLP-182-000002061 | to | RLP-182-000002061 |
| RLP-182-000002066 | to | RLP-182-000002066 |
| RLP-182-000002072 | to | RLP-182-000002072 |
| RLP-182-000002082 | to | RLP-182-000002083 |
| RLP-182-000002113 | to | RLP-182-000002114 |

| | | |
|---|---|---|
| RLP-182-000002116 | to | RLP-182-000002116 |
| RLP-182-000002409 | to | RLP-182-000002409 |
| RLP-182-000002441 | to | RLP-182-000002444 |
| RLP-182-000002506 | to | RLP-182-000002506 |
| RLP-182-000002560 | to | RLP-182-000002560 |
| RLP-182-000002563 | to | RLP-182-000002563 |
| RLP-182-000002674 | to | RLP-182-000002675 |
| RLP-182-000002677 | to | RLP-182-000002678 |
| RLP-182-000002761 | to | RLP-182-000002761 |
| RLP-182-000002787 | to | RLP-182-000002787 |
| RLP-182-000002789 | to | RLP-182-000002790 |
| RLP-182-000002799 | to | RLP-182-000002799 |
| RLP-182-000002822 | to | RLP-182-000002823 |
| RLP-182-000002827 | to | RLP-182-000002827 |
| RLP-182-000002829 | to | RLP-182-000002829 |
| RLP-182-000002833 | to | RLP-182-000002833 |
| RLP-182-000002885 | to | RLP-182-000002885 |
| RLP-182-000002914 | to | RLP-182-000002915 |
| RLP-182-000002957 | to | RLP-182-000002959 |
| RLP-182-000002967 | to | RLP-182-000002967 |
| RLP-182-000002972 | to | RLP-182-000002972 |
| RLP-182-000002980 | to | RLP-182-000002980 |
| RLP-182-000002983 | to | RLP-182-000002983 |
| RLP-182-000003000 | to | RLP-182-000003000 |
| RLP-182-000003070 | to | RLP-182-000003071 |
| RLP-182-000003112 | to | RLP-182-000003112 |
| RLP-182-000003114 | to | RLP-182-000003114 |
| RLP-182-000003120 | to | RLP-182-000003120 |
| RLP-182-000003123 | to | RLP-182-000003124 |
| RLP-182-000003132 | to | RLP-182-000003136 |
| RLP-182-000003139 | to | RLP-182-000003139 |
| RLP-182-000003141 | to | RLP-182-000003143 |
| RLP-182-000003146 | to | RLP-182-000003147 |
| RLP-182-000003149 | to | RLP-182-000003149 |
| RLP-182-000003151 | to | RLP-182-000003152 |
| RLP-182-000003154 | to | RLP-182-000003154 |
| RLP-182-000003156 | to | RLP-182-000003156 |
| RLP-182-000003165 | to | RLP-182-000003165 |
| RLP-182-000003172 | to | RLP-182-000003172 |
| RLP-182-000003177 | to | RLP-182-000003178 |
| RLP-182-000003180 | to | RLP-182-000003180 |
| RLP-182-000003182 | to | RLP-182-000003182 |
| RLP-182-000003191 | to | RLP-182-000003191 |
| RLP-182-000003196 | to | RLP-182-000003196 |

| | | |
|---|---|---|
| RLP-182-000003200 | to | RLP-182-000003200 |
| RLP-182-000003230 | to | RLP-182-000003231 |
| RLP-182-000003241 | to | RLP-182-000003241 |
| RLP-182-000003245 | to | RLP-182-000003245 |
| RLP-182-000003252 | to | RLP-182-000003252 |
| RLP-182-000003255 | to | RLP-182-000003256 |
| RLP-182-000003262 | to | RLP-182-000003264 |
| RLP-182-000003269 | to | RLP-182-000003269 |
| RLP-182-000003271 | to | RLP-182-000003271 |
| RLP-182-000003276 | to | RLP-182-000003276 |
| RLP-182-000003296 | to | RLP-182-000003297 |
| RLP-182-000003306 | to | RLP-182-000003306 |
| RLP-182-000003312 | to | RLP-182-000003314 |
| RLP-182-000003319 | to | RLP-182-000003321 |
| RLP-182-000003323 | to | RLP-182-000003323 |
| RLP-182-000003334 | to | RLP-182-000003334 |
| RLP-182-000003343 | to | RLP-182-000003343 |
| RLP-182-000003345 | to | RLP-182-000003345 |
| RLP-182-000003350 | to | RLP-182-000003350 |
| RLP-182-000003358 | to | RLP-182-000003358 |
| RLP-182-000003365 | to | RLP-182-000003365 |
| RLP-182-000003371 | to | RLP-182-000003376 |
| RLP-182-000003384 | to | RLP-182-000003384 |
| RLP-182-000003398 | to | RLP-182-000003398 |
| RLP-182-000003401 | to | RLP-182-000003401 |
| RLP-182-000003410 | to | RLP-182-000003410 |
| RLP-182-000003416 | to | RLP-182-000003416 |
| RLP-182-000003428 | to | RLP-182-000003428 |
| RLP-182-000003430 | to | RLP-182-000003430 |
| RLP-182-000003432 | to | RLP-182-000003432 |
| RLP-182-000003454 | to | RLP-182-000003454 |
| RLP-182-000003472 | to | RLP-182-000003472 |
| RLP-182-000003488 | to | RLP-182-000003489 |
| RLP-182-000003516 | to | RLP-182-000003516 |
| RLP-182-000003579 | to | RLP-182-000003579 |
| RLP-182-000003583 | to | RLP-182-000003583 |
| RLP-182-000003585 | to | RLP-182-000003585 |
| RLP-182-000003620 | to | RLP-182-000003620 |
| RLP-182-000003631 | to | RLP-182-000003631 |
| RLP-182-000003684 | to | RLP-182-000003684 |
| RLP-182-000003705 | to | RLP-182-000003705 |
| RLP-182-000003729 | to | RLP-182-000003729 |
| RLP-182-000003746 | to | RLP-182-000003746 |
| RLP-182-000003763 | to | RLP-182-000003763 |

| | | |
|---|---|---|
| RLP-182-000003809 | to | RLP-182-000003809 |
| RLP-182-000003866 | to | RLP-182-000003866 |
| RLP-182-000003975 | to | RLP-182-000003975 |
| RLP-182-000004013 | to | RLP-182-000004013 |
| RLP-182-000004104 | to | RLP-182-000004104 |
| RLP-182-000004119 | to | RLP-182-000004119 |
| RLP-182-000004167 | to | RLP-182-000004168 |
| RLP-182-000004178 | to | RLP-182-000004178 |
| RLP-182-000004180 | to | RLP-182-000004182 |
| RLP-182-000004185 | to | RLP-182-000004188 |
| RLP-182-000004206 | to | RLP-182-000004206 |
| RLP-182-000004208 | to | RLP-182-000004210 |
| RLP-182-000004214 | to | RLP-182-000004218 |
| RLP-182-000004221 | to | RLP-182-000004223 |
| RLP-182-000004227 | to | RLP-182-000004227 |
| RLP-182-000004229 | to | RLP-182-000004230 |
| RLP-182-000004234 | to | RLP-182-000004234 |
| RLP-182-000004236 | to | RLP-182-000004236 |
| RLP-182-000004238 | to | RLP-182-000004248 |
| RLP-182-000004253 | to | RLP-182-000004253 |
| RLP-182-000004255 | to | RLP-182-000004255 |
| RLP-182-000004258 | to | RLP-182-000004258 |
| RLP-182-000004264 | to | RLP-182-000004264 |
| RLP-182-000004266 | to | RLP-182-000004266 |
| RLP-182-000004268 | to | RLP-182-000004271 |
| RLP-182-000004280 | to | RLP-182-000004281 |
| RLP-182-000004289 | to | RLP-182-000004290 |
| RLP-182-000004295 | to | RLP-182-000004295 |
| RLP-182-000004297 | to | RLP-182-000004298 |
| RLP-182-000004303 | to | RLP-182-000004303 |
| RLP-182-000004306 | to | RLP-182-000004306 |
| RLP-182-000004309 | to | RLP-182-000004309 |
| RLP-182-000004314 | to | RLP-182-000004314 |
| RLP-182-000004321 | to | RLP-182-000004321 |
| RLP-182-000004323 | to | RLP-182-000004323 |
| RLP-182-000004337 | to | RLP-182-000004338 |
| RLP-182-000004344 | to | RLP-182-000004344 |
| RLP-182-000004346 | to | RLP-182-000004346 |
| RLP-182-000004349 | to | RLP-182-000004349 |
| RLP-182-000004359 | to | RLP-182-000004359 |
| RLP-182-000004375 | to | RLP-182-000004375 |
| RLP-182-000004380 | to | RLP-182-000004380 |
| RLP-182-000004382 | to | RLP-182-000004383 |
| RLP-182-000004385 | to | RLP-182-000004385 |

| | | |
|---|---|---|
| RLP-182-000004393 | to | RLP-182-000004393 |
| RLP-182-000004430 | to | RLP-182-000004430 |
| RLP-182-000004481 | to | RLP-182-000004481 |
| RLP-182-000004494 | to | RLP-182-000004494 |
| RLP-182-000004609 | to | RLP-182-000004609 |
| RLP-182-000004706 | to | RLP-182-000004706 |
| RLP-182-000004721 | to | RLP-182-000004721 |
| RLP-182-000004727 | to | RLP-182-000004728 |
| RLP-182-000004734 | to | RLP-182-000004741 |
| RLP-182-000004749 | to | RLP-182-000004749 |
| RLP-182-000004765 | to | RLP-182-000004765 |
| RLP-182-000004781 | to | RLP-182-000004781 |
| RLP-182-000004783 | to | RLP-182-000004783 |
| RLP-182-000004792 | to | RLP-182-000004792 |
| RLP-182-000004798 | to | RLP-182-000004798 |
| RLP-182-000004801 | to | RLP-182-000004801 |
| RLP-182-000004803 | to | RLP-182-000004803 |
| RLP-182-000004806 | to | RLP-182-000004806 |
| RLP-182-000004814 | to | RLP-182-000004815 |
| RLP-182-000004829 | to | RLP-182-000004829 |
| RLP-182-000004831 | to | RLP-182-000004831 |
| RLP-182-000004853 | to | RLP-182-000004854 |
| RLP-182-000004863 | to | RLP-182-000004863 |
| RLP-182-000004872 | to | RLP-182-000004872 |
| RLP-182-000004874 | to | RLP-182-000004874 |
| RLP-182-000004880 | to | RLP-182-000004880 |
| RLP-182-000004889 | to | RLP-182-000004889 |
| RLP-182-000004926 | to | RLP-182-000004926 |
| RLP-182-000004944 | to | RLP-182-000004944 |
| RLP-182-000004965 | to | RLP-182-000004965 |
| RLP-182-000005018 | to | RLP-182-000005018 |
| RLP-182-000005081 | to | RLP-182-000005081 |
| RLP-182-000005087 | to | RLP-182-000005088 |
| RLP-182-000005090 | to | RLP-182-000005090 |
| RLP-182-000005092 | to | RLP-182-000005093 |
| RLP-182-000005099 | to | RLP-182-000005099 |
| RLP-182-000005150 | to | RLP-182-000005150 |
| RLP-182-000005183 | to | RLP-182-000005183 |
| RLP-182-000005191 | to | RLP-182-000005191 |
| RLP-182-000005208 | to | RLP-182-000005208 |
| RLP-182-000005373 | to | RLP-182-000005373 |
| RLP-182-000005376 | to | RLP-182-000005376 |
| RLP-182-000005381 | to | RLP-182-000005381 |
| RLP-182-000005406 | to | RLP-182-000005406 |

| | | |
|---|---|---|
| RLP-182-000005442 | to | RLP-182-000005442 |
| RLP-182-000005445 | to | RLP-182-000005446 |
| RLP-182-000005450 | to | RLP-182-000005450 |
| RLP-182-000005455 | to | RLP-182-000005455 |
| RLP-182-000005462 | to | RLP-182-000005462 |
| RLP-182-000005478 | to | RLP-182-000005478 |
| RLP-182-000005512 | to | RLP-182-000005512 |
| RLP-182-000005529 | to | RLP-182-000005531 |
| RLP-182-000005540 | to | RLP-182-000005540 |
| RLP-182-000005564 | to | RLP-182-000005565 |
| RLP-182-000005587 | to | RLP-182-000005589 |
| RLP-182-000005638 | to | RLP-182-000005638 |
| RLP-182-000005686 | to | RLP-182-000005686 |
| RLP-182-000005697 | to | RLP-182-000005698 |
| RLP-182-000005707 | to | RLP-182-000005707 |
| RLP-182-000005710 | to | RLP-182-000005710 |
| RLP-182-000005728 | to | RLP-182-000005728 |
| RLP-182-000005730 | to | RLP-182-000005732 |
| RLP-182-000005875 | to | RLP-182-000005875 |
| RLP-182-000005904 | to | RLP-182-000005904 |
| RLP-182-000005915 | to | RLP-182-000005915 |
| RLP-182-000005945 | to | RLP-182-000005945 |
| RLP-182-000005952 | to | RLP-182-000005952 |
| RLP-182-000005989 | to | RLP-182-000005989 |
| RLP-182-000005993 | to | RLP-182-000005993 |
| RLP-182-000006022 | to | RLP-182-000006022 |
| RLP-182-000006065 | to | RLP-182-000006067 |
| RLP-182-000006071 | to | RLP-182-000006073 |
| RLP-182-000006121 | to | RLP-182-000006123 |
| RLP-182-000006138 | to | RLP-182-000006138 |
| RLP-182-000006146 | to | RLP-182-000006147 |
| RLP-182-000006151 | to | RLP-182-000006152 |
| RLP-182-000006167 | to | RLP-182-000006168 |
| RLP-182-000006172 | to | RLP-182-000006172 |
| RLP-182-000006187 | to | RLP-182-000006187 |
| RLP-182-000006203 | to | RLP-182-000006203 |
| RLP-182-000006207 | to | RLP-182-000006207 |
| RLP-182-000006210 | to | RLP-182-000006210 |
| RLP-182-000006221 | to | RLP-182-000006221 |
| RLP-182-000006224 | to | RLP-182-000006225 |
| RLP-182-000006229 | to | RLP-182-000006229 |
| RLP-182-000006232 | to | RLP-182-000006233 |
| RLP-182-000006236 | to | RLP-182-000006237 |
| RLP-182-000006241 | to | RLP-182-000006241 |

| | | |
|---|---|---|
| RLP-182-000006248 | to | RLP-182-000006255 |
| RLP-182-000006269 | to | RLP-182-000006269 |
| RLP-182-000006271 | to | RLP-182-000006274 |
| RLP-182-000006291 | to | RLP-182-000006291 |
| RLP-182-000006301 | to | RLP-182-000006301 |
| RLP-182-000006306 | to | RLP-182-000006306 |
| RLP-182-000006308 | to | RLP-182-000006308 |
| RLP-182-000006310 | to | RLP-182-000006310 |
| RLP-182-000006322 | to | RLP-182-000006323 |
| RLP-182-000006332 | to | RLP-182-000006333 |
| RLP-182-000006348 | to | RLP-182-000006348 |
| RLP-182-000006354 | to | RLP-182-000006354 |
| RLP-182-000006365 | to | RLP-182-000006365 |
| RLP-182-000006372 | to | RLP-182-000006372 |
| RLP-182-000006374 | to | RLP-182-000006374 |
| RLP-182-000006379 | to | RLP-182-000006379 |
| RLP-182-000006388 | to | RLP-182-000006389 |
| RLP-182-000006395 | to | RLP-182-000006395 |
| RLP-182-000006420 | to | RLP-182-000006420 |
| RLP-182-000006429 | to | RLP-182-000006429 |
| RLP-182-000006433 | to | RLP-182-000006433 |
| RLP-182-000006462 | to | RLP-182-000006462 |
| RLP-182-000006501 | to | RLP-182-000006501 |
| RLP-182-000006522 | to | RLP-182-000006523 |
| RLP-182-000006532 | to | RLP-182-000006532 |
| RLP-182-000006540 | to | RLP-182-000006540 |
| RLP-182-000006553 | to | RLP-182-000006553 |
| RLP-182-000006555 | to | RLP-182-000006555 |
| RLP-182-000006565 | to | RLP-182-000006565 |
| RLP-182-000006572 | to | RLP-182-000006572 |
| RLP-182-000006580 | to | RLP-182-000006580 |
| RLP-182-000006584 | to | RLP-182-000006586 |
| RLP-182-000006589 | to | RLP-182-000006591 |
| RLP-182-000006593 | to | RLP-182-000006593 |
| RLP-182-000006598 | to | RLP-182-000006608 |
| RLP-182-000006610 | to | RLP-182-000006611 |
| RLP-182-000006616 | to | RLP-182-000006617 |
| RLP-182-000006625 | to | RLP-182-000006625 |
| RLP-182-000006663 | to | RLP-182-000006663 |
| RLP-182-000006670 | to | RLP-182-000006672 |
| RLP-182-000006684 | to | RLP-182-000006684 |
| RLP-182-000006690 | to | RLP-182-000006692 |
| RLP-182-000006705 | to | RLP-182-000006705 |
| RLP-182-000006718 | to | RLP-182-000006718 |

| | | |
|---|---|---|
| RLP-182-000006743 | to | RLP-182-000006745 |
| RLP-182-000006749 | to | RLP-182-000006749 |
| RLP-182-000006753 | to | RLP-182-000006753 |
| RLP-182-000006756 | to | RLP-182-000006757 |
| RLP-182-000006762 | to | RLP-182-000006762 |
| RLP-182-000006766 | to | RLP-182-000006767 |
| RLP-182-000006770 | to | RLP-182-000006770 |
| RLP-182-000006774 | to | RLP-182-000006774 |
| RLP-182-000006792 | to | RLP-182-000006792 |
| RLP-182-000006811 | to | RLP-182-000006811 |
| RLP-182-000006833 | to | RLP-182-000006833 |
| RLP-182-000006850 | to | RLP-182-000006850 |
| RLP-182-000006852 | to | RLP-182-000006852 |
| RLP-182-000006854 | to | RLP-182-000006854 |
| RLP-182-000006858 | to | RLP-182-000006858 |
| RLP-182-000006865 | to | RLP-182-000006866 |
| RLP-182-000006870 | to | RLP-182-000006870 |
| RLP-182-000006873 | to | RLP-182-000006873 |
| RLP-182-000006914 | to | RLP-182-000006914 |
| RLP-182-000006934 | to | RLP-182-000006934 |
| RLP-182-000006941 | to | RLP-182-000006941 |
| RLP-182-000006949 | to | RLP-182-000006949 |
| RLP-182-000006957 | to | RLP-182-000006957 |
| RLP-182-000006963 | to | RLP-182-000006964 |
| RLP-182-000006982 | to | RLP-182-000006982 |
| RLP-182-000006986 | to | RLP-182-000006986 |
| RLP-182-000007000 | to | RLP-182-000007001 |
| RLP-182-000007007 | to | RLP-182-000007007 |
| RLP-182-000007011 | to | RLP-182-000007011 |
| RLP-182-000007013 | to | RLP-182-000007013 |
| RLP-182-000007018 | to | RLP-182-000007018 |
| RLP-182-000007022 | to | RLP-182-000007024 |
| RLP-182-000007030 | to | RLP-182-000007031 |
| RLP-182-000007043 | to | RLP-182-000007043 |
| RLP-182-000007045 | to | RLP-182-000007045 |
| RLP-182-000007047 | to | RLP-182-000007048 |
| RLP-182-000007058 | to | RLP-182-000007058 |
| RLP-182-000007066 | to | RLP-182-000007066 |
| RLP-182-000007123 | to | RLP-182-000007128 |
| RLP-182-000007134 | to | RLP-182-000007134 |
| RLP-182-000007142 | to | RLP-182-000007142 |
| RLP-182-000007151 | to | RLP-182-000007152 |
| RLP-182-000007154 | to | RLP-182-000007154 |
| RLP-182-000007159 | to | RLP-182-000007160 |

| | | |
|---|---|---|
| RLP-182-000007162 | to | RLP-182-000007162 |
| RLP-182-000007166 | to | RLP-182-000007166 |
| RLP-182-000007170 | to | RLP-182-000007170 |
| RLP-182-000007173 | to | RLP-182-000007173 |
| RLP-182-000007175 | to | RLP-182-000007175 |
| RLP-182-000007181 | to | RLP-182-000007181 |
| RLP-182-000007208 | to | RLP-182-000007212 |
| RLP-182-000007216 | to | RLP-182-000007216 |
| RLP-182-000007313 | to | RLP-182-000007313 |
| RLP-182-000007334 | to | RLP-182-000007334 |
| RLP-182-000007349 | to | RLP-182-000007349 |
| RLP-182-000007364 | to | RLP-182-000007366 |
| RLP-182-000007369 | to | RLP-182-000007370 |
| RLP-182-000007392 | to | RLP-182-000007392 |
| RLP-182-000007436 | to | RLP-182-000007436 |
| RLP-182-000007439 | to | RLP-182-000007439 |
| RLP-182-000007475 | to | RLP-182-000007475 |
| RLP-182-000007477 | to | RLP-182-000007477 |
| RLP-182-000007508 | to | RLP-182-000007508 |
| RLP-182-000007580 | to | RLP-182-000007580 |
| RLP-182-000007608 | to | RLP-182-000007609 |
| RLP-182-000007625 | to | RLP-182-000007625 |
| RLP-182-000007634 | to | RLP-182-000007634 |
| RLP-182-000007636 | to | RLP-182-000007636 |
| RLP-182-000007665 | to | RLP-182-000007666 |
| RLP-182-000007749 | to | RLP-182-000007749 |
| RLP-182-000007766 | to | RLP-182-000007766 |
| RLP-182-000007768 | to | RLP-182-000007768 |
| RLP-182-000007818 | to | RLP-182-000007818 |
| RLP-182-000007821 | to | RLP-182-000007821 |
| RLP-182-000007876 | to | RLP-182-000007876 |
| RLP-182-000007879 | to | RLP-182-000007880 |
| RLP-182-000007883 | to | RLP-182-000007883 |
| RLP-182-000007887 | to | RLP-182-000007887 |
| RLP-182-000007889 | to | RLP-182-000007889 |
| RLP-182-000007895 | to | RLP-182-000007895 |
| RLP-182-000007907 | to | RLP-182-000007909 |
| RLP-182-000007911 | to | RLP-182-000007911 |
| RLP-182-000007913 | to | RLP-182-000007913 |
| RLP-182-000007916 | to | RLP-182-000007916 |
| RLP-182-000007919 | to | RLP-182-000007919 |
| RLP-182-000007933 | to | RLP-182-000007933 |
| RLP-182-000007952 | to | RLP-182-000007956 |
| RLP-182-000007958 | to | RLP-182-000007960 |

| | | |
|---|---|---|
| RLP-182-000007962 | to | RLP-182-000007962 |
| RLP-182-000007968 | to | RLP-182-000007968 |
| RLP-182-000007998 | to | RLP-182-000007998 |
| RLP-182-000008002 | to | RLP-182-000008002 |
| RLP-182-000008010 | to | RLP-182-000008010 |
| RLP-182-000008022 | to | RLP-182-000008022 |
| RLP-182-000008050 | to | RLP-182-000008050 |
| RLP-182-000008056 | to | RLP-182-000008057 |
| RLP-182-000008060 | to | RLP-182-000008060 |
| RLP-182-000008068 | to | RLP-182-000008068 |
| RLP-182-000008071 | to | RLP-182-000008071 |
| RLP-182-000008073 | to | RLP-182-000008073 |
| RLP-182-000008076 | to | RLP-182-000008076 |
| RLP-182-000008083 | to | RLP-182-000008083 |
| RLP-182-000008089 | to | RLP-182-000008095 |
| RLP-182-000008119 | to | RLP-182-000008119 |
| RLP-182-000008130 | to | RLP-182-000008130 |
| RLP-182-000008133 | to | RLP-182-000008133 |
| RLP-182-000008144 | to | RLP-182-000008144 |
| RLP-182-000008147 | to | RLP-182-000008147 |
| RLP-182-000008149 | to | RLP-182-000008149 |
| RLP-182-000008153 | to | RLP-182-000008153 |
| RLP-182-000008158 | to | RLP-182-000008158 |
| RLP-182-000008173 | to | RLP-182-000008176 |
| RLP-182-000008181 | to | RLP-182-000008181 |
| RLP-182-000008187 | to | RLP-182-000008189 |
| RLP-182-000008191 | to | RLP-182-000008191 |
| RLP-182-000008193 | to | RLP-182-000008195 |
| RLP-182-000008210 | to | RLP-182-000008210 |
| RLP-182-000008215 | to | RLP-182-000008215 |
| RLP-182-000008218 | to | RLP-182-000008218 |
| RLP-182-000008238 | to | RLP-182-000008238 |
| RLP-182-000008248 | to | RLP-182-000008248 |
| RLP-182-000008250 | to | RLP-182-000008250 |
| RLP-182-000008270 | to | RLP-182-000008270 |
| RLP-182-000008276 | to | RLP-182-000008276 |
| RLP-182-000008384 | to | RLP-182-000008384 |
| RLP-182-000008417 | to | RLP-182-000008418 |
| RLP-182-000008420 | to | RLP-182-000008420 |
| RLP-182-000008422 | to | RLP-182-000008422 |
| RLP-182-000008428 | to | RLP-182-000008428 |
| RLP-182-000008432 | to | RLP-182-000008432 |
| RLP-182-000008434 | to | RLP-182-000008434 |
| RLP-182-000008474 | to | RLP-182-000008474 |

| | | |
|---|---|---|
| RLP-182-000008476 | to | RLP-182-000008476 |
| RLP-182-000008501 | to | RLP-182-000008504 |
| RLP-182-000008562 | to | RLP-182-000008562 |
| RLP-182-000008588 | to | RLP-182-000008588 |
| RLP-182-000008591 | to | RLP-182-000008591 |
| RLP-182-000008633 | to | RLP-182-000008633 |
| RLP-182-000008635 | to | RLP-182-000008635 |
| RLP-182-000008644 | to | RLP-182-000008644 |
| RLP-182-000008663 | to | RLP-182-000008663 |
| RLP-182-000008666 | to | RLP-182-000008666 |
| RLP-182-000008685 | to | RLP-182-000008685 |
| RLP-182-000008687 | to | RLP-182-000008687 |
| RLP-182-000008690 | to | RLP-182-000008690 |
| RLP-182-000008699 | to | RLP-182-000008699 |
| RLP-182-000008720 | to | RLP-182-000008720 |
| RLP-182-000008726 | to | RLP-182-000008726 |
| RLP-182-000008740 | to | RLP-182-000008740 |
| RLP-182-000008742 | to | RLP-182-000008746 |
| RLP-182-000008767 | to | RLP-182-000008767 |
| RLP-182-000008782 | to | RLP-182-000008790 |
| RLP-182-000008816 | to | RLP-182-000008822 |
| RLP-182-000008828 | to | RLP-182-000008832 |
| RLP-182-000008837 | to | RLP-182-000008837 |
| RLP-182-000008840 | to | RLP-182-000008844 |
| RLP-182-000008846 | to | RLP-182-000008849 |
| RLP-182-000008851 | to | RLP-182-000008856 |
| RLP-182-000008876 | to | RLP-182-000008879 |
| RLP-182-000008907 | to | RLP-182-000008907 |
| RLP-182-000008921 | to | RLP-182-000008923 |
| RLP-182-000008926 | to | RLP-182-000008927 |
| RLP-182-000008935 | to | RLP-182-000008935 |
| RLP-182-000008937 | to | RLP-182-000008937 |
| RLP-182-000009007 | to | RLP-182-000009007 |
| RLP-182-000009015 | to | RLP-182-000009015 |
| RLP-182-000009019 | to | RLP-182-000009021 |
| RLP-182-000009048 | to | RLP-182-000009048 |
| RLP-182-000009059 | to | RLP-182-000009061 |
| RLP-182-000009085 | to | RLP-182-000009085 |
| RLP-182-000009087 | to | RLP-182-000009095 |
| RLP-182-000009100 | to | RLP-182-000009100 |
| RLP-182-000009102 | to | RLP-182-000009103 |
| RLP-182-000009114 | to | RLP-182-000009119 |
| RLP-182-000009121 | to | RLP-182-000009123 |
| RLP-182-000009142 | to | RLP-182-000009142 |

| | | |
|---|---|---|
| RLP-182-000009153 | to | RLP-182-000009153 |
| RLP-182-000009156 | to | RLP-182-000009164 |
| RLP-182-000009278 | to | RLP-182-000009279 |
| RLP-182-000009282 | to | RLP-182-000009286 |
| RLP-182-000009305 | to | RLP-182-000009305 |
| RLP-182-000009308 | to | RLP-182-000009308 |
| RLP-182-000009313 | to | RLP-182-000009326 |
| RLP-182-000009365 | to | RLP-182-000009366 |
| RLP-182-000009372 | to | RLP-182-000009372 |
| RLP-182-000009375 | to | RLP-182-000009376 |
| RLP-182-000009379 | to | RLP-182-000009379 |
| RLP-182-000009387 | to | RLP-182-000009387 |
| RLP-182-000009397 | to | RLP-182-000009398 |
| RLP-182-000009404 | to | RLP-182-000009404 |
| RLP-182-000009420 | to | RLP-182-000009420 |
| RLP-182-000009431 | to | RLP-182-000009431 |
| RLP-182-000009440 | to | RLP-182-000009443 |
| RLP-182-000009469 | to | RLP-182-000009469 |
| RLP-182-000009486 | to | RLP-182-000009491 |
| RLP-182-000009502 | to | RLP-182-000009502 |
| RLP-182-000009519 | to | RLP-182-000009520 |
| RLP-182-000009533 | to | RLP-182-000009533 |
| RLP-182-000009538 | to | RLP-182-000009539 |
| RLP-182-000009556 | to | RLP-182-000009556 |
| RLP-182-000009558 | to | RLP-182-000009558 |
| RLP-182-000009567 | to | RLP-182-000009567 |
| RLP-182-000009584 | to | RLP-182-000009587 |
| RLP-182-000009614 | to | RLP-182-000009614 |
| RLP-182-000009621 | to | RLP-182-000009621 |
| RLP-182-000009623 | to | RLP-182-000009623 |
| RLP-182-000009639 | to | RLP-182-000009645 |
| RLP-182-000009653 | to | RLP-182-000009656 |
| RLP-182-000009662 | to | RLP-182-000009662 |
| RLP-182-000009676 | to | RLP-182-000009681 |
| RLP-182-000009684 | to | RLP-182-000009685 |
| RLP-182-000009691 | to | RLP-182-000009691 |
| RLP-182-000009700 | to | RLP-182-000009702 |
| RLP-182-000009708 | to | RLP-182-000009711 |
| RLP-182-000009720 | to | RLP-182-000009726 |
| RLP-182-000009730 | to | RLP-182-000009730 |
| RLP-182-000009776 | to | RLP-182-000009776 |
| RLP-182-000009780 | to | RLP-182-000009780 |
| RLP-182-000009782 | to | RLP-182-000009784 |
| RLP-182-000009786 | to | RLP-182-000009787 |

| | | |
|---|---|---|
| RLP-182-000009807 | to | RLP-182-000009808 |
| RLP-182-000009837 | to | RLP-182-000009838 |
| RLP-182-000009847 | to | RLP-182-000009847 |
| RLP-182-000009850 | to | RLP-182-000009851 |
| RLP-182-000009855 | to | RLP-182-000009855 |
| RLP-182-000009869 | to | RLP-182-000009869 |
| RLP-182-000009895 | to | RLP-182-000009895 |
| RLP-182-000009905 | to | RLP-182-000009905 |
| RLP-182-000009907 | to | RLP-182-000009907 |
| RLP-182-000009909 | to | RLP-182-000009909 |
| RLP-182-000009924 | to | RLP-182-000009924 |
| RLP-182-000009932 | to | RLP-182-000009932 |
| RLP-182-000009951 | to | RLP-182-000009952 |
| RLP-182-000009956 | to | RLP-182-000009956 |
| RLP-182-000009964 | to | RLP-182-000009964 |
| RLP-182-000009972 | to | RLP-182-000009972 |
| RLP-182-000009984 | to | RLP-182-000009984 |
| RLP-182-000009992 | to | RLP-182-000009996 |
| RLP-182-000010005 | to | RLP-182-000010005 |
| RLP-182-000010012 | to | RLP-182-000010016 |
| RLP-182-000010021 | to | RLP-182-000010021 |
| RLP-182-000010025 | to | RLP-182-000010025 |
| RLP-182-000010028 | to | RLP-182-000010030 |
| RLP-182-000010034 | to | RLP-182-000010038 |
| RLP-182-000010041 | to | RLP-182-000010041 |
| RLP-182-000010043 | to | RLP-182-000010043 |
| RLP-182-000010046 | to | RLP-182-000010046 |
| RLP-182-000010049 | to | RLP-182-000010049 |
| RLP-182-000010051 | to | RLP-182-000010053 |
| RLP-182-000010055 | to | RLP-182-000010055 |
| RLP-182-000010064 | to | RLP-182-000010065 |
| RLP-182-000010108 | to | RLP-182-000010110 |
| RLP-182-000010122 | to | RLP-182-000010122 |
| RLP-182-000010131 | to | RLP-182-000010135 |
| RLP-182-000010137 | to | RLP-182-000010146 |
| RLP-182-000010149 | to | RLP-182-000010149 |
| RLP-182-000010171 | to | RLP-182-000010172 |
| RLP-182-000010179 | to | RLP-182-000010182 |
| RLP-182-000010184 | to | RLP-182-000010184 |
| RLP-182-000010190 | to | RLP-182-000010191 |
| RLP-182-000010193 | to | RLP-182-000010193 |
| RLP-182-000010218 | to | RLP-182-000010218 |
| RLP-182-000010239 | to | RLP-182-000010239 |
| RLP-182-000010254 | to | RLP-182-000010254 |

| | | |
|---|---|---|
| RLP-182-000010270 | to | RLP-182-000010270 |
| RLP-182-000010275 | to | RLP-182-000010275 |
| RLP-182-000010277 | to | RLP-182-000010278 |
| RLP-182-000010295 | to | RLP-182-000010300 |
| RLP-182-000010323 | to | RLP-182-000010324 |
| RLP-182-000010327 | to | RLP-182-000010327 |
| RLP-182-000010333 | to | RLP-182-000010333 |
| RLP-182-000010337 | to | RLP-182-000010339 |
| RLP-182-000010342 | to | RLP-182-000010342 |
| RLP-182-000010344 | to | RLP-182-000010344 |
| RLP-182-000010348 | to | RLP-182-000010348 |
| RLP-182-000010358 | to | RLP-182-000010360 |
| RLP-182-000010362 | to | RLP-182-000010367 |
| RLP-182-000010380 | to | RLP-182-000010380 |
| RLP-182-000010386 | to | RLP-182-000010388 |
| RLP-182-000010393 | to | RLP-182-000010393 |
| RLP-182-000010429 | to | RLP-182-000010429 |
| RLP-182-000010432 | to | RLP-182-000010437 |
| RLP-182-000010456 | to | RLP-182-000010457 |
| RLP-182-000010459 | to | RLP-182-000010459 |
| RLP-182-000010487 | to | RLP-182-000010488 |
| RLP-182-000010504 | to | RLP-182-000010504 |
| RLP-182-000010506 | to | RLP-182-000010508 |
| RLP-182-000010510 | to | RLP-182-000010510 |
| RLP-182-000010514 | to | RLP-182-000010514 |
| RLP-182-000010524 | to | RLP-182-000010525 |
| RLP-182-000010538 | to | RLP-182-000010538 |
| RLP-182-000010549 | to | RLP-182-000010549 |
| RLP-182-000010561 | to | RLP-182-000010562 |
| RLP-182-000010565 | to | RLP-182-000010565 |
| RLP-182-000010567 | to | RLP-182-000010567 |
| RLP-182-000010590 | to | RLP-182-000010590 |
| RLP-182-000010596 | to | RLP-182-000010596 |
| RLP-182-000010619 | to | RLP-182-000010620 |
| RLP-182-000010624 | to | RLP-182-000010624 |
| RLP-182-000010626 | to | RLP-182-000010626 |
| RLP-182-000010652 | to | RLP-182-000010652 |
| RLP-182-000010659 | to | RLP-182-000010659 |
| RLP-182-000010676 | to | RLP-182-000010676 |
| RLP-182-000010679 | to | RLP-182-000010681 |
| RLP-182-000010691 | to | RLP-182-000010692 |
| RLP-182-000010694 | to | RLP-182-000010695 |
| RLP-182-000010703 | to | RLP-182-000010703 |
| RLP-182-000010712 | to | RLP-182-000010712 |

| | | |
|---|---|---|
| RLP-182-000010738 | to | RLP-182-000010738 |
| RLP-182-000010745 | to | RLP-182-000010746 |
| RLP-182-000010748 | to | RLP-182-000010750 |
| RLP-182-000010752 | to | RLP-182-000010757 |
| RLP-182-000010799 | to | RLP-182-000010799 |
| RLP-182-000010802 | to | RLP-182-000010802 |
| RLP-182-000010813 | to | RLP-182-000010847 |
| RLP-182-000010851 | to | RLP-182-000010851 |
| RLP-182-000010854 | to | RLP-182-000010856 |
| RLP-182-000010858 | to | RLP-182-000010858 |
| RLP-182-000010861 | to | RLP-182-000010862 |
| RLP-182-000010870 | to | RLP-182-000010871 |
| RLP-182-000010883 | to | RLP-182-000010885 |
| RLP-182-000010908 | to | RLP-182-000010908 |
| RLP-182-000010915 | to | RLP-182-000010916 |
| RLP-182-000010918 | to | RLP-182-000010918 |
| RLP-182-000010922 | to | RLP-182-000010922 |
| RLP-182-000010932 | to | RLP-182-000010932 |
| RLP-182-000010935 | to | RLP-182-000010935 |
| RLP-182-000010937 | to | RLP-182-000010937 |
| RLP-182-000010956 | to | RLP-182-000010958 |
| RLP-182-000010964 | to | RLP-182-000010969 |
| RLP-182-000010971 | to | RLP-182-000010973 |
| RLP-182-000010979 | to | RLP-182-000010980 |
| RLP-182-000010985 | to | RLP-182-000010987 |
| RLP-182-000010996 | to | RLP-182-000010996 |
| RLP-182-000011004 | to | RLP-182-000011004 |
| RLP-182-000011030 | to | RLP-182-000011030 |
| RLP-182-000011048 | to | RLP-182-000011048 |
| RLP-182-000011050 | to | RLP-182-000011050 |
| RLP-182-000011104 | to | RLP-182-000011104 |
| RLP-182-000011121 | to | RLP-182-000011121 |
| RLP-182-000011135 | to | RLP-182-000011136 |
| RLP-182-000011150 | to | RLP-182-000011150 |
| RLP-182-000011152 | to | RLP-182-000011153 |
| RLP-182-000011164 | to | RLP-182-000011165 |
| RLP-182-000011179 | to | RLP-182-000011179 |
| RLP-182-000011183 | to | RLP-182-000011183 |
| RLP-182-000011209 | to | RLP-182-000011212 |
| RLP-182-000011214 | to | RLP-182-000011214 |
| RLP-182-000011280 | to | RLP-182-000011280 |
| RLP-182-000011289 | to | RLP-182-000011289 |
| RLP-182-000011303 | to | RLP-182-000011304 |
| RLP-182-000011316 | to | RLP-182-000011316 |

| | | |
|---|---|---|
| RLP-182-000011351 | to | RLP-182-000011351 |
| RLP-182-000011363 | to | RLP-182-000011363 |
| RLP-182-000011365 | to | RLP-182-000011365 |
| RLP-182-000011371 | to | RLP-182-000011371 |
| RLP-182-000011373 | to | RLP-182-000011373 |
| RLP-182-000011375 | to | RLP-182-000011378 |
| RLP-182-000011404 | to | RLP-182-000011404 |
| RLP-182-000011472 | to | RLP-182-000011477 |
| RLP-182-000011480 | to | RLP-182-000011480 |
| RLP-182-000011483 | to | RLP-182-000011483 |
| RLP-182-000011487 | to | RLP-182-000011488 |
| RLP-182-000011498 | to | RLP-182-000011498 |
| RLP-182-000011522 | to | RLP-182-000011522 |
| RLP-182-000011524 | to | RLP-182-000011524 |
| RLP-182-000011526 | to | RLP-182-000011529 |
| RLP-182-000011531 | to | RLP-182-000011531 |
| RLP-182-000011540 | to | RLP-182-000011540 |
| RLP-182-000011580 | to | RLP-182-000011581 |
| RLP-182-000011586 | to | RLP-182-000011587 |
| RLP-182-000011589 | to | RLP-182-000011589 |
| RLP-182-000011614 | to | RLP-182-000011615 |
| RLP-182-000011627 | to | RLP-182-000011628 |
| RLP-182-000011633 | to | RLP-182-000011633 |
| RLP-182-000011636 | to | RLP-182-000011637 |
| RLP-182-000011639 | to | RLP-182-000011645 |
| RLP-182-000011658 | to | RLP-182-000011665 |
| RLP-182-000011695 | to | RLP-182-000011701 |
| RLP-182-000011704 | to | RLP-182-000011704 |
| RLP-182-000011711 | to | RLP-182-000011711 |
| RLP-182-000011726 | to | RLP-182-000011726 |
| RLP-182-000011733 | to | RLP-182-000011733 |
| RLP-182-000011740 | to | RLP-182-000011740 |
| RLP-182-000011742 | to | RLP-182-000011742 |
| RLP-182-000011753 | to | RLP-182-000011753 |
| RLP-182-000011756 | to | RLP-182-000011761 |
| RLP-182-000011769 | to | RLP-182-000011769 |
| RLP-182-000011771 | to | RLP-182-000011772 |
| RLP-182-000011796 | to | RLP-182-000011799 |
| RLP-182-000011828 | to | RLP-182-000011831 |
| RLP-182-000011852 | to | RLP-182-000011852 |
| RLP-182-000011876 | to | RLP-182-000011877 |
| RLP-182-000011885 | to | RLP-182-000011885 |
| RLP-182-000011894 | to | RLP-182-000011894 |
| RLP-182-000011898 | to | RLP-182-000011898 |

| | | |
|---|---|---|
| RLP-182-000011901 | to | RLP-182-000011901 |
| RLP-182-000011904 | to | RLP-182-000011904 |
| RLP-182-000011906 | to | RLP-182-000011906 |
| RLP-182-000011908 | to | RLP-182-000011908 |
| RLP-182-000011957 | to | RLP-182-000011957 |
| RLP-182-000011996 | to | RLP-182-000011996 |
| RLP-182-000011999 | to | RLP-182-000011999 |
| RLP-182-000012001 | to | RLP-182-000012001 |
| RLP-182-000012003 | to | RLP-182-000012004 |
| RLP-182-000012012 | to | RLP-182-000012012 |
| RLP-182-000012019 | to | RLP-182-000012020 |
| RLP-182-000012022 | to | RLP-182-000012022 |
| RLP-182-000012025 | to | RLP-182-000012025 |
| RLP-182-000012031 | to | RLP-182-000012031 |
| RLP-182-000012035 | to | RLP-182-000012035 |
| RLP-182-000012053 | to | RLP-182-000012053 |
| RLP-182-000012062 | to | RLP-182-000012062 |
| RLP-182-000012079 | to | RLP-182-000012080 |
| RLP-182-000012089 | to | RLP-182-000012089 |
| RLP-182-000012093 | to | RLP-182-000012093 |
| RLP-182-000012130 | to | RLP-182-000012135 |
| RLP-182-000012138 | to | RLP-182-000012162 |
| RLP-182-000012164 | to | RLP-182-000012164 |
| RLP-182-000012194 | to | RLP-182-000012198 |
| RLP-182-000012200 | to | RLP-182-000012200 |
| RLP-182-000012202 | to | RLP-182-000012202 |
| RLP-182-000012206 | to | RLP-182-000012216 |
| RLP-182-000012224 | to | RLP-182-000012224 |
| RLP-182-000012229 | to | RLP-182-000012230 |
| RLP-182-000012246 | to | RLP-182-000012250 |
| RLP-182-000012255 | to | RLP-182-000012255 |
| RLP-182-000012299 | to | RLP-182-000012306 |
| RLP-182-000012335 | to | RLP-182-000012358 |
| RLP-182-000012360 | to | RLP-182-000012360 |
| RLP-182-000012379 | to | RLP-182-000012379 |
| RLP-182-000012420 | to | RLP-182-000012421 |
| RLP-182-000012454 | to | RLP-182-000012455 |
| RLP-182-000012466 | to | RLP-182-000012467 |
| RLP-182-000012469 | to | RLP-182-000012469 |
| RLP-182-000012510 | to | RLP-182-000012522 |
| RLP-182-000012524 | to | RLP-182-000012527 |
| RLP-182-000012529 | to | RLP-182-000012529 |
| RLP-182-000012531 | to | RLP-182-000012534 |
| RLP-182-000012539 | to | RLP-182-000012540 |

| | | |
|---|---|---|
| RLP-182-000012545 | to | RLP-182-000012546 |
| RLP-182-000012553 | to | RLP-182-000012555 |
| RLP-182-000012557 | to | RLP-182-000012557 |
| RLP-182-000012568 | to | RLP-182-000012568 |
| RLP-182-000012576 | to | RLP-182-000012577 |
| RLP-182-000012593 | to | RLP-182-000012593 |
| RLP-182-000012597 | to | RLP-182-000012597 |
| RLP-182-000012599 | to | RLP-182-000012599 |
| RLP-182-000012602 | to | RLP-182-000012603 |
| RLP-182-000012605 | to | RLP-182-000012605 |
| RLP-182-000012624 | to | RLP-182-000012625 |
| RLP-182-000012630 | to | RLP-182-000012631 |
| RLP-182-000012637 | to | RLP-182-000012638 |
| RLP-182-000012640 | to | RLP-182-000012642 |
| RLP-182-000012654 | to | RLP-182-000012654 |
| RLP-182-000012668 | to | RLP-182-000012682 |
| RLP-182-000012684 | to | RLP-182-000012688 |
| RLP-182-000012692 | to | RLP-182-000012698 |
| RLP-182-000012700 | to | RLP-182-000012700 |
| RLP-182-000012724 | to | RLP-182-000012724 |
| RLP-182-000012731 | to | RLP-182-000012732 |
| RLP-182-000012739 | to | RLP-182-000012739 |
| RLP-182-000012741 | to | RLP-182-000012741 |
| RLP-182-000012754 | to | RLP-182-000012754 |
| RLP-182-000012764 | to | RLP-182-000012764 |
| RLP-182-000012771 | to | RLP-182-000012771 |
| RLP-182-000012786 | to | RLP-182-000012786 |
| RLP-182-000012793 | to | RLP-182-000012798 |
| RLP-182-000012808 | to | RLP-182-000012815 |
| RLP-182-000012843 | to | RLP-182-000012844 |
| RLP-182-000012846 | to | RLP-182-000012846 |
| RLP-182-000012869 | to | RLP-182-000012870 |
| RLP-182-000012881 | to | RLP-182-000012882 |
| RLP-182-000012887 | to | RLP-182-000012889 |
| RLP-182-000012895 | to | RLP-182-000012904 |
| RLP-182-000012908 | to | RLP-182-000012911 |
| RLP-182-000012919 | to | RLP-182-000012921 |
| RLP-182-000012923 | to | RLP-182-000012923 |
| RLP-182-000012929 | to | RLP-182-000012930 |
| RLP-182-000012932 | to | RLP-182-000012932 |
| RLP-182-000012936 | to | RLP-182-000012936 |
| RLP-182-000012944 | to | RLP-182-000012948 |
| RLP-182-000012953 | to | RLP-182-000012953 |
| RLP-182-000012957 | to | RLP-182-000012958 |

RLP-182-000012965      to      RLP-182-000012965
RLP-182-000012989      to      RLP-182-000012989
RLP-182-000013008      to      RLP-182-000013009
RLP-182-000013015      to      RLP-182-000013015
RLP-182-000013022      to      RLP-182-000013023
RLP-182-000013027      to      RLP-182-000013027
RLP-182-000013029      to      RLP-182-000013029
RLP-182-000013035      to      RLP-182-000013036
RLP-182-000013042      to      RLP-182-000013042
RLP-182-000013047      to      RLP-182-000013047
RLP-182-000013052      to      RLP-182-000013055
RLP-182-000013057      to      RLP-182-000013057
RLP-182-000013064      to      RLP-182-000013064
RLP-182-000013066      to      RLP-182-000013066
RLP-182-000013074      to      RLP-182-000013076
RLP-182-000013078      to      RLP-182-000013078
RLP-182-000013082      to      RLP-182-000013083
RLP-182-000013086      to      RLP-182-000013086
RLP-182-000013100      to      RLP-182-000013102
RLP-182-000013105      to      RLP-182-000013106
RLP-182-000013124      to      RLP-182-000013126
RLP-182-000013150      to      RLP-182-000013151
RLP-182-000013154      to      RLP-182-000013154
RLP-182-000013168      to      RLP-182-000013168
RLP-182-000013170      to      RLP-182-000013172
RLP-182-000013179      to      RLP-182-000013179
RLP-182-000013201      to      RLP-182-000013202
RLP-182-000013211      to      RLP-182-000013211
RLP-182-000013217      to      RLP-182-000013218
RLP-182-000013234      to      RLP-182-000013234
RLP-182-000013236      to      RLP-182-000013236
RLP-182-000013240      to      RLP-182-000013241
RLP-182-000013243      to      RLP-182-000013248
RLP-182-000013250      to      RLP-182-000013250
RLP-182-000013254      to      RLP-182-000013255
RLP-182-000013257      to      RLP-182-000013262.

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## **CERTIFICATE OF SERVICE**

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
    JAMES F. McCONNON, JR.